| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| FCNY | 020416376900 | 7/30/2019 | 8/27/2019 | 9/20/2019 | Upcoded |
| FCNY | 020416378400 | 7/30/2019 | 8/27/2019 | 9/20/2019 | Upcoded |
| HARP | 020416381200 | 7/30/2019 | 8/27/2019 | 9/20/2019 | Upcoded |
| FCNY | 020416382600 | 7/26/2019 | 8/27/2019 | 9/20/2019 | Upcoded |
| FCNY | 020416384000 | 8/1/2019 | 8/27/2019 | 9/20/2019 | Upcoded |
| FCNY | 020416385300 | 8/1/2019 | 8/27/2019 | 9/20/2019 | Upcoded |
| NYEX | 020416388200 | 8/1/2019 | 8/27/2019 | 9/6/2019 | Upcoded |
| FCNY | 020416395100 | 8/1/2019 | 8/27/2019 | 9/20/2019 | Upcoded |
| FCNY | 020420207000 | 8/3/2019 | 8/27/2019 | 9/20/2019 | Upcoded |
| FCNY | 020420211300 | 8/3/2019 | 8/27/2019 | 9/20/2019 | Upcoded |
| HARP | 020420212800 | 8/3/2019 | 8/27/2019 | 9/20/2019 | Upcoded |
| FCNY | 020420217100 | 8/3/2019 | 8/27/2019 | 9/20/2019 | Upcoded |
| FCNY | 020420225400 | 8/5/2019 | 8/27/2019 | 9/20/2019 | Upcoded |
| FCNY | 020420233700 | 8/5/2019 | 8/27/2019 | 9/20/2019 | Upcoded |
| FCNY | 020436334600 | 8/4/2019 | 8/28/2019 | 9/20/2019 | Upcoded |
| FCNY | 020436342900 | 8/4/2019 | 8/28/2019 | 9/20/2019 | Upcoded |
| NYEP | 020436345800 | 8/4/2019 | 8/28/2019 | 9/20/2019 | Upcoded |
| FCNY | 020436361500 | 8/6/2019 | 8/28/2019 | 9/20/2019 | Upcoded |
| FCNY | 020436364000 | 8/6/2019 | 8/28/2019 | 9/20/2019 | Upcoded |
| FCNY | 020436365400 | 8/6/2019 | 8/28/2019 | 9/20/2019 | Upcoded |
| FCNY | 020436368200 | 8/6/2019 | 8/28/2019 | 9/20/2019 | Upcoded |
| DUAL | 020456614600 | 8/10/2019 | 8/30/2019 | 9/27/2019 | Upcoded |
| FCNY | 020475897000 | 8/8/2019 | 9/2/2019 | 9/27/2019 | Upcoded |
| FCNY | 020475899300 | 8/7/2019 | 9/2/2019 | 9/27/2019 | Upcoded |
| FCNY | 020475900300 | 8/8/2019 | 9/2/2019 | 9/27/2019 | Upcoded |
| FCNY | 020475901500 | 8/7/2019 | 9/2/2019 | 9/27/2019 | Upcoded |
| FCNY | 020475903400 | 8/8/2019 | 9/2/2019 | 9/27/2019 | Upcoded |
| HARP | 020475905900 | 8/7/2019 | 9/2/2019 | 9/27/2019 | Upcoded |
| FCNY | 020475906700 | 8/7/2019 | 9/2/2019 | 9/27/2019 | Upcoded |
| FCNY | 020475912400 | 8/7/2019 | 9/2/2019 | 9/27/2019 | Upcoded |
| FCNY | 020475915300 | 8/8/2019 | 9/2/2019 | 9/27/2019 | Upcoded |
| HARP | 020475916500 | 8/8/2019 | 9/2/2019 | 9/27/2019 | Upcoded |
| FCNY | 020475920300 | 8/7/2019 | 9/2/2019 | 9/27/2019 | Upcoded |
| FCNY | 020475921300 | 8/7/2019 | 9/2/2019 | 9/27/2019 | Upcoded |
| FCNY | 020475929200 | 8/11/2019 | 9/2/2019 | 9/27/2019 | Upcoded |
| FCNY | 020475933400 | 8/11/2019 | 9/2/2019 | 9/27/2019 | Upcoded |
| FCNY | 020475934500 | 8/11/2019 | 9/2/2019 | 9/27/2019 | Upcoded |
| FCNY | 020475935700 | 8/11/2019 | 9/2/2019 | 9/27/2019 | Upcoded |
| FCNY | 020475936800 | 8/11/2019 | 9/2/2019 | 9/27/2019 | Upcoded |
| HARP | 020475937500 | 8/2/2019 | 9/2/2019 | 9/27/2019 | Upcoded |
| FCNY | 020475938600 | 8/11/2019 | 9/2/2019 | 9/27/2019 | Upcoded |
| FCNY | 020475939600 | 8/9/2019 | 9/2/2019 | 9/27/2019 | Upcoded |
| FCNY | 020475942500 | 8/11/2019 | 9/2/2019 | 9/27/2019 | Upcoded |
| DUAL | 020475943400 | 8/15/2019 | 9/2/2019 | 9/27/2019 | Upcoded |
| FCNY | 020475946700 | 8/14/2019 | 9/2/2019 | 9/27/2019 | Upcoded |
| FCNY | 020475978600 | 8/12/2019 | 9/2/2019 | 9/27/2019 | Upcoded |
| FCNY | 020488640900 | 8/4/2019 | 9/4/2019 | 9/27/2019 | Upcoded |
| FCNY | 020503907800 | 8/12/2019 | 9/5/2019 | 9/27/2019 | Upcoded |
| HARP | 020503909200 | 8/9/2019 | 9/5/2019 | 9/27/2019 | Upcoded |
| FCNY | 020503913200 | 8/9/2019 | 9/5/2019 | 9/27/2019 | Upcoded |
| FCNY | 020503916000 | 8/12/2019 | 9/5/2019 | 9/27/2019 | Upcoded |
| HARP | 020503916900 | 8/12/2019 | 9/5/2019 | 9/27/2019 | Upcoded |
| FCNY | 020503929600 | 8/12/2019 | 9/5/2019 | 9/27/2019 | Upcoded |
| FCNY | 020503938000 | 8/12/2019 | 9/5/2019 | 9/27/2019 | Upcoded |

TeamHealth claims identified as being upcoded

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| HARP | 020503940800 | 8/14/2019 | 9/5/2019 | 9/27/2019 | Upcoded |
| FCNY | 020503950500 | 8/13/2019 | 9/5/2019 | 9/27/2019 | Upcoded |
| FCNY | 020503951900 | 8/14/2019 | 9/5/2019 | 9/27/2019 | Upcoded |
| FCNY | 020503953200 | 8/14/2019 | 9/5/2019 | 9/27/2019 | Upcoded |
| FCNY | 020503958300 | 8/14/2019 | 9/5/2019 | 9/27/2019 | Upcoded |
| FCNY | 020503959300 | 8/13/2019 | 9/5/2019 | 9/27/2019 | Upcoded |
| FCNY | 020503960600 | 8/15/2019 | 9/5/2019 | 9/27/2019 | Upcoded |
| FCNY | 020503962100 | 8/13/2019 | 9/5/2019 | 9/27/2019 | Upcoded |
| FCNY | 020503966300 | 8/14/2019 | 9/5/2019 | 9/27/2019 | Upcoded |
| FCNY | 020503974100 | 8/14/2019 | 9/5/2019 | 9/27/2019 | Upcoded |
| FCNY | 020503980700 | 8/15/2019 | 9/5/2019 | 9/27/2019 | Upcoded |
| FCNY | 020503982100 | 8/12/2019 | 9/5/2019 | 9/27/2019 | Upcoded |
| DUAL | 020503989800 | 8/16/2019 | 9/5/2019 | 9/27/2019 | Upcoded |
| FCNY | 020509771700 | 6/14/2019 | 9/6/2019 | 10/4/2019 | Upcoded |
| FCNY | 020525584700 | 8/11/2019 | 9/9/2019 | 10/4/2019 | Upcoded |
| FCNY | 020525586200 | 8/16/2019 | 9/9/2019 | 10/4/2019 | Upcoded |
| FCNY | 020525587900 | 8/16/2019 | 9/9/2019 | 10/4/2019 | Upcoded |
| FCNY | 020525593400 | 8/16/2019 | 9/9/2019 | 10/4/2019 | Upcoded |
| FCNY | 020525594800 | 8/16/2019 | 9/9/2019 | 10/4/2019 | Upcoded |
| FCNY | 020525601500 | 8/17/2019 | 9/9/2019 | 10/4/2019 | Upcoded |
| FCNY | 020525602900 | 8/16/2019 | 9/9/2019 | 10/4/2019 | Upcoded |
| FCNY | 020525604300 | 8/17/2019 | 9/9/2019 | 10/4/2019 | Upcoded |
| FMAP | 020541795900 | 8/14/2019 | 9/10/2019 | 10/4/2019 | Upcoded |
| FCNY | 020552340300 | 8/21/2019 | 9/11/2019 | 10/4/2019 | Upcoded |
| FCNY | 020552343000 | 8/21/2019 | 9/11/2019 | 10/4/2019 | Upcoded |
| FCNY | 020552351200 | 8/21/2019 | 9/11/2019 | 10/4/2019 | Upcoded |
| FMAP | 020565322000 | 8/16/2019 | 9/12/2019 | 10/4/2019 | Upcoded |
| DUAL | 020565323400 | 8/27/2019 | 9/12/2019 | 10/4/2019 | Upcoded |
| FCNY | 020592585700 | 8/17/2019 | 9/16/2019 | 10/11/2019 | Upcoded |
| FCNY | 020592587400 | 8/17/2019 | 9/16/2019 | 10/11/2019 | Upcoded |
| HARP | 020592588700 | 8/23/2019 | 9/16/2019 | 10/11/2019 | Upcoded |
| FCNY | 020592591700 | 8/23/2019 | 9/16/2019 | 10/11/2019 | Upcoded |
| HARP | 020592592900 | 8/21/2019 | 9/16/2019 | 10/11/2019 | Upcoded |
| FCNY | 020592603700 | 8/24/2019 | 9/16/2019 | 10/11/2019 | Upcoded |
| FCNY | 020592605300 | 8/23/2019 | 9/16/2019 | 10/11/2019 | Upcoded |
| FCNY | 020592610600 | 8/27/2019 | 9/16/2019 | 10/11/2019 | Upcoded |
| FCNY | 020592611900 | 8/27/2019 | 9/16/2019 | 10/11/2019 | Upcoded |
| DUAL | 020602758100 | 7/17/2019 | 9/17/2019 | 10/11/2019 | Upcoded |
| FCNY | 020618094500 | 7/23/2019 | 9/18/2019 | 10/11/2019 | Upcoded |
| FCNY | 020618096700 | 8/19/2019 | 9/18/2019 | 10/11/2019 | Upcoded |
| FCNY | 020618099300 | 8/27/2019 | 9/18/2019 | 10/11/2019 | Upcoded |
| FCNY | 020618105900 | 8/22/2019 | 9/18/2019 | 10/11/2019 | Upcoded |
| FCNY | 020618107700 | 8/20/2019 | 9/18/2019 | 10/11/2019 | Upcoded |
| FCNY | 020618115900 | 8/18/2019 | 9/18/2019 | 10/11/2019 | Upcoded |
| FCNY | 020618117200 | 8/18/2019 | 9/18/2019 | 10/11/2019 | Upcoded |
| FCNY | 020618119900 | 8/18/2019 | 9/18/2019 | 10/11/2019 | Upcoded |
| FCNY | 020618121200 | 8/18/2019 | 9/18/2019 | 10/11/2019 | Upcoded |
| FCNY | 020618125300 | 8/20/2019 | 9/18/2019 | 10/11/2019 | Upcoded |
| FCNY | 020618126700 | 8/20/2019 | 9/18/2019 | 10/11/2019 | Upcoded |
| FCNY | 020618130500 | 8/17/2019 | 9/18/2019 | 10/11/2019 | Upcoded |
| DUAL | 020618135400 | 8/26/2019 | 9/18/2019 | 10/11/2019 | Upcoded |
| DUAL | 020618138500 | 8/25/2019 | 9/18/2019 | 10/11/2019 | Upcoded |
| FCNY | 020641804400 | 8/25/2019 | 9/20/2019 | 10/18/2019 | Upcoded |
| FCNY | 020641807100 | 8/25/2019 | 9/20/2019 | 10/18/2019 | Upcoded |

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| FCNY | 020641808400 | 8/29/2019 | 9/20/2019 | 10/18/2019 | Upcoded |
| FCNY | 020641819400 | 8/26/2019 | 9/20/2019 | 10/18/2019 | Upcoded |
| FCNY | 020641821800 | 8/25/2019 | 9/20/2019 | 10/18/2019 | Upcoded |
| NYEX | 020641824700 | 8/25/2019 | 9/20/2019 | 10/18/2019 | Upcoded |
| HARP | 020641825900 | 8/25/2019 | 9/20/2019 | 10/18/2019 | Upcoded |
| FCNY | 020641832600 | 8/25/2019 | 9/20/2019 | 10/18/2019 | Upcoded |
| FCNY | 020641834000 | 8/26/2019 | 9/20/2019 | 10/18/2019 | Upcoded |
| FCNY | 020641839400 | 8/26/2019 | 9/20/2019 | 10/18/2019 | Upcoded |
| FCNY | 020641840800 | 8/19/2019 | 9/20/2019 | 10/18/2019 | Upcoded |
| FCNY | 020641842300 | 8/19/2019 | 9/20/2019 | 10/18/2019 | Upcoded |
| FCNY | 020641845200 | 8/25/2019 | 9/20/2019 | 10/18/2019 | Upcoded |
| FCNY | 020641848100 | 8/28/2019 | 9/20/2019 | 10/18/2019 | Upcoded |
| FMAP | 020641849000 | 8/28/2019 | 9/20/2019 | 10/18/2019 | Upcoded |
| FCNY | 020667977300 | 8/29/2019 | 9/24/2019 | 10/18/2019 | Upcoded |
| FCNY | 020667981200 | 8/28/2019 | 9/24/2019 | 10/18/2019 | Upcoded |
| FCNY | 020667982500 | 8/28/2019 | 9/24/2019 | 10/18/2019 | Upcoded |
| FCNY | 020667993000 | 8/28/2019 | 9/24/2019 | 10/18/2019 | Upcoded |
| FCNY | 020667994500 | 8/28/2019 | 9/24/2019 | 10/18/2019 | Upcoded |
| FCNY | 020667995700 | 8/28/2019 | 9/24/2019 | 10/18/2019 | Upcoded |
| FCNY | 020667998100 | 8/29/2019 | 9/24/2019 | 10/18/2019 | Upcoded |
| FCNY | 020667999300 | 8/29/2019 | 9/24/2019 | 10/18/2019 | Upcoded |
| FMAP | 020668003600 | 8/30/2019 | 9/24/2019 | 10/18/2019 | Upcoded |
| DUAL | 020668006100 | 8/31/2019 | 9/24/2019 | 10/18/2019 | Upcoded |
| FCNY | 020684901800 | 8/16/2019 | 9/25/2019 | 10/18/2019 | Upcoded |
| HARP | 020684905200 | 8/31/2019 | 9/25/2019 | 10/18/2019 | Upcoded |
| FCNY | 020684910900 | 8/30/2019 | 9/25/2019 | 10/18/2019 | Upcoded |
| FCNY | 020684913400 | 8/31/2019 | 9/25/2019 | 10/18/2019 | Upcoded |
| NYEP | 020684919900 | 8/30/2019 | 9/25/2019 | 10/18/2019 | Upcoded |
| FCNY | 020684922800 | 8/18/2019 | 9/25/2019 | 10/18/2019 | Upcoded |
| FCNY | 020684928600 | 8/30/2019 | 9/25/2019 | 10/18/2019 | Upcoded |
| NYEP | 020684931500 | 8/31/2019 | 9/25/2019 | 10/18/2019 | Upcoded |
| FCNY | 020684932700 | 8/31/2019 | 9/25/2019 | 10/18/2019 | Upcoded |
| FCNY | 020684935200 | 8/31/2019 | 9/25/2019 | 10/18/2019 | Upcoded |
| FCNY | 020684938100 | 8/31/2019 | 9/25/2019 | 10/18/2019 | Upcoded |
| FCNY | 020684939500 | 8/31/2019 | 9/25/2019 | 10/18/2019 | Upcoded |
| FMAP | 020684940700 | 9/1/2019 | 9/25/2019 | 10/18/2019 | Upcoded |
| DUAL | 020684942200 | 7/31/2019 | 9/25/2019 | 10/18/2019 | Upcoded |
| DUAL | 020684945100 | 9/1/2019 | 9/25/2019 | 10/18/2019 | Upcoded |
| DUAL | 020691824800 | 9/6/2019 | 9/26/2019 | 10/18/2019 | Upcoded |
| DUAL | 020691826300 | 9/4/2019 | 9/26/2019 | 10/18/2019 | Upcoded |
| FCNY | 020703510400 | 8/7/2019 | 9/27/2019 | 10/25/2019 | Upcoded |
| FCNY | 020703513200 | 9/1/2019 | 9/27/2019 | 10/25/2019 | Upcoded |
| FCNY | 020703520000 | 9/1/2019 | 9/27/2019 | 10/25/2019 | Upcoded |
| FCNY | 020703523100 | 9/1/2019 | 9/27/2019 | 10/25/2019 | Upcoded |
| FCNY | 020703524400 | 9/1/2019 | 9/27/2019 | 10/25/2019 | Upcoded |
| DUAL | 020703528600 | 8/31/2019 | 9/27/2019 | 10/25/2019 | Upcoded |
| NYEP | 020722159000 | 9/4/2019 | 9/30/2019 | 10/25/2019 | Upcoded |
| FCNY | 020722162700 | 9/4/2019 | 9/30/2019 | 10/25/2019 | Upcoded |
| HARP | 020722174000 | 9/4/2019 | 9/30/2019 | 10/25/2019 | Upcoded |
| NYEP | 020722175100 | 9/4/2019 | 9/30/2019 | 10/25/2019 | Upcoded |
| NYEP | 020722180500 | 9/6/2019 | 9/30/2019 | 10/25/2019 | Upcoded |
| FCNY | 020722181600 | 9/2/2019 | 9/30/2019 | 10/25/2019 | Upcoded |
| FCNY | 020722184600 | 9/6/2019 | 9/30/2019 | 10/25/2019 | Upcoded |
| FCNY | 020722188900 | 9/4/2019 | 9/30/2019 | 10/25/2019 | Upcoded |

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| FCNY | 020722191200 | 9/6/2019 | 9/30/2019 | 10/25/2019 | Upcoded |
| FCNY | 020722198300 | 9/6/2019 | 9/30/2019 | 10/25/2019 | Upcoded |
| DUAL | 020722205000 | 9/5/2019 | 9/30/2019 | 10/25/2019 | Upcoded |
| DUAL | 020722206500 | 9/5/2019 | 9/30/2019 | 10/25/2019 | Upcoded |
| DUAL | 020730588300 | 9/10/2019 | 10/1/2019 | 10/25/2019 | Upcoded |
| FCNY | 020742595600 | 7/27/2019 | 10/2/2019 | 10/25/2019 | Upcoded |
| NYEP | 020742602600 | 9/6/2019 | 10/2/2019 | 10/25/2019 | Upcoded |
| FCNY | 020742612800 | 9/7/2019 | 10/2/2019 | 10/25/2019 | Upcoded |
| FCNY | 020742615900 | 9/11/2019 | 10/2/2019 | 10/25/2019 | Upcoded |
| FCNY | 020742617300 | 9/13/2019 | 10/2/2019 | 10/25/2019 | Upcoded |
| FCNY | 020742618600 | 9/7/2019 | 10/2/2019 | 10/25/2019 | Upcoded |
| FCNY | 020742628900 | 9/5/2019 | 10/2/2019 | 10/25/2019 | Upcoded |
| FCNY | 020742630500 | 9/13/2019 | 10/2/2019 | 10/25/2019 | Upcoded |
| FCNY | 020742634600 | 9/11/2019 | 10/2/2019 | 10/25/2019 | Upcoded |
| FCNY | 020742644800 | 9/5/2019 | 10/2/2019 | 10/25/2019 | Upcoded |
| FCNY | 020742649200 | 9/3/2019 | 10/2/2019 | 10/25/2019 | Upcoded |
| FCNY | 020742650700 | 9/11/2019 | 10/2/2019 | 10/25/2019 | Upcoded |
| FCNY | 020742653200 | 9/5/2019 | 10/2/2019 | 10/25/2019 | Upcoded |
| FCNY | 020742657200 | 9/9/2019 | 10/2/2019 | 10/25/2019 | Upcoded |
| FCNY | 020742661500 | 9/3/2019 | 10/2/2019 | 10/25/2019 | Upcoded |
| FCNY | 020742664800 | 9/5/2019 | 10/2/2019 | 10/25/2019 | Upcoded |
| FCNY | 020742666400 | 9/13/2019 | 10/2/2019 | 10/25/2019 | Upcoded |
| FCNY | 020742674200 | 9/9/2019 | 10/2/2019 | 10/25/2019 | Upcoded |
| HARP | 020742676700 | 9/11/2019 | 10/2/2019 | 10/25/2019 | Upcoded |
| FCNY | 020742679200 | 9/9/2019 | 10/2/2019 | 10/25/2019 | Upcoded |
| FCNY | 020742690500 | 9/9/2019 | 10/2/2019 | 10/25/2019 | Upcoded |
| FCNY | 020742697400 | 9/11/2019 | 10/2/2019 | 10/25/2019 | Upcoded |
| HARP | 020742703400 | 9/8/2019 | 10/2/2019 | 10/25/2019 | Upcoded |
| FCNY | 020742704700 | 9/13/2019 | 10/2/2019 | 10/25/2019 | Upcoded |
| FCNY | 020742706200 | 9/3/2019 | 10/2/2019 | 10/25/2019 | Upcoded |
| HARP | 020742707300 | 9/3/2019 | 10/2/2019 | 10/25/2019 | Upcoded |
| FCNY | 020742718300 | 9/8/2019 | 10/2/2019 | 10/25/2019 | Upcoded |
| FCNY | 020742721300 | 9/8/2019 | 10/2/2019 | 10/25/2019 | Upcoded |
| FCNY | 020742727200 | 9/11/2019 | 10/2/2019 | 10/25/2019 | Upcoded |
| NYEX | 020742734300 | 9/10/2019 | 10/2/2019 | 10/25/2019 | Upcoded |
| FCNY | 020742736000 | 9/8/2019 | 10/2/2019 | 10/25/2019 | Upcoded |
| HARP | 020742737300 | 9/3/2019 | 10/2/2019 | 10/25/2019 | Upcoded |
| FCNY | 020742742900 | 9/10/2019 | 10/2/2019 | 10/25/2019 | Upcoded |
| FCNY | 020742745100 | 9/8/2019 | 10/2/2019 | 10/25/2019 | Upcoded |
| FCNY | 020742747000 | 9/11/2019 | 10/2/2019 | 10/25/2019 | Upcoded |
| FCNY | 020742750200 | 9/14/2019 | 10/2/2019 | 10/25/2019 | Upcoded |
| NYEP | 020742751600 | 9/14/2019 | 10/2/2019 | 10/25/2019 | Upcoded |
| FCNY | 020742756100 | 9/14/2019 | 10/2/2019 | 10/25/2019 | Upcoded |
| FCNY | 020742778700 | 9/12/2019 | 10/2/2019 | 10/25/2019 | Upcoded |
| FCNY | 020742786500 | 9/12/2019 | 10/2/2019 | 10/25/2019 | Upcoded |
| FCNY | 020742799200 | 9/12/2019 | 10/2/2019 | 10/25/2019 | Upcoded |
| FCNY | 020742800400 | 9/12/2019 | 10/2/2019 | 10/25/2019 | Upcoded |
| FCNY | 020742804400 | 9/11/2019 | 10/2/2019 | 10/25/2019 | Upcoded |
| FMAP | 020774043400 | 8/6/2019 | 10/4/2019 | 11/1/2019 | Upcoded |
| DUAL | 020774044700 | 9/15/2019 | 10/4/2019 | 11/1/2019 | Upcoded |
| FCNY | 020794133300 | 8/14/2019 | 10/8/2019 | 11/1/2019 | Upcoded |
| FCNY | 020794140200 | 9/15/2019 | 10/8/2019 | 11/1/2019 | Upcoded |
| NYEX | 020794144700 | 9/16/2019 | 10/8/2019 | 11/1/2019 | Upcoded |
| FCNY | 020794151900 | 9/16/2019 | 10/8/2019 | 11/1/2019 | Upcoded |

TeamHealth claims identified as being upcoded

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| FCNY | 020794153400 | 9/16/2019 | 10/8/2019 | 11/1/2019 | Upcoded |
| FMAP | 020794156200 | 9/22/2019 | 10/8/2019 | 11/1/2019 | Upcoded |
| DUAL | 020819652100 | 9/18/2019 | 10/10/2019 | 11/1/2019 | Upcoded |
| FCNY | 020819656400 | 9/22/2019 | 10/10/2019 | 11/1/2019 | Upcoded |
| HARP | 020819664900 | 9/5/2019 | 10/10/2019 | 11/1/2019 | Upcoded |
| NYEX | 020835651800 | 9/22/2019 | 10/11/2019 | 11/8/2019 | Upcoded |
| FCNY | 020852140900 | 9/17/2019 | 10/14/2019 | 11/8/2019 | Upcoded |
| FCNY | 020852142500 | 9/17/2019 | 10/14/2019 | 11/8/2019 | Upcoded |
| FCNY | 020852143800 | 9/17/2019 | 10/14/2019 | 11/8/2019 | Upcoded |
| NYEP | 020852148100 | 9/17/2019 | 10/14/2019 | 11/8/2019 | Upcoded |
| FCNY | 020852153100 | 9/17/2019 | 10/14/2019 | 11/8/2019 | Upcoded |
| FCNY | 020852155800 | 9/17/2019 | 10/14/2019 | 11/8/2019 | Upcoded |
| FCNY | 020862043300 | 9/18/2019 | 10/15/2019 | 11/8/2019 | Upcoded |
| FCNY | 020862047300 | 9/18/2019 | 10/15/2019 | 11/8/2019 | Upcoded |
| FCNY | 020862056300 | 6/24/2019 | 10/15/2019 | 11/8/2019 | Upcoded |
| DUAL | 020862058900 | 9/21/2019 | 10/15/2019 | 11/8/2019 | Upcoded |
| FCNY | 020881376900 | 9/19/2019 | 10/17/2019 | 11/8/2019 | Upcoded |
| FCNY | 020881381400 | 9/19/2019 | 10/17/2019 | 11/8/2019 | Upcoded |
| FCNY | 020881389800 | 9/19/2019 | 10/17/2019 | 11/8/2019 | Upcoded |
| FCNY | 020881397700 | 9/20/2019 | 10/17/2019 | 11/8/2019 | Upcoded |
| FCNY | 020881404800 | 9/20/2019 | 10/17/2019 | 11/8/2019 | Upcoded |
| NYEP | 020881406300 | 9/20/2019 | 10/17/2019 | 11/8/2019 | Upcoded |
| NYEP | 020881410000 | 9/20/2019 | 10/17/2019 | 11/8/2019 | Upcoded |
| FCNY | 020881413300 | 9/20/2019 | 10/17/2019 | 11/8/2019 | Upcoded |
| FCNY | 020881420500 | 9/21/2019 | 10/17/2019 | 11/8/2019 | Upcoded |
| FCNY | 020881427600 | 9/15/2019 | 10/17/2019 | 11/8/2019 | Upcoded |
| FCNY | 020881433500 | 9/21/2019 | 10/17/2019 | 11/8/2019 | Upcoded |
| FCNY | 020881436200 | 9/15/2019 | 10/17/2019 | 11/8/2019 | Upcoded |
| FCNY | 020881437700 | 9/15/2019 | 10/17/2019 | 11/8/2019 | Upcoded |
| DUAL | 020881440600 | 9/23/2019 | 10/17/2019 | 11/8/2019 | Upcoded |
| DUAL | 020881443600 | 9/25/2019 | 10/17/2019 | 11/8/2019 | Upcoded |
| NYEX | 020895553800 | 9/23/2019 | 10/18/2019 | 11/15/2019 | Upcoded |
| NYEP | 020895555200 | 9/23/2019 | 10/18/2019 | 11/15/2019 | Upcoded |
| FCNY | 020913200100 | 7/4/2019 | 10/21/2019 | 11/15/2019 | Upcoded |
| FCNY | 020913208300 | 9/23/2019 | 10/21/2019 | 11/15/2019 | Upcoded |
| FCNY | 020913209600 | 9/23/2019 | 10/21/2019 | 11/15/2019 | Upcoded |
| FCNY | 020913213100 | 9/25/2019 | 10/21/2019 | 11/15/2019 | Upcoded |
| FCNY | 020913214300 | 9/25/2019 | 10/21/2019 | 11/15/2019 | Upcoded |
| NYEP | 020913225000 | 9/25/2019 | 10/21/2019 | 11/15/2019 | Upcoded |
| FCNY | 020922552400 | 9/27/2019 | 10/22/2019 | 11/15/2019 | Upcoded |
| FCNY | 020922555200 | 9/26/2019 | 10/22/2019 | 11/15/2019 | Upcoded |
| FCNY | 020922561000 | 9/26/2019 | 10/22/2019 | 11/15/2019 | Upcoded |
| FCNY | 020922563700 | 9/26/2019 | 10/22/2019 | 11/15/2019 | Upcoded |
| HARP | 020922570800 | 9/27/2019 | 10/22/2019 | 11/15/2019 | Upcoded |
| FCNY | 020922573700 | 9/27/2019 | 10/22/2019 | 11/15/2019 | Upcoded |
| FCNY | 020922576600 | 9/26/2019 | 10/22/2019 | 11/15/2019 | Upcoded |
| FCNY | 020936393300 | 9/28/2019 | 10/23/2019 | 11/15/2019 | Upcoded |
| FCNY | 020936397800 | 9/28/2019 | 10/23/2019 | 11/15/2019 | Upcoded |
| DUAL | 020936399200 | 9/28/2019 | 10/23/2019 | 11/15/2019 | Upcoded |
| DUAL | 020936400600 | 10/2/2019 | 10/23/2019 | 11/15/2019 | Upcoded |
| FMAP | 020936403600 | 9/30/2019 | 10/23/2019 | 11/15/2019 | Upcoded |
| DUAL | 020950745100 | 9/24/2019 | 10/24/2019 | 11/15/2019 | Upcoded |
| DUAL | 020956696800 | 9/5/2019 | 10/25/2019 | 11/22/2019 | Upcoded |
| DUAL | 020956698400 | 9/14/2019 | 10/25/2019 | 11/22/2019 | Upcoded |

TeamHealth claims identified as being upcoded

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| FCNY | 020956709000 | 9/30/2019 | 10/25/2019 | 11/22/2019 | Upcoded |
| FCNY | 020956711900 | 10/2/2019 | 10/25/2019 | 11/22/2019 | Upcoded |
| FCNY | 020956724700 | 9/30/2019 | 10/25/2019 | 11/22/2019 | Upcoded |
| FCNY | 020956728900 | 9/30/2019 | 10/25/2019 | 11/22/2019 | Upcoded |
| FCNY | 020956741900 | 10/2/2019 | 10/25/2019 | 11/22/2019 | Upcoded |
| NYEP | 020956747600 | 10/5/2019 | 10/25/2019 | 11/22/2019 | Upcoded |
| HARP | 020956753300 | 10/5/2019 | 10/25/2019 | 11/22/2019 | Upcoded |
| FCNY | 020956754700 | 9/26/2019 | 10/25/2019 | 11/22/2019 | Upcoded |
| FCNY | 020956758800 | 10/5/2019 | 10/25/2019 | 11/22/2019 | Upcoded |
| FCNY | 020956760400 | 10/5/2019 | 10/25/2019 | 11/22/2019 | Upcoded |
| HARP | 020956764200 | 10/5/2019 | 10/25/2019 | 11/22/2019 | Upcoded |
| NYEP | 020956765400 | 10/1/2019 | 10/25/2019 | 11/22/2019 | Upcoded |
| DUAL | 020956766900 | 10/4/2019 | 10/25/2019 | 11/22/2019 | Upcoded |
| FCNY | 020974643900 | 10/3/2019 | 10/28/2019 | 11/22/2019 | Upcoded |
| FCNY | 020974647500 | 10/3/2019 | 10/28/2019 | 11/22/2019 | Upcoded |
| FCNY | 020974656200 | 10/3/2019 | 10/28/2019 | 11/22/2019 | Upcoded |
| FCNY | 020974659400 | 10/1/2019 | 10/28/2019 | 11/22/2019 | Upcoded |
| FCNY | 020974663100 | 10/1/2019 | 10/28/2019 | 11/22/2019 | Upcoded |
| FCNY | 020974664400 | 10/2/2019 | 10/28/2019 | 11/22/2019 | Upcoded |
| FCNY | 020980615500 | 8/23/2019 | 10/29/2019 | 11/22/2019 | Upcoded |
| FCNY | 020980618300 | 10/3/2019 | 10/29/2019 | 11/22/2019 | Upcoded |
| FCNY | 020980619700 | 10/4/2019 | 10/29/2019 | 11/22/2019 | Upcoded |
| HARP | 020980630200 | 10/4/2019 | 10/29/2019 | 11/22/2019 | Upcoded |
| FCNY | 020980632900 | 10/4/2019 | 10/29/2019 | 11/22/2019 | Upcoded |
| FCNY | 020982116700 | 8/2/2019 | 10/29/2019 | 11/22/2019 | Upcoded |
| FCNY | 021008281100 | 10/4/2019 | 10/31/2019 | 11/22/2019 | Upcoded |
| FMAP | 021008286200 | 10/9/2019 | 10/31/2019 | 11/22/2019 | Upcoded |
| NYEP | 021025042100 | 10/7/2019 | 11/1/2019 | 11/29/2019 | Upcoded |
| FCNY | 021025043500 | 10/7/2019 | 11/1/2019 | 11/29/2019 | Upcoded |
| FCNY | 021025046400 | 10/6/2019 | 11/1/2019 | 11/29/2019 | Upcoded |
| FCNY | 021025047600 | 10/6/2019 | 11/1/2019 | 11/29/2019 | Upcoded |
| FCNY | 021025055600 | 10/7/2019 | 11/1/2019 | 11/29/2019 | Upcoded |
| FCNY | 021025061300 | 10/7/2019 | 11/1/2019 | 11/29/2019 | Upcoded |
| FCNY | 021025063700 | 10/7/2019 | 11/1/2019 | 11/29/2019 | Upcoded |
| NYEX | 021025067400 | 10/8/2019 | 11/1/2019 | 11/29/2019 | Upcoded |
| FCNY | 021025068900 | 10/14/2019 | 11/1/2019 | 11/29/2019 | Upcoded |
| DUAL | 021025070600 | 10/11/2019 | 11/1/2019 | 11/29/2019 | Upcoded |
| FCNY | 021038754500 | 10/8/2019 | 11/4/2019 | 11/29/2019 | Upcoded |
| FCNY | 021038757400 | 10/15/2019 | 11/4/2019 | 11/29/2019 | Upcoded |
| FCNY | 021038758900 | 10/9/2019 | 11/4/2019 | 11/29/2019 | Upcoded |
| FCNY | 021038765800 | 10/10/2019 | 11/4/2019 | 11/29/2019 | Upcoded |
| FCNY | 021038778500 | 10/9/2019 | 11/4/2019 | 11/29/2019 | Upcoded |
| FCNY | 021038781200 | 10/10/2019 | 11/4/2019 | 11/29/2019 | Upcoded |
| HARP | 021038782500 | 10/11/2019 | 11/4/2019 | 11/29/2019 | Upcoded |
| HARP | 021038785100 | 10/9/2019 | 11/4/2019 | 11/29/2019 | Upcoded |
| FCNY | 021038787800 | 10/12/2019 | 11/4/2019 | 11/29/2019 | Upcoded |
| FCNY | 021038789100 | 10/9/2019 | 11/4/2019 | 11/29/2019 | Upcoded |
| HARP | 021038795300 | 10/9/2019 | 11/4/2019 | 11/29/2019 | Upcoded |
| NYEP | 021038798000 | 10/11/2019 | 11/4/2019 | 11/29/2019 | Upcoded |
| FCNY | 021038799400 | 10/12/2019 | 11/4/2019 | 11/29/2019 | Upcoded |
| FCNY | 021038805800 | 10/11/2019 | 11/4/2019 | 11/29/2019 | Upcoded |
| FCNY | 021038806900 | 10/12/2019 | 11/4/2019 | 11/29/2019 | Upcoded |
| FCNY | 021038810800 | 10/10/2019 | 11/4/2019 | 11/29/2019 | Upcoded |
| FCNY | 021038812000 | 10/10/2019 | 11/4/2019 | 11/29/2019 | Upcoded |

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| FCNY | 021038813100 | 10/11/2019 | 11/4/2019 | 11/29/2019 | Upcoded |
| HARP | 021038814400 | 10/10/2019 | 11/4/2019 | 11/29/2019 | Upcoded |
| FCNY | 021038815600 | 10/11/2019 | 11/4/2019 | 11/29/2019 | Upcoded |
| FCNY | 021038822900 | 10/9/2019 | 11/4/2019 | 11/29/2019 | Upcoded |
| FCNY | 021038824100 | 10/11/2019 | 11/4/2019 | 11/29/2019 | Upcoded |
| FCNY | 021038829200 | 10/1/2019 | 11/4/2019 | 11/29/2019 | Upcoded |
| HARP | 021038836500 | 10/13/2019 | 11/4/2019 | 11/29/2019 | Upcoded |
| HARP | 021038842600 | 10/13/2019 | 11/4/2019 | 11/29/2019 | Upcoded |
| FCNY | 021038843800 | 10/8/2019 | 11/4/2019 | 11/29/2019 | Upcoded |
| FCNY | 021038846100 | 10/14/2019 | 11/4/2019 | 11/29/2019 | Upcoded |
| FCNY | 021038847200 | 10/13/2019 | 11/4/2019 | 11/29/2019 | Upcoded |
| FCNY | 021038849700 | 10/13/2019 | 11/4/2019 | 11/29/2019 | Upcoded |
| FCNY | 021038852600 | 10/13/2019 | 11/4/2019 | 11/29/2019 | Upcoded |
| FCNY | 021038858800 | 10/13/2019 | 11/4/2019 | 11/29/2019 | Upcoded |
| FCNY | 021038864200 | 10/14/2019 | 11/4/2019 | 11/29/2019 | Upcoded |
| FCNY | 021038865500 | 10/13/2019 | 11/4/2019 | 11/29/2019 | Upcoded |
| FCNY | 021038866800 | 10/13/2019 | 11/4/2019 | 11/29/2019 | Upcoded |
| FCNY | 021038868000 | 10/14/2019 | 11/4/2019 | 11/29/2019 | Upcoded |
| FCNY | 021038869400 | 10/13/2019 | 11/4/2019 | 11/29/2019 | Upcoded |
| FCNY | 021054207100 | 10/4/2019 | 11/5/2019 | 11/29/2019 | Upcoded |
| NYEX | 021067463600 | 9/6/2019 | 11/6/2019 | 11/22/2019 | Upcoded |
| FCNY | 021067466500 | 10/16/2019 | 11/6/2019 | 11/29/2019 | Upcoded |
| NYEP | 021067467800 | 10/16/2019 | 11/6/2019 | 11/29/2019 | Upcoded |
| NYEP | 021067470300 | 10/16/2019 | 11/6/2019 | 11/29/2019 | Upcoded |
| FCNY | 021067471700 | 10/16/2019 | 11/6/2019 | 11/29/2019 | Upcoded |
| FCNY | 021067472600 | 10/16/2019 | 11/6/2019 | 11/29/2019 | Upcoded |
| FCNY | 021067475000 | 10/16/2019 | 11/6/2019 | 11/29/2019 | Upcoded |
| FMAP | 021067478700 | 10/17/2019 | 11/6/2019 | 11/29/2019 | Upcoded |
| NYEP | 021096627300 | 10/17/2019 | 11/8/2019 | 12/6/2019 | Upcoded |
| FCNY | 021096631300 | 10/9/2019 | 11/8/2019 | 12/6/2019 | Upcoded |
| FCNY | 021096632800 | 10/17/2019 | 11/8/2019 | 12/6/2019 | Upcoded |
| NYEX | 021096634900 | 10/17/2019 | 11/8/2019 | 11/22/2019 | Upcoded |
| FCNY | 021096636400 | 10/17/2019 | 11/8/2019 | 12/6/2019 | Upcoded |
| FCNY | 021096644800 | 10/14/2019 | 11/8/2019 | 12/6/2019 | Upcoded |
| FCNY | 021096647600 | 10/17/2019 | 11/8/2019 | 12/6/2019 | Upcoded |
| FCNY | 021103175900 | 7/28/2019 | 11/11/2019 | 12/6/2019 | Upcoded |
| FCNY | 021103177000 | 10/19/2019 | 11/11/2019 | 12/6/2019 | Upcoded |
| FCNY | 021103178400 | 10/19/2019 | 11/11/2019 | 12/6/2019 | Upcoded |
| FCNY | 021103181300 | 10/19/2019 | 11/11/2019 | 12/6/2019 | Upcoded |
| FCNY | 021103189300 | 10/7/2019 | 11/11/2019 | 12/6/2019 | Upcoded |
| FCNY | 021103193800 | 10/20/2019 | 11/11/2019 | 12/6/2019 | Upcoded |
| FCNY | 021146049300 | 10/18/2019 | 11/14/2019 | 12/6/2019 | Upcoded |
| HARP | 021146053100 | 10/18/2019 | 11/14/2019 | 12/6/2019 | Upcoded |
| HARP | 021146058100 | 10/18/2019 | 11/14/2019 | 12/6/2019 | Upcoded |
| FMAP | 021146060600 | 10/22/2019 | 11/14/2019 | 12/6/2019 | Upcoded |
| NYEX | 021158149600 | 10/17/2019 | 11/15/2019 | 12/13/2019 | Upcoded |
| FCNY | 021158152100 | 8/21/2019 | 11/15/2019 | 12/13/2019 | Upcoded |
| NYEX | 021158153400 | 10/21/2019 | 11/15/2019 | 12/13/2019 | Upcoded |
| FCNY | 021158161200 | 10/21/2019 | 11/15/2019 | 12/13/2019 | Upcoded |
| NYEX | 021158167100 | 10/21/2019 | 11/15/2019 | 11/29/2019 | Upcoded |
| FCNY | 021158172600 | 10/23/2019 | 11/15/2019 | 12/13/2019 | Upcoded |
| FCNY | 021158175100 | 10/22/2019 | 11/15/2019 | 12/13/2019 | Upcoded |
| FCNY | 021158182200 | 10/27/2019 | 11/15/2019 | 12/13/2019 | Upcoded |
| FCNY | 021158189100 | 10/23/2019 | 11/15/2019 | 12/13/2019 | Upcoded |

TeamHealth claims identified as being upcoded

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| FCNY | 021158193200 | 10/23/2019 | 11/15/2019 | 12/13/2019 | Upcoded |
| FCNY | 021158194500 | 10/27/2019 | 11/15/2019 | 12/13/2019 | Upcoded |
| FCNY | 021158195800 | 10/27/2019 | 11/15/2019 | 12/13/2019 | Upcoded |
| FCNY | 021158204500 | 10/27/2019 | 11/15/2019 | 12/13/2019 | Upcoded |
| FCNY | 021158207000 | 10/24/2019 | 11/15/2019 | 12/13/2019 | Upcoded |
| FCNY | 021158212000 | 10/23/2019 | 11/15/2019 | 12/13/2019 | Upcoded |
| FCNY | 021158213600 | 10/24/2019 | 11/15/2019 | 12/13/2019 | Upcoded |
| FCNY | 021158215000 | 10/24/2019 | 11/15/2019 | 12/13/2019 | Upcoded |
| FMAP | 021158222900 | 10/28/2019 | 11/15/2019 | 12/13/2019 | Upcoded |
| FCNY | 021176093900 | 10/25/2019 | 11/18/2019 | 12/13/2019 | Upcoded |
| FCNY | 021176095300 | 10/25/2019 | 11/18/2019 | 12/13/2019 | Upcoded |
| HARP | 021176104800 | 10/24/2019 | 11/18/2019 | 12/13/2019 | Upcoded |
| FCNY | 021176106500 | 10/28/2019 | 11/18/2019 | 12/13/2019 | Upcoded |
| FCNY | 021176109400 | 10/28/2019 | 11/18/2019 | 12/13/2019 | Upcoded |
| FCNY | 021187494900 | 10/28/2019 | 11/19/2019 | 12/13/2019 | Upcoded |
| FCNY | 021187497900 | 10/28/2019 | 11/19/2019 | 12/13/2019 | Upcoded |
| FCNY | 021203265900 | 5/18/2019 | 11/20/2019 | 12/13/2019 | Upcoded |
| FCNY | 021203269500 | 10/29/2019 | 11/20/2019 | 12/13/2019 | Upcoded |
| FCNY | 021203271000 | 10/10/2019 | 11/20/2019 | 12/13/2019 | Upcoded |
| FCNY | 021203273600 | 9/20/2019 | 11/20/2019 | 12/13/2019 | Upcoded |
| FCNY | 021203274900 | 10/29/2019 | 11/20/2019 | 12/13/2019 | Upcoded |
| FCNY | 021203277800 | 10/29/2019 | 11/20/2019 | 12/13/2019 | Upcoded |
| HARP | 021203279200 | 10/30/2019 | 11/20/2019 | 12/13/2019 | Upcoded |
| FCNY | 021203283400 | 10/30/2019 | 11/20/2019 | 12/13/2019 | Upcoded |
| FCNY | 021203284900 | 10/29/2019 | 11/20/2019 | 12/13/2019 | Upcoded |
| FCNY | 021203294200 | 10/29/2019 | 11/20/2019 | 12/13/2019 | Upcoded |
| FCNY | 021203298300 | 10/29/2019 | 11/20/2019 | 12/13/2019 | Upcoded |
| HARP | 021203299500 | 10/28/2019 | 11/20/2019 | 12/13/2019 | Upcoded |
| FCNY | 021203305000 | 10/28/2019 | 11/20/2019 | 12/13/2019 | Upcoded |
| FCNY | 021203306400 | 10/21/2019 | 11/20/2019 | 12/13/2019 | Upcoded |
| DUAL | 021203312200 | 10/26/2019 | 11/20/2019 | 12/13/2019 | Upcoded |
| FCNY | 021203316100 | 10/28/2019 | 11/20/2019 | 12/13/2019 | Upcoded |
| DUAL | 021210436500 | 11/2/2019 | 11/21/2019 | 12/13/2019 | Upcoded |
| HARP | 021224122100 | 11/1/2019 | 11/22/2019 | 12/20/2019 | Upcoded |
| FCNY | 021224124900 | 11/1/2019 | 11/22/2019 | 12/20/2019 | Upcoded |
| FCNY | 021224128000 | 11/1/2019 | 11/22/2019 | 12/20/2019 | Upcoded |
| FCNY | 021224135200 | 11/2/2019 | 11/22/2019 | 12/20/2019 | Upcoded |
| NYEP | 021224143500 | 10/31/2019 | 11/22/2019 | 12/20/2019 | Upcoded |
| NYEX | 021224148100 | 10/31/2019 | 11/22/2019 | 12/20/2019 | Upcoded |
| FCNY | 021224149300 | 11/2/2019 | 11/22/2019 | 12/20/2019 | Upcoded |
| FCNY | 021225435300 | 10/26/2019 | 11/22/2019 | 12/20/2019 | Upcoded |
| FCNY | 021225442500 | 10/26/2019 | 11/22/2019 | 12/20/2019 | Upcoded |
| FCNY | 021225443700 | 10/26/2019 | 11/22/2019 | 12/20/2019 | Upcoded |
| FCNY | 021225445200 | 11/1/2019 | 11/22/2019 | 12/20/2019 | Upcoded |
| FCNY | 021225451200 | 10/26/2019 | 11/22/2019 | 12/20/2019 | Upcoded |
| FCNY | 021239336700 | 10/31/2019 | 11/25/2019 | 12/20/2019 | Upcoded |
| FCNY | 021239341100 | 11/2/2019 | 11/25/2019 | 12/20/2019 | Upcoded |
| HARP | 021239344100 | 11/3/2019 | 11/25/2019 | 12/20/2019 | Upcoded |
| NYEX | 021239349900 | 11/2/2019 | 11/25/2019 | 12/20/2019 | Upcoded |
| FCNY | 021239350900 | 11/2/2019 | 11/25/2019 | 12/20/2019 | Upcoded |
| FCNY | 021239354600 | 11/2/2019 | 11/25/2019 | 12/20/2019 | Upcoded |
| FCNY | 021250825400 | 11/3/2019 | 11/26/2019 | 12/20/2019 | Upcoded |
| FCNY | 021250826700 | 11/4/2019 | 11/26/2019 | 12/20/2019 | Upcoded |
| FCNY | 021250828200 | 11/4/2019 | 11/26/2019 | 12/20/2019 | Upcoded |

8 of 553

# TeamHealth claims identified as being upcoded

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| FMAP | 021250832300 | 11/6/2019 | 11/26/2019 | 12/20/2019 | Upcoded |
| DUAL | 021250836200 | 11/9/2019 | 11/26/2019 | 12/20/2019 | Upcoded |
| FCNY | 021268378600 | 9/23/2019 | 11/27/2019 | 12/20/2019 | Upcoded |
| FMAP | 021268381000 | 11/11/2019 | 11/27/2019 | 12/20/2019 | Upcoded |
| FMAP | 021268385000 | 11/13/2019 | 11/27/2019 | 12/20/2019 | Upcoded |
| HARP | 021281298800 | 11/4/2019 | 11/28/2019 | 12/20/2019 | Upcoded |
| FCNY | 021281302500 | 11/4/2019 | 11/28/2019 | 12/20/2019 | Upcoded |
| FCNY | 021281305200 | 11/4/2019 | 11/28/2019 | 12/20/2019 | Upcoded |
| NYEX | 021281306500 | 8/2/2019 | 11/28/2019 | 12/20/2019 | Upcoded |
| FCNY | 021281308000 | 10/31/2019 | 11/28/2019 | 12/20/2019 | Upcoded |
| FCNY | 021281310800 | 11/4/2019 | 11/28/2019 | 12/20/2019 | Upcoded |
| FCNY | 021281313700 | 11/5/2019 | 11/28/2019 | 12/20/2019 | Upcoded |
| FCNY | 021281316600 | 11/6/2019 | 11/28/2019 | 12/20/2019 | Upcoded |
| FCNY | 021281319400 | 11/6/2019 | 11/28/2019 | 12/20/2019 | Upcoded |
| FCNY | 021281329900 | 11/5/2019 | 11/28/2019 | 12/20/2019 | Upcoded |
| FCNY | 021281334800 | 11/6/2019 | 11/28/2019 | 12/20/2019 | Upcoded |
| FCNY | 021281336200 | 11/6/2019 | 11/28/2019 | 12/20/2019 | Upcoded |
| FCNY | 021281342000 | 11/5/2019 | 11/28/2019 | 12/20/2019 | Upcoded |
| FCNY | 021281343600 | 11/9/2019 | 11/28/2019 | 12/20/2019 | Upcoded |
| FCNY | 021281351100 | 11/9/2019 | 11/28/2019 | 12/20/2019 | Upcoded |
| FCNY | 021281361900 | 11/9/2019 | 11/28/2019 | 12/20/2019 | Upcoded |
| HARP | 021307559000 | 11/7/2019 | 12/3/2019 | 12/27/2019 | Upcoded |
| FCNY | 021307562000 | 11/7/2019 | 12/3/2019 | 12/27/2019 | Upcoded |
| FCNY | 021307571000 | 11/7/2019 | 12/3/2019 | 12/27/2019 | Upcoded |
| HARP | 021307576500 | 11/7/2019 | 12/3/2019 | 12/27/2019 | Upcoded |
| FCNY | 021307580900 | 11/7/2019 | 12/3/2019 | 12/27/2019 | Upcoded |
| FCNY | 021307586300 | 11/12/2019 | 12/3/2019 | 12/27/2019 | Upcoded |
| HARP | 021307587800 | 11/12/2019 | 12/3/2019 | 12/27/2019 | Upcoded |
| FCNY | 021307589000 | 11/12/2019 | 12/3/2019 | 12/27/2019 | Upcoded |
| FCNY | 021307591900 | 11/12/2019 | 12/3/2019 | 12/27/2019 | Upcoded |
| HARP | 021307605500 | 11/8/2019 | 12/3/2019 | 12/27/2019 | Upcoded |
| NYEP | 021307611000 | 11/8/2019 | 12/3/2019 | 12/27/2019 | Upcoded |
| FCNY | 021307613800 | 11/8/2019 | 12/3/2019 | 12/27/2019 | Upcoded |
| FCNY | 021307615500 | 11/11/2019 | 12/3/2019 | 12/27/2019 | Upcoded |
| FCNY | 021307616900 | 11/8/2019 | 12/3/2019 | 12/27/2019 | Upcoded |
| FCNY | 021307622200 | 11/8/2019 | 12/3/2019 | 12/27/2019 | Upcoded |
| NYEX | 021307629600 | 11/13/2019 | 12/3/2019 | 12/27/2019 | Upcoded |
| FCNY | 021307631300 | 11/13/2019 | 12/3/2019 | 12/27/2019 | Upcoded |
| FCNY | 021307632600 | 11/13/2019 | 12/3/2019 | 12/27/2019 | Upcoded |
| FCNY | 021307635300 | 11/13/2019 | 12/3/2019 | 12/27/2019 | Upcoded |
| FCNY | 021307638200 | 11/10/2019 | 12/3/2019 | 12/27/2019 | Upcoded |
| FCNY | 021321048400 | 11/14/2019 | 12/4/2019 | 12/27/2019 | Upcoded |
| FCNY | 021321050900 | 11/14/2019 | 12/4/2019 | 12/27/2019 | Upcoded |
| FCNY | 021321052100 | 11/14/2019 | 12/4/2019 | 12/27/2019 | Upcoded |
| FCNY | 021321053300 | 11/14/2019 | 12/4/2019 | 12/27/2019 | Upcoded |
| FCNY | 021321055700 | 11/7/2019 | 12/4/2019 | 12/27/2019 | Upcoded |
| FCNY | 021321069100 | 11/15/2019 | 12/4/2019 | 12/27/2019 | Upcoded |
| FCNY | 021321070000 | 11/15/2019 | 12/4/2019 | 12/27/2019 | Upcoded |
| FCNY | 021321071100 | 11/15/2019 | 12/4/2019 | 12/27/2019 | Upcoded |
| FCNY | 021321075000 | 11/15/2019 | 12/4/2019 | 12/27/2019 | Upcoded |
| FCNY | 021321076100 | 11/15/2019 | 12/4/2019 | 12/27/2019 | Upcoded |
| FMAP | 021321078300 | 11/18/2019 | 12/4/2019 | 12/27/2019 | Upcoded |
| FCNY | 021332520500 | 10/27/2019 | 12/5/2019 | 12/27/2019 | Upcoded |
| FCNY | 021341760000 | 11/15/2019 | 12/6/2019 | 1/3/2020 | Upcoded |

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| FCNY | 021341761400 | 11/17/2019 | 12/6/2019 | 1/3/2020 | Upcoded |
| NYEP | 021341785800 | 11/18/2019 | 12/6/2019 | 1/3/2020 | Upcoded |
| FCNY | 021341792300 | 11/18/2019 | 12/6/2019 | 1/3/2020 | Upcoded |
| HARP | 021341793700 | 11/20/2019 | 12/6/2019 | 1/3/2020 | Upcoded |
| FCNY | 021341795100 | 11/18/2019 | 12/6/2019 | 1/3/2020 | Upcoded |
| FCNY | 021341802100 | 11/20/2019 | 12/6/2019 | 1/3/2020 | Upcoded |
| FCNY | 021341816200 | 11/19/2019 | 12/6/2019 | 1/3/2020 | Upcoded |
| FCNY | 021341821800 | 11/21/2019 | 12/6/2019 | 1/3/2020 | Upcoded |
| FCNY | 021341823200 | 11/18/2019 | 12/6/2019 | 1/3/2020 | Upcoded |
| FCNY | 021341826200 | 11/21/2019 | 12/6/2019 | 1/3/2020 | Upcoded |
| FCNY | 021341829400 | 11/19/2019 | 12/6/2019 | 1/3/2020 | Upcoded |
| HARP | 021341832300 | 11/19/2019 | 12/6/2019 | 1/3/2020 | Upcoded |
| FCNY | 021341835000 | 11/16/2019 | 12/6/2019 | 1/3/2020 | Upcoded |
| FCNY | 021341836600 | 11/21/2019 | 12/6/2019 | 1/3/2020 | Upcoded |
| FCNY | 021341841500 | 11/16/2019 | 12/6/2019 | 1/3/2020 | Upcoded |
| NYEX | 021354500000 | 11/21/2019 | 12/9/2019 | 1/3/2020 | Upcoded |
| FCNY | 021354508400 | 11/22/2019 | 12/9/2019 | 1/3/2020 | Upcoded |
| FCNY | 021354515300 | 11/22/2019 | 12/9/2019 | 1/3/2020 | Upcoded |
| NYEP | 021354523100 | 11/22/2019 | 12/9/2019 | 1/3/2020 | Upcoded |
| FCNY | 021370242400 | 11/11/2019 | 12/10/2019 | 1/3/2020 | Upcoded |
| FCNY | 021370251400 | 11/25/2019 | 12/10/2019 | 1/3/2020 | Upcoded |
| FCNY | 021370260500 | 11/24/2019 | 12/10/2019 | 1/3/2020 | Upcoded |
| FCNY | 021370262700 | 11/24/2019 | 12/10/2019 | 1/3/2020 | Upcoded |
| FCNY | 021370266800 | 11/24/2019 | 12/10/2019 | 1/3/2020 | Upcoded |
| DUAL | 021370267900 | 11/16/2019 | 12/10/2019 | 1/3/2020 | Upcoded |
| FCNY | 021380778200 | 11/18/2019 | 12/11/2019 | 1/3/2020 | Upcoded |
| DUAL | 021380784900 | 11/26/2019 | 12/11/2019 | 1/3/2020 | Upcoded |
| FCNY | 021393115400 | 11/27/2019 | 12/12/2019 | 1/3/2020 | Upcoded |
| NYEX | 021408644700 | 11/26/2019 | 12/13/2019 | 1/10/2020 | Upcoded |
| NYEX | 021408647600 | 11/28/2019 | 12/13/2019 | 1/10/2020 | Upcoded |
| HARP | 021421518600 | 11/28/2019 | 12/16/2019 | 1/10/2020 | Upcoded |
| NYEP | 021421524300 | 11/27/2019 | 12/16/2019 | 1/10/2020 | Upcoded |
| FCNY | 021421525700 | 11/23/2019 | 12/16/2019 | 1/10/2020 | Upcoded |
| FCNY | 021421526900 | 11/28/2019 | 12/16/2019 | 1/10/2020 | Upcoded |
| NYEP | 021421545600 | 11/23/2019 | 12/16/2019 | 1/10/2020 | Upcoded |
| FCNY | 021421553100 | 11/27/2019 | 12/16/2019 | 1/10/2020 | Upcoded |
| FCNY | 021421562800 | 11/30/2019 | 12/16/2019 | 1/10/2020 | Upcoded |
| FCNY | 021421564400 | 11/30/2019 | 12/16/2019 | 1/10/2020 | Upcoded |
| FCNY | 021421572500 | 11/27/2019 | 12/16/2019 | 1/10/2020 | Upcoded |
| NYEX | 021435207700 | 11/29/2019 | 12/17/2019 | 1/10/2020 | Upcoded |
| FCNY | 021450364300 | 11/29/2019 | 12/18/2019 | 1/10/2020 | Upcoded |
| FCNY | 021450365400 | 11/29/2019 | 12/18/2019 | 1/10/2020 | Upcoded |
| HARP | 021450372100 | 12/1/2019 | 12/18/2019 | 1/10/2020 | Upcoded |
| FCNY | 021450373200 | 12/1/2019 | 12/18/2019 | 1/10/2020 | Upcoded |
| FCNY | 021450377200 | 12/1/2019 | 12/18/2019 | 1/10/2020 | Upcoded |
| FCNY | 021450380800 | 12/3/2019 | 12/18/2019 | 1/10/2020 | Upcoded |
| FMAP | 021450382000 | 12/1/2019 | 12/18/2019 | 1/10/2020 | Upcoded |
| NYEP | 021450384500 | 12/3/2019 | 12/18/2019 | 1/10/2020 | Upcoded |
| FCNY | 021450386900 | 12/3/2019 | 12/18/2019 | 1/10/2020 | Upcoded |
| NYEP | 021450389200 | 12/3/2019 | 12/18/2019 | 1/10/2020 | Upcoded |
| FCNY | 021450393000 | 12/3/2019 | 12/18/2019 | 1/10/2020 | Upcoded |
| HARP | 021450394100 | 12/2/2019 | 12/18/2019 | 1/10/2020 | Upcoded |
| FCNY | 021458102800 | 12/5/2019 | 12/19/2019 | 1/10/2020 | Upcoded |
| FCNY | 021458103900 | 11/30/2019 | 12/19/2019 | 1/10/2020 | Upcoded |

TeamHealth claims identified as being upcoded

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| FCNY | 021458105300 | 11/30/2019 | 12/19/2019 | 1/10/2020 | Upcoded |
| NYEX | 021472633900 | 10/21/2019 | 12/20/2019 | 1/3/2020 | Upcoded |
| FCNY | 021487196100 | 12/2/2019 | 12/23/2019 | 1/17/2020 | Upcoded |
| HARP | 021487197700 | 12/2/2019 | 12/23/2019 | 1/17/2020 | Upcoded |
| FCNY | 021501503800 | 12/5/2019 | 12/24/2019 | 1/17/2020 | Upcoded |
| FCNY | 021501510600 | 12/4/2019 | 12/24/2019 | 1/17/2020 | Upcoded |
| FCNY | 021501513300 | 12/4/2019 | 12/24/2019 | 1/17/2020 | Upcoded |
| NYEP | 021501516400 | 12/5/2019 | 12/24/2019 | 1/17/2020 | Upcoded |
| FCNY | 021501520200 | 12/4/2019 | 12/24/2019 | 1/17/2020 | Upcoded |
| FCNY | 021501521900 | 12/4/2019 | 12/24/2019 | 1/17/2020 | Upcoded |
| FCNY | 021501524600 | 12/2/2019 | 12/24/2019 | 1/17/2020 | Upcoded |
| FCNY | 021501526100 | 12/3/2019 | 12/24/2019 | 1/17/2020 | Upcoded |
| NYEX | 021501537300 | 12/3/2019 | 12/24/2019 | 1/17/2020 | Upcoded |
| DUAL | 021520869900 | 12/9/2019 | 12/27/2019 | 1/24/2020 | Upcoded |
| FCNY | 021522359100 | 12/7/2019 | 12/27/2019 | 1/24/2020 | Upcoded |
| FCNY | 021522363200 | 12/7/2019 | 12/27/2019 | 1/24/2020 | Upcoded |
| HARP | 021522364300 | 12/7/2019 | 12/27/2019 | 1/24/2020 | Upcoded |
| FCNY | 021522370600 | 12/7/2019 | 12/27/2019 | 1/24/2020 | Upcoded |
| FCNY | 021538653800 | 12/7/2019 | 12/30/2019 | 1/24/2020 | Upcoded |
| FCNY | 021538659600 | 12/10/2019 | 12/30/2019 | 1/24/2020 | Upcoded |
| FCNY | 021538667200 | 12/10/2019 | 12/30/2019 | 1/24/2020 | Upcoded |
| HARP | 021538671700 | 12/6/2019 | 12/30/2019 | 1/24/2020 | Upcoded |
| FCNY | 021538672900 | 12/6/2019 | 12/30/2019 | 1/24/2020 | Upcoded |
| FCNY | 021538680800 | 12/6/2019 | 12/30/2019 | 1/24/2020 | Upcoded |
| FCNY | 021538683600 | 12/11/2019 | 12/30/2019 | 1/24/2020 | Upcoded |
| FCNY | 021538685100 | 12/6/2019 | 12/30/2019 | 1/24/2020 | Upcoded |
| HARP | 021538688600 | 12/11/2019 | 12/30/2019 | 1/24/2020 | Upcoded |
| FCNY | 021538690200 | 12/11/2019 | 12/30/2019 | 1/24/2020 | Upcoded |
| FCNY | 021538691800 | 12/6/2019 | 12/30/2019 | 1/24/2020 | Upcoded |
| FCNY | 021538693400 | 12/6/2019 | 12/30/2019 | 1/24/2020 | Upcoded |
| FCNY | 021538698000 | 12/11/2019 | 12/30/2019 | 1/24/2020 | Upcoded |
| NYEP | 021538706400 | 12/9/2019 | 12/30/2019 | 1/24/2020 | Upcoded |
| FCNY | 021538710800 | 12/9/2019 | 12/30/2019 | 1/24/2020 | Upcoded |
| FCNY | 021538712400 | 12/9/2019 | 12/30/2019 | 1/24/2020 | Upcoded |
| DUAL | 021538717900 | 12/12/2019 | 12/30/2019 | 1/24/2020 | Upcoded |
| FCNY | 021565643600 | 12/12/2019 | 1/1/2020 | 1/24/2020 | Upcoded |
| FCNY | 021565644700 | 12/12/2019 | 1/1/2020 | 1/24/2020 | Upcoded |
| FCNY | 021565646200 | 12/12/2019 | 1/1/2020 | 1/24/2020 | Upcoded |
| FCNY | 021565650300 | 12/12/2019 | 1/1/2020 | 1/24/2020 | Upcoded |
| FMAP | 021565656400 | 12/13/2019 | 1/1/2020 | 1/24/2020 | Upcoded |
| FMAP | 021565659000 | 12/13/2019 | 1/1/2020 | 1/24/2020 | Upcoded |
| FCNY | 021593648800 | 12/13/2019 | 1/6/2020 | 1/31/2020 | Upcoded |
| FCNY | 021593654000 | 12/13/2019 | 1/6/2020 | 1/31/2020 | Upcoded |
| FCNY | 021593658100 | 12/13/2019 | 1/6/2020 | 1/31/2020 | Upcoded |
| FCNY | 021593659500 | 12/14/2019 | 1/6/2020 | 1/31/2020 | Upcoded |
| FCNY | 021593662200 | 12/14/2019 | 1/6/2020 | 1/31/2020 | Upcoded |
| HARP | 021593666100 | 12/14/2019 | 1/6/2020 | 1/31/2020 | Upcoded |
| FCNY | 021593671000 | 12/15/2019 | 1/6/2020 | 1/31/2020 | Upcoded |
| FCNY | 021593683000 | 12/7/2019 | 1/6/2020 | 1/31/2020 | Upcoded |
| FCNY | 021593686600 | 12/15/2019 | 1/6/2020 | 1/31/2020 | Upcoded |
| FCNY | 021593687600 | 12/13/2019 | 1/6/2020 | 1/31/2020 | Upcoded |
| FCNY | 021593688700 | 12/16/2019 | 1/6/2020 | 1/31/2020 | Upcoded |
| HARP | 021593696200 | 12/16/2019 | 1/6/2020 | 1/31/2020 | Upcoded |
| FCNY | 021593697300 | 12/16/2019 | 1/6/2020 | 1/31/2020 | Upcoded |

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| DUAL | 021602095200 | 10/23/2019 | 1/7/2020 | 1/31/2020 | Upcoded |
| FCNY | 021617025100 | 12/14/2019 | 1/8/2020 | 1/31/2020 | Upcoded |
| DUAL | 021639881400 | 10/29/2019 | 1/10/2020 | 2/7/2020 | Upcoded |
| FCNY | 021656304600 | 11/8/2019 | 1/13/2020 | 2/7/2020 | Upcoded |
| FCNY | 021683198400 | 11/22/2019 | 1/15/2020 | 2/7/2020 | Upcoded |
| FCNY | 021683209400 | 12/17/2019 | 1/15/2020 | 2/7/2020 | Upcoded |
| FCNY | 021683214000 | 12/17/2019 | 1/15/2020 | 2/7/2020 | Upcoded |
| FCNY | 021683223000 | 12/18/2019 | 1/15/2020 | 2/7/2020 | Upcoded |
| HARP | 021683226100 | 12/18/2019 | 1/15/2020 | 2/7/2020 | Upcoded |
| NYEX | 021708484000 | 11/18/2019 | 1/17/2020 | 1/31/2020 | Upcoded |
| FCNY | 021725518400 | 12/18/2019 | 1/20/2020 | 2/14/2020 | Upcoded |
| FCNY | 021745106500 | 12/18/2019 | 1/22/2020 | 2/14/2020 | Upcoded |
| FMAP | 021745109000 | 12/31/2019 | 1/22/2020 | 2/14/2020 | Upcoded |
| FMAP | 021745110600 | 12/25/2019 | 1/22/2020 | 2/14/2020 | Upcoded |
| DUAL | 021745113200 | 12/22/2019 | 1/22/2020 | 2/14/2020 | Upcoded |
| DUAL | 021745117400 | 12/27/2019 | 1/22/2020 | 2/14/2020 | Upcoded |
| FCNY | 021754767700 | 12/21/2019 | 1/23/2020 | 2/14/2020 | Upcoded |
| NYEP | 021770965300 | 12/30/2019 | 1/24/2020 | 2/21/2020 | Upcoded |
| FCNY | 021770969100 | 12/31/2019 | 1/24/2020 | 2/21/2020 | Upcoded |
| FCNY | 021770994800 | 12/19/2019 | 1/24/2020 | 2/21/2020 | Upcoded |
| FCNY | 021771003600 | 12/31/2019 | 1/24/2020 | 2/21/2020 | Upcoded |
| FCNY | 021771006300 | 12/30/2019 | 1/24/2020 | 2/21/2020 | Upcoded |
| FCNY | 021771017700 | 12/28/2019 | 1/24/2020 | 2/21/2020 | Upcoded |
| NYEX | 021771020100 | 12/28/2019 | 1/24/2020 | 2/21/2020 | Upcoded |
| NYEX | 021771022800 | 12/28/2019 | 1/24/2020 | 2/21/2020 | Upcoded |
| FCNY | 021771036000 | 12/23/2019 | 1/24/2020 | 2/21/2020 | Upcoded |
| FCNY | 021771037100 | 12/26/2019 | 1/24/2020 | 2/21/2020 | Upcoded |
| FCNY | 021771044700 | 12/26/2019 | 1/24/2020 | 2/21/2020 | Upcoded |
| FCNY | 021771047200 | 12/25/2019 | 1/24/2020 | 2/21/2020 | Upcoded |
| FCNY | 021771048700 | 12/25/2019 | 1/24/2020 | 2/21/2020 | Upcoded |
| FCNY | 021771052000 | 12/26/2019 | 1/24/2020 | 2/21/2020 | Upcoded |
| FCNY | 021771053400 | 12/22/2019 | 1/24/2020 | 2/21/2020 | Upcoded |
| FCNY | 021771054900 | 12/20/2019 | 1/24/2020 | 2/21/2020 | Upcoded |
| FCNY | 021771056300 | 12/24/2019 | 1/24/2020 | 2/21/2020 | Upcoded |
| FCNY | 021771059300 | 12/23/2019 | 1/24/2020 | 2/21/2020 | Upcoded |
| NYEP | 021771063300 | 12/22/2019 | 1/24/2020 | 2/21/2020 | Upcoded |
| FCNY | 021771064500 | 12/26/2019 | 1/24/2020 | 2/21/2020 | Upcoded |
| HARP | 021771065900 | 12/23/2019 | 1/24/2020 | 2/21/2020 | Upcoded |
| FCNY | 021771068700 | 12/23/2019 | 1/24/2020 | 2/21/2020 | Upcoded |
| FCNY | 021771071600 | 12/22/2019 | 1/24/2020 | 2/21/2020 | Upcoded |
| HARP | 021771073000 | 12/30/2019 | 1/24/2020 | 2/21/2020 | Upcoded |
| HARP | 021771080700 | 12/30/2019 | 1/24/2020 | 2/21/2020 | Upcoded |
| FCNY | 021771098900 | 12/22/2019 | 1/24/2020 | 2/21/2020 | Upcoded |
| HARP | 021771115300 | 12/23/2019 | 1/24/2020 | 2/21/2020 | Upcoded |
| FCNY | 021771117700 | 12/23/2019 | 1/24/2020 | 2/21/2020 | Upcoded |
| HARP | 021771119200 | 12/20/2019 | 1/24/2020 | 2/21/2020 | Upcoded |
| NYEP | 021771124000 | 12/24/2019 | 1/24/2020 | 2/21/2020 | Upcoded |
| FCNY | 021771125600 | 12/27/2019 | 1/24/2020 | 2/21/2020 | Upcoded |
| HARP | 021771127000 | 12/27/2019 | 1/24/2020 | 2/21/2020 | Upcoded |
| FCNY | 021771135200 | 12/27/2019 | 1/24/2020 | 2/21/2020 | Upcoded |
| FCNY | 021771138000 | 12/27/2019 | 1/24/2020 | 2/21/2020 | Upcoded |
| NYEX | 021771141200 | 12/27/2019 | 1/24/2020 | 2/21/2020 | Upcoded |
| FCNY | 021771142600 | 12/27/2019 | 1/24/2020 | 2/21/2020 | Upcoded |
| FCNY | 021771146600 | 12/27/2019 | 1/24/2020 | 2/21/2020 | Upcoded |

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| FCNY | 021807840500 | 12/18/2019 | 1/29/2020 | 2/21/2020 | Upcoded |
| FCNY | 021826397600 | 10/26/2019 | 1/27/2020 | 3/6/2020 | Upcoded |
| FCNY | 021850145100 | 1/10/2020 | 2/3/2020 | 2/28/2020 | Upcoded |
| FCNY | 021850146500 | 1/11/2020 | 2/3/2020 | 2/28/2020 | Upcoded |
| HARP | 021850150100 | 1/1/2020 | 2/3/2020 | 2/28/2020 | Upcoded |
| HARP | 021850155500 | 1/12/2020 | 2/3/2020 | 2/28/2020 | Upcoded |
| FCNY | 021850166600 | 1/2/2020 | 2/3/2020 | 2/28/2020 | Upcoded |
| FCNY | 021850169500 | 1/11/2020 | 2/3/2020 | 2/28/2020 | Upcoded |
| FCNY | 021851257500 | 1/2/2020 | 2/3/2020 | 2/28/2020 | Upcoded |
| FCNY | 021851262200 | 1/11/2020 | 2/3/2020 | 2/28/2020 | Upcoded |
| FCNY | 021851263500 | 1/9/2020 | 2/3/2020 | 2/28/2020 | Upcoded |
| FCNY | 021851264900 | 1/1/2020 | 2/3/2020 | 2/28/2020 | Upcoded |
| HARP | 021851266100 | 1/2/2020 | 2/3/2020 | 2/28/2020 | Upcoded |
| FCNY | 021851267600 | 1/9/2020 | 2/3/2020 | 2/28/2020 | Upcoded |
| FCNY | 021851272600 | 1/2/2020 | 2/3/2020 | 2/28/2020 | Upcoded |
| FCNY | 021851279900 | 1/11/2020 | 2/3/2020 | 2/28/2020 | Upcoded |
| FCNY | 021851292200 | 1/9/2020 | 2/3/2020 | 2/28/2020 | Upcoded |
| FCNY | 021851305200 | 1/13/2020 | 2/3/2020 | 2/28/2020 | Upcoded |
| FCNY | 021851310500 | 1/14/2020 | 2/3/2020 | 2/28/2020 | Upcoded |
| FCNY | 021851312000 | 1/13/2020 | 2/3/2020 | 2/28/2020 | Upcoded |
| FCNY | 021851321400 | 1/14/2020 | 2/3/2020 | 2/28/2020 | Upcoded |
| FCNY | 021851327900 | 12/27/2019 | 2/3/2020 | 2/28/2020 | Upcoded |
| FCNY | 021851341900 | 12/29/2019 | 2/3/2020 | 2/28/2020 | Upcoded |
| FCNY | 021851343400 | 1/5/2020 | 2/3/2020 | 2/28/2020 | Upcoded |
| FCNY | 021851350400 | 12/29/2019 | 2/3/2020 | 2/28/2020 | Upcoded |
| HARP | 021851352000 | 12/29/2019 | 2/3/2020 | 2/28/2020 | Upcoded |
| FCNY | 021851353500 | 12/29/2019 | 2/3/2020 | 2/28/2020 | Upcoded |
| FCNY | 021851355200 | 12/29/2019 | 2/3/2020 | 2/28/2020 | Upcoded |
| NYEP | 021851372000 | 12/29/2019 | 2/3/2020 | 2/28/2020 | Upcoded |
| FCNY | 021851379200 | 12/29/2019 | 2/3/2020 | 2/28/2020 | Upcoded |
| FCNY | 021851382100 | 1/8/2020 | 2/3/2020 | 2/28/2020 | Upcoded |
| FCNY | 021851388000 | 1/4/2020 | 2/3/2020 | 2/28/2020 | Upcoded |
| FCNY | 021851392300 | 12/29/2019 | 2/3/2020 | 2/28/2020 | Upcoded |
| FCNY | 021851416100 | 1/8/2020 | 2/3/2020 | 2/28/2020 | Upcoded |
| FCNY | 021851425500 | 1/10/2020 | 2/3/2020 | 2/28/2020 | Upcoded |
| FCNY | 021851429300 | 1/10/2020 | 2/3/2020 | 2/28/2020 | Upcoded |
| FCNY | 021851436000 | 1/1/2020 | 2/3/2020 | 2/28/2020 | Upcoded |
| FCNY | 021851437200 | 1/10/2020 | 2/3/2020 | 2/28/2020 | Upcoded |
| NYEP | 021851438500 | 1/2/2020 | 2/3/2020 | 2/28/2020 | Upcoded |
| FCNY | 021851448400 | 1/10/2020 | 2/3/2020 | 2/28/2020 | Upcoded |
| FCNY | 021851451200 | 1/1/2020 | 2/3/2020 | 2/28/2020 | Upcoded |
| FCNY | 021876012500 | 10/4/2019 | 2/5/2020 | 2/28/2020 | Upcoded |
| FCNY | 021876013900 | 1/1/2020 | 2/5/2020 | 2/28/2020 | Upcoded |
| FCNY | 021876015300 | 1/8/2020 | 2/5/2020 | 2/28/2020 | Upcoded |
| FCNY | 021876027200 | 1/7/2020 | 2/5/2020 | 2/28/2020 | Upcoded |
| FCNY | 021876028600 | 1/7/2020 | 2/5/2020 | 2/28/2020 | Upcoded |
| FCNY | 021876032700 | 1/5/2020 | 2/5/2020 | 2/28/2020 | Upcoded |
| FCNY | 021901741100 | 1/6/2020 | 2/7/2020 | 3/6/2020 | Upcoded |
| FCNY | 021920992900 | 1/7/2020 | 2/10/2020 | 3/6/2020 | Upcoded |
| FCNY | 021920994400 | 1/17/2020 | 2/10/2020 | 3/6/2020 | Upcoded |
| FCNY | 021929814200 | 1/16/2020 | 2/11/2020 | 3/6/2020 | Upcoded |
| FCNY | 021929817200 | 1/16/2020 | 2/11/2020 | 3/6/2020 | Upcoded |
| FCNY | 021945178300 | 1/16/2020 | 2/12/2020 | 3/6/2020 | Upcoded |
| FCNY | 021945189600 | 1/17/2020 | 2/12/2020 | 3/6/2020 | Upcoded |

TeamHealth claims identified as being upcoded

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| FCNY | 021945196700 | 1/18/2020 | 2/12/2020 | 3/6/2020 | Upcoded |
| NYEP | 021945199600 | 1/19/2020 | 2/12/2020 | 3/6/2020 | Upcoded |
| FCNY | 021945202100 | 1/20/2020 | 2/12/2020 | 3/6/2020 | Upcoded |
| FCNY | 021945205500 | 1/20/2020 | 2/12/2020 | 3/6/2020 | Upcoded |
| FCNY | 021945208500 | 1/19/2020 | 2/12/2020 | 3/6/2020 | Upcoded |
| FCNY | 021945211100 | 1/20/2020 | 2/12/2020 | 3/6/2020 | Upcoded |
| FCNY | 021945212400 | 1/20/2020 | 2/12/2020 | 3/6/2020 | Upcoded |
| FCNY | 021945213700 | 1/20/2020 | 2/12/2020 | 3/6/2020 | Upcoded |
| HARP | 021945225600 | 1/20/2020 | 2/12/2020 | 3/6/2020 | Upcoded |
| FCNY | 021946584900 | 1/16/2020 | 2/12/2020 | 3/6/2020 | Upcoded |
| FCNY | 021946591300 | 1/18/2020 | 2/12/2020 | 3/6/2020 | Upcoded |
| FMAP | 021959034000 | 1/21/2020 | 2/13/2020 | 3/6/2020 | Upcoded |
| DUAL | 021959036600 | 1/24/2020 | 2/13/2020 | 3/6/2020 | Upcoded |
| FCNY | 021971574100 | 1/20/2020 | 2/14/2020 | 3/13/2020 | Upcoded |
| FCNY | 021971578200 | 1/19/2020 | 2/14/2020 | 3/13/2020 | Upcoded |
| FCNY | 021971579500 | 1/20/2020 | 2/14/2020 | 3/13/2020 | Upcoded |
| FCNY | 021971589200 | 1/23/2020 | 2/14/2020 | 3/13/2020 | Upcoded |
| FCNY | 021971600600 | 1/23/2020 | 2/14/2020 | 3/13/2020 | Upcoded |
| NYEP | 021971607500 | 1/22/2020 | 2/14/2020 | 3/13/2020 | Upcoded |
| FCNY | 021971608500 | 1/22/2020 | 2/14/2020 | 3/13/2020 | Upcoded |
| FCNY | 021971613900 | 1/19/2020 | 2/14/2020 | 3/13/2020 | Upcoded |
| FCNY | 021971620800 | 1/21/2020 | 2/14/2020 | 3/13/2020 | Upcoded |
| FCNY | 021971622200 | 1/21/2020 | 2/14/2020 | 3/13/2020 | Upcoded |
| FCNY | 021984261300 | 1/21/2020 | 2/17/2020 | 3/13/2020 | Upcoded |
| FCNY | 021984264600 | 1/21/2020 | 2/17/2020 | 3/13/2020 | Upcoded |
| FCNY | 021984268000 | 1/24/2020 | 2/17/2020 | 3/13/2020 | Upcoded |
| FCNY | 021984272300 | 1/24/2020 | 2/17/2020 | 3/13/2020 | Upcoded |
| DUAL | 021984281000 | 1/26/2020 | 2/17/2020 | 3/13/2020 | Upcoded |
| FCNY | 022006762600 | 1/26/2020 | 2/19/2020 | 3/13/2020 | Upcoded |
| FCNY | 022006765500 | 1/26/2020 | 2/19/2020 | 3/13/2020 | Upcoded |
| HARP | 022006776200 | 1/26/2020 | 2/19/2020 | 3/13/2020 | Upcoded |
| FCNY | 022006788700 | 1/25/2020 | 2/19/2020 | 3/13/2020 | Upcoded |
| FCNY | 022006805600 | 1/25/2020 | 2/19/2020 | 3/13/2020 | Upcoded |
| FCNY | 022006809400 | 1/28/2020 | 2/19/2020 | 3/13/2020 | Upcoded |
| FCNY | 022006813700 | 1/28/2020 | 2/19/2020 | 3/13/2020 | Upcoded |
| FCNY | 022006816300 | 1/28/2020 | 2/19/2020 | 3/13/2020 | Upcoded |
| HARP | 022006818700 | 1/28/2020 | 2/19/2020 | 3/13/2020 | Upcoded |
| FCNY | 022006820000 | 1/28/2020 | 2/19/2020 | 3/13/2020 | Upcoded |
| NYEP | 022006822800 | 1/27/2020 | 2/19/2020 | 3/13/2020 | Upcoded |
| FCNY | 022006826900 | 1/27/2020 | 2/19/2020 | 3/13/2020 | Upcoded |
| FCNY | 022006829600 | 1/28/2020 | 2/19/2020 | 3/13/2020 | Upcoded |
| FCNY | 022006830800 | 1/27/2020 | 2/19/2020 | 3/13/2020 | Upcoded |
| DUAL | 022030529800 | 2/1/2020 | 2/21/2020 | 3/20/2020 | Upcoded |
| HARP | 022042742800 | 1/29/2020 | 2/24/2020 | 3/20/2020 | Upcoded |
| FCNY | 022042744200 | 1/29/2020 | 2/24/2020 | 3/20/2020 | Upcoded |
| FCNY | 022042747900 | 1/29/2020 | 2/24/2020 | 3/20/2020 | Upcoded |
| FCNY | 022042751600 | 1/29/2020 | 2/24/2020 | 3/20/2020 | Upcoded |
| FCNY | 022042754100 | 1/29/2020 | 2/24/2020 | 3/20/2020 | Upcoded |
| FCNY | 022042762400 | 1/30/2020 | 2/24/2020 | 3/20/2020 | Upcoded |
| FCNY | 022042763700 | 1/30/2020 | 2/24/2020 | 3/20/2020 | Upcoded |
| HARP | 022042765200 | 1/30/2020 | 2/24/2020 | 3/20/2020 | Upcoded |
| HARP | 022042767800 | 1/30/2020 | 2/24/2020 | 3/20/2020 | Upcoded |
| FCNY | 022042773800 | 1/30/2020 | 2/24/2020 | 3/20/2020 | Upcoded |
| FCNY | 022042776900 | 1/30/2020 | 2/24/2020 | 3/20/2020 | Upcoded |

TeamHealth claims identified as being upcoded

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| NYEX | 022042781100 | 1/30/2020 | 2/24/2020 | 3/20/2020 | Upcoded |
| HARP | 022042784200 | 2/3/2020 | 2/24/2020 | 3/20/2020 | Upcoded |
| FCNY | 022042788200 | 1/31/2020 | 2/24/2020 | 3/20/2020 | Upcoded |
| FCNY | 022042795100 | 1/31/2020 | 2/24/2020 | 3/20/2020 | Upcoded |
| DUAL | 022042799400 | 2/4/2020 | 2/24/2020 | 3/20/2020 | Upcoded |
| FCNY | 022053064800 | 1/24/2020 | 2/25/2020 | 3/20/2020 | Upcoded |
| FMAP | 022053068000 | 1/28/2020 | 2/25/2020 | 3/20/2020 | Upcoded |
| FCNY | 022081072900 | 2/1/2020 | 2/27/2020 | 3/20/2020 | Upcoded |
| FCNY | 022081077500 | 2/1/2020 | 2/27/2020 | 3/20/2020 | Upcoded |
| FCNY | 022081089500 | 1/25/2020 | 2/27/2020 | 3/20/2020 | Upcoded |
| FCNY | 022081091700 | 2/2/2020 | 2/27/2020 | 3/20/2020 | Upcoded |
| FCNY | 022081093300 | 2/2/2020 | 2/27/2020 | 3/20/2020 | Upcoded |
| FCNY | 022081094200 | 1/28/2020 | 2/27/2020 | 3/20/2020 | Upcoded |
| FCNY | 022081110000 | 2/4/2020 | 2/27/2020 | 3/20/2020 | Upcoded |
| FCNY | 022081111400 | 2/4/2020 | 2/27/2020 | 3/20/2020 | Upcoded |
| FCNY | 022081113800 | 2/3/2020 | 2/27/2020 | 3/20/2020 | Upcoded |
| FCNY | 022081123400 | 2/4/2020 | 2/27/2020 | 3/20/2020 | Upcoded |
| NYEP | 022081124800 | 2/4/2020 | 2/27/2020 | 3/20/2020 | Upcoded |
| FCNY | 022081128900 | 2/4/2020 | 2/27/2020 | 3/20/2020 | Upcoded |
| FCNY | 022081131700 | 1/27/2020 | 2/27/2020 | 3/20/2020 | Upcoded |
| FCNY | 022081140500 | 2/3/2020 | 2/27/2020 | 3/20/2020 | Upcoded |
| FCNY | 022081144500 | 2/3/2020 | 2/27/2020 | 3/20/2020 | Upcoded |
| FCNY | 022081146300 | 2/3/2020 | 2/27/2020 | 3/20/2020 | Upcoded |
| FCNY | 022081147600 | 2/3/2020 | 2/27/2020 | 3/20/2020 | Upcoded |
| FCNY | 022081148800 | 2/3/2020 | 2/27/2020 | 3/20/2020 | Upcoded |
| FCNY | 022081150200 | 2/3/2020 | 2/27/2020 | 3/20/2020 | Upcoded |
| FCNY | 022081153300 | 2/3/2020 | 2/27/2020 | 3/20/2020 | Upcoded |
| HARP | 022081169000 | 2/6/2020 | 2/27/2020 | 3/20/2020 | Upcoded |
| FCNY | 022081178200 | 2/5/2020 | 2/27/2020 | 3/20/2020 | Upcoded |
| FCNY | 022081179500 | 2/6/2020 | 2/27/2020 | 3/20/2020 | Upcoded |
| FCNY | 022081182000 | 2/6/2020 | 2/27/2020 | 3/20/2020 | Upcoded |
| FCNY | 022081189800 | 2/5/2020 | 2/27/2020 | 3/20/2020 | Upcoded |
| FCNY | 022081199000 | 2/8/2020 | 2/27/2020 | 3/20/2020 | Upcoded |
| FMAP | 022081209400 | 2/12/2020 | 2/27/2020 | 3/20/2020 | Upcoded |
| FCNY | 022081213400 | 2/5/2020 | 2/27/2020 | 3/20/2020 | Upcoded |
| HARP | 022081218800 | 2/6/2020 | 2/27/2020 | 3/20/2020 | Upcoded |
| FCNY | 022113895500 | 2/7/2020 | 3/2/2020 | 3/27/2020 | Upcoded |
| FCNY | 022113902100 | 2/7/2020 | 3/2/2020 | 3/27/2020 | Upcoded |
| FCNY | 022113909800 | 2/7/2020 | 3/2/2020 | 3/27/2020 | Upcoded |
| HARP | 022113918800 | 2/10/2020 | 3/2/2020 | 3/27/2020 | Upcoded |
| FCNY | 022113922700 | 2/10/2020 | 3/2/2020 | 3/27/2020 | Upcoded |
| FCNY | 022113924800 | 2/12/2020 | 3/2/2020 | 3/27/2020 | Upcoded |
| FCNY | 022113926100 | 2/10/2020 | 3/2/2020 | 3/27/2020 | Upcoded |
| FCNY | 022113929000 | 2/12/2020 | 3/2/2020 | 3/27/2020 | Upcoded |
| FCNY | 022113931500 | 2/12/2020 | 3/2/2020 | 3/27/2020 | Upcoded |
| FCNY | 022113935400 | 2/9/2020 | 3/2/2020 | 3/27/2020 | Upcoded |
| FCNY | 022113937400 | 2/9/2020 | 3/2/2020 | 3/27/2020 | Upcoded |
| FCNY | 022113940800 | 2/12/2020 | 3/2/2020 | 3/27/2020 | Upcoded |
| FCNY | 022113944400 | 2/12/2020 | 3/2/2020 | 3/27/2020 | Upcoded |
| DUAL | 022113945600 | 2/9/2020 | 3/2/2020 | 3/27/2020 | Upcoded |
| FCNY | 022113960300 | 1/31/2020 | 3/2/2020 | 3/27/2020 | Upcoded |
| FCNY | 022127347700 | 2/11/2020 | 3/3/2020 | 3/27/2020 | Upcoded |
| NYEP | 022127349200 | 2/11/2020 | 3/3/2020 | 3/27/2020 | Upcoded |
| FCNY | 022127359000 | 2/13/2020 | 3/3/2020 | 3/27/2020 | Upcoded |

TeamHealth claims identified as being upcoded

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| FCNY | 022127362800 | 2/13/2020 | 3/3/2020 | 3/27/2020 | Upcoded |
| FCNY | 022127370000 | 2/11/2020 | 3/3/2020 | 3/27/2020 | Upcoded |
| FCNY | 022127371400 | 11/22/2019 | 3/3/2020 | 3/27/2020 | Upcoded |
| FCNY | 022127372900 | 2/11/2020 | 3/3/2020 | 3/27/2020 | Upcoded |
| FCNY | 022127376200 | 2/11/2020 | 3/3/2020 | 3/27/2020 | Upcoded |
| FCNY | 022127380300 | 2/11/2020 | 3/3/2020 | 3/27/2020 | Upcoded |
| FCNY | 022140513900 | 2/11/2020 | 3/4/2020 | 3/27/2020 | Upcoded |
| FCNY | 022140515000 | 2/10/2020 | 3/4/2020 | 3/27/2020 | Upcoded |
| FCNY | 022140517300 | 2/5/2020 | 3/4/2020 | 3/27/2020 | Upcoded |
| FCNY | 022140518300 | 2/13/2020 | 3/4/2020 | 3/27/2020 | Upcoded |
| FCNY | 022168751900 | 2/6/2020 | 3/6/2020 | 4/3/2020 | Upcoded |
| FCNY | 022184239200 | 2/16/2020 | 3/9/2020 | 4/3/2020 | Upcoded |
| FCNY | 022184241800 | 2/16/2020 | 3/9/2020 | 4/3/2020 | Upcoded |
| FCNY | 022184244500 | 2/16/2020 | 3/9/2020 | 4/3/2020 | Upcoded |
| FCNY | 022184247300 | 2/15/2020 | 3/9/2020 | 4/3/2020 | Upcoded |
| FCNY | 022184250200 | 2/15/2020 | 3/9/2020 | 4/3/2020 | Upcoded |
| HARP | 022184252900 | 2/15/2020 | 3/9/2020 | 4/3/2020 | Upcoded |
| FCNY | 022184256900 | 2/15/2020 | 3/9/2020 | 4/3/2020 | Upcoded |
| FCNY | 022184263800 | 2/15/2020 | 3/9/2020 | 4/3/2020 | Upcoded |
| NYEP | 022208160100 | 12/8/2019 | 3/11/2020 | 4/3/2020 | Upcoded |
| DUAL | 022239116700 | 1/15/2020 | 3/13/2020 | 4/10/2020 | Upcoded |
| FCNY | 022239119700 | 2/27/2020 | 3/13/2020 | 4/10/2020 | Upcoded |
| FCNY | 022239120700 | 2/27/2020 | 3/13/2020 | 4/10/2020 | Upcoded |
| FCNY | 022239129700 | 2/27/2020 | 3/13/2020 | 4/10/2020 | Upcoded |
| FCNY | 022239132400 | 2/27/2020 | 3/13/2020 | 4/10/2020 | Upcoded |
| NYEP | 022239138200 | 2/27/2020 | 3/13/2020 | 4/10/2020 | Upcoded |
| FCNY | 022250922900 | 2/16/2020 | 3/16/2020 | 4/10/2020 | Upcoded |
| FCNY | 022263666800 | 2/27/2020 | 3/17/2020 | 4/10/2020 | Upcoded |
| FCNY | 022263668300 | 12/17/2019 | 3/17/2020 | 4/10/2020 | Upcoded |
| FCNY | 022277794100 | 2/25/2020 | 3/18/2020 | 4/10/2020 | Upcoded |
| FCNY | 022277799900 | 2/25/2020 | 3/18/2020 | 4/10/2020 | Upcoded |
| FCNY | 022277808200 | 2/25/2020 | 3/18/2020 | 4/10/2020 | Upcoded |
| FMAP | 022277813900 | 2/21/2020 | 3/18/2020 | 4/10/2020 | Upcoded |
| DUAL | 022277815500 | 2/29/2020 | 3/18/2020 | 4/10/2020 | Upcoded |
| FMAP | 022277817000 | 2/26/2020 | 3/18/2020 | 4/10/2020 | Upcoded |
| DUAL | 022277821700 | 2/18/2020 | 3/18/2020 | 4/10/2020 | Upcoded |
| NYEX | 022298471700 | 1/18/2020 | 3/20/2020 | 4/3/2020 | Upcoded |
| FCNY | 022298474500 | 2/25/2020 | 3/20/2020 | 4/17/2020 | Upcoded |
| FCNY | 022298475800 | 2/25/2020 | 3/20/2020 | 4/17/2020 | Upcoded |
| FCNY | 022298481700 | 2/28/2020 | 3/20/2020 | 4/17/2020 | Upcoded |
| HARP | 022298483200 | 2/28/2020 | 3/20/2020 | 4/17/2020 | Upcoded |
| FCNY | 022298484700 | 2/28/2020 | 3/20/2020 | 4/17/2020 | Upcoded |
| FCNY | 022298486000 | 2/28/2020 | 3/20/2020 | 4/17/2020 | Upcoded |
| HARP | 022298491100 | 2/28/2020 | 3/20/2020 | 4/17/2020 | Upcoded |
| FCNY | 022298493800 | 2/24/2020 | 3/20/2020 | 4/17/2020 | Upcoded |
| FCNY | 022298498800 | 2/24/2020 | 3/20/2020 | 4/17/2020 | Upcoded |
| FCNY | 022298504300 | 2/24/2020 | 3/20/2020 | 4/17/2020 | Upcoded |
| FCNY | 022298511800 | 2/24/2020 | 3/20/2020 | 4/17/2020 | Upcoded |
| NYEP | 022298519000 | 3/1/2020 | 3/20/2020 | 4/17/2020 | Upcoded |
| FCNY | 022298522800 | 2/29/2020 | 3/20/2020 | 4/17/2020 | Upcoded |
| FCNY | 022298524400 | 2/21/2020 | 3/20/2020 | 4/17/2020 | Upcoded |
| FCNY | 022298529200 | 2/21/2020 | 3/20/2020 | 4/17/2020 | Upcoded |
| NYEX | 022298541800 | 2/26/2020 | 3/20/2020 | 4/3/2020 | Upcoded |
| NYEX | 022298545800 | 2/21/2020 | 3/20/2020 | 4/3/2020 | Upcoded |

TeamHealth claims identified as being upcoded

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| FCNY | 022298548600 | 2/21/2020 | 3/20/2020 | 4/17/2020 | Upcoded |
| FCNY | 022298551400 | 2/23/2020 | 3/20/2020 | 4/17/2020 | Upcoded |
| FCNY | 022298556600 | 2/21/2020 | 3/20/2020 | 4/17/2020 | Upcoded |
| FCNY | 022298559700 | 2/23/2020 | 3/20/2020 | 4/17/2020 | Upcoded |
| HARP | 022298564100 | 2/21/2020 | 3/20/2020 | 4/17/2020 | Upcoded |
| FCNY | 022298565300 | 2/29/2020 | 3/20/2020 | 4/17/2020 | Upcoded |
| FCNY | 022298566900 | 2/21/2020 | 3/20/2020 | 4/17/2020 | Upcoded |
| FCNY | 022298575100 | 2/26/2020 | 3/20/2020 | 4/17/2020 | Upcoded |
| FCNY | 022298576300 | 2/26/2020 | 3/20/2020 | 4/17/2020 | Upcoded |
| FCNY | 022298577400 | 2/17/2020 | 3/20/2020 | 4/17/2020 | Upcoded |
| NYEP | 022298581200 | 2/17/2020 | 3/20/2020 | 4/17/2020 | Upcoded |
| FCNY | 022298586800 | 2/21/2020 | 3/20/2020 | 4/17/2020 | Upcoded |
| FCNY | 022298588300 | 3/1/2020 | 3/20/2020 | 4/17/2020 | Upcoded |
| FCNY | 022298589600 | 2/21/2020 | 3/20/2020 | 4/17/2020 | Upcoded |
| FCNY | 022298591000 | 2/21/2020 | 3/20/2020 | 4/17/2020 | Upcoded |
| FCNY | 022298592300 | 2/22/2020 | 3/20/2020 | 4/17/2020 | Upcoded |
| FCNY | 022298605500 | 2/23/2020 | 3/20/2020 | 4/17/2020 | Upcoded |
| FCNY | 022298618500 | 2/18/2020 | 3/20/2020 | 4/17/2020 | Upcoded |
| FCNY | 022298622300 | 2/18/2020 | 3/20/2020 | 4/17/2020 | Upcoded |
| HARP | 022298625000 | 2/18/2020 | 3/20/2020 | 4/17/2020 | Upcoded |
| HARP | 022298632000 | 2/18/2020 | 3/20/2020 | 4/17/2020 | Upcoded |
| NYEP | 022298638900 | 2/20/2020 | 3/20/2020 | 4/17/2020 | Upcoded |
| FCNY | 022298640200 | 2/20/2020 | 3/20/2020 | 4/17/2020 | Upcoded |
| FMAP | 022298642600 | 2/24/2020 | 3/20/2020 | 4/17/2020 | Upcoded |
| DUAL | 022298646800 | 2/24/2020 | 3/20/2020 | 4/3/2020 | Upcoded |
| FMAP | 022298648400 | 2/24/2020 | 3/20/2020 | 4/17/2020 | Upcoded |
| FCNY | 022308259000 | 9/20/2019 | 3/23/2020 | 4/17/2020 | Upcoded |
| FCNY | 022308260500 | 2/28/2020 | 3/23/2020 | 4/17/2020 | Upcoded |
| FCNY | 022308261900 | 2/28/2020 | 3/23/2020 | 4/17/2020 | Upcoded |
| FCNY | 022325286000 | 2/24/2020 | 3/24/2020 | 4/17/2020 | Upcoded |
| FCNY | 022325287300 | 2/24/2020 | 3/24/2020 | 4/17/2020 | Upcoded |
| FCNY | 022325288600 | 2/19/2020 | 3/24/2020 | 4/17/2020 | Upcoded |
| FCNY | 022325289800 | 2/24/2020 | 3/24/2020 | 4/17/2020 | Upcoded |
| FCNY | 022325294200 | 2/24/2020 | 3/24/2020 | 4/17/2020 | Upcoded |
| FCNY | 022325295400 | 2/19/2020 | 3/24/2020 | 4/17/2020 | Upcoded |
| FCNY | 022325296500 | 2/24/2020 | 3/24/2020 | 4/17/2020 | Upcoded |
| FCNY | 022325297800 | 2/19/2020 | 3/24/2020 | 4/17/2020 | Upcoded |
| FCNY | 022325300500 | 2/24/2020 | 3/24/2020 | 4/17/2020 | Upcoded |
| FCNY | 022325301900 | 2/19/2020 | 3/24/2020 | 4/17/2020 | Upcoded |
| FCNY | 022325305000 | 2/24/2020 | 3/24/2020 | 4/17/2020 | Upcoded |
| FCNY | 022325307400 | 2/19/2020 | 3/24/2020 | 4/17/2020 | Upcoded |
| FCNY | 022325310000 | 2/24/2020 | 3/24/2020 | 4/17/2020 | Upcoded |
| DUAL | 022325322900 | 3/6/2020 | 3/24/2020 | 4/17/2020 | Upcoded |
| HARP | 022343677800 | 12/31/2019 | 3/26/2020 | 4/17/2020 | Upcoded |
| FCNY | 022343684000 | 3/6/2020 | 3/26/2020 | 4/17/2020 | Upcoded |
| FCNY | 022343685200 | 3/6/2020 | 3/26/2020 | 4/17/2020 | Upcoded |
| FCNY | 022343687100 | 3/6/2020 | 3/26/2020 | 4/17/2020 | Upcoded |
| FCNY | 022343688400 | 3/6/2020 | 3/26/2020 | 4/17/2020 | Upcoded |
| FCNY | 022343696600 | 3/6/2020 | 3/26/2020 | 4/17/2020 | Upcoded |
| FCNY | 022343697600 | 3/5/2020 | 3/26/2020 | 4/17/2020 | Upcoded |
| FCNY | 022343699000 | 3/6/2020 | 3/26/2020 | 4/17/2020 | Upcoded |
| NYEP | 022343700800 | 3/6/2020 | 3/26/2020 | 4/17/2020 | Upcoded |
| FCNY | 022343702500 | 3/5/2020 | 3/26/2020 | 4/17/2020 | Upcoded |
| HARP | 022343707500 | 3/6/2020 | 3/26/2020 | 4/17/2020 | Upcoded |

TeamHealth claims identified as being upcoded

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| NYEP | 022343719700 | 3/5/2020 | 3/26/2020 | 4/17/2020 | Upcoded |
| FCNY | 022349980600 | 3/6/2020 | 3/27/2020 | 4/24/2020 | Upcoded |
| FCNY | 022357402500 | 3/8/2020 | 3/30/2020 | 4/24/2020 | Upcoded |
| FCNY | 022357406200 | 3/2/2020 | 3/30/2020 | 4/24/2020 | Upcoded |
| FCNY | 022357408500 | 3/8/2020 | 3/30/2020 | 4/24/2020 | Upcoded |
| FCNY | 022357414300 | 2/19/2020 | 3/30/2020 | 4/24/2020 | Upcoded |
| FCNY | 022357416900 | 3/2/2020 | 3/30/2020 | 4/24/2020 | Upcoded |
| FCNY | 022357421100 | 3/8/2020 | 3/30/2020 | 4/24/2020 | Upcoded |
| FCNY | 022357423900 | 3/8/2020 | 3/30/2020 | 4/24/2020 | Upcoded |
| FCNY | 022357426700 | 3/8/2020 | 3/30/2020 | 4/24/2020 | Upcoded |
| HARP | 022357432400 | 3/8/2020 | 3/30/2020 | 4/24/2020 | Upcoded |
| FMAP | 022370066600 | 3/3/2020 | 3/31/2020 | 4/24/2020 | Upcoded |
| FCNY | 022380098400 | 3/3/2020 | 4/1/2020 | 4/24/2020 | Upcoded |
| FCNY | 022380099000 | 3/3/2020 | 4/1/2020 | 4/24/2020 | Upcoded |
| NYEX | 022380099500 | 3/3/2020 | 4/1/2020 | 5/22/2020 | Upcoded |
| FCNY | 022380100100 | 3/3/2020 | 4/1/2020 | 4/24/2020 | Upcoded |
| DUAL | 022380102500 | 3/14/2020 | 4/1/2020 | 4/24/2020 | Upcoded |
| FCNY | 022388971700 | 3/4/2020 | 4/2/2020 | 4/24/2020 | Upcoded |
| FCNY | 022388973300 | 3/4/2020 | 4/2/2020 | 4/24/2020 | Upcoded |
| FCNY | 022388981300 | 3/9/2020 | 4/2/2020 | 4/24/2020 | Upcoded |
| FCNY | 022388982100 | 3/12/2020 | 4/2/2020 | 4/24/2020 | Upcoded |
| FCNY | 022388984900 | 3/10/2020 | 4/2/2020 | 4/24/2020 | Upcoded |
| FCNY | 022388985600 | 3/12/2020 | 4/2/2020 | 4/24/2020 | Upcoded |
| FCNY | 022388988800 | 3/9/2020 | 4/2/2020 | 4/24/2020 | Upcoded |
| FCNY | 022388993000 | 3/12/2020 | 4/2/2020 | 4/24/2020 | Upcoded |
| FCNY | 022388994300 | 3/10/2020 | 4/2/2020 | 4/24/2020 | Upcoded |
| FCNY | 022388996400 | 3/10/2020 | 4/2/2020 | 4/24/2020 | Upcoded |
| FCNY | 022388999700 | 3/12/2020 | 4/2/2020 | 4/24/2020 | Upcoded |
| FCNY | 022389002900 | 3/12/2020 | 4/2/2020 | 4/24/2020 | Upcoded |
| FCNY | 022389006000 | 3/13/2020 | 4/2/2020 | 4/24/2020 | Upcoded |
| FCNY | 022389007300 | 3/14/2020 | 4/2/2020 | 4/24/2020 | Upcoded |
| FCNY | 022389012300 | 3/14/2020 | 4/2/2020 | 4/24/2020 | Upcoded |
| HARP | 022389013500 | 3/15/2020 | 4/2/2020 | 4/24/2020 | Upcoded |
| FCNY | 022389014700 | 3/13/2020 | 4/2/2020 | 4/24/2020 | Upcoded |
| FCNY | 022389016100 | 3/15/2020 | 4/2/2020 | 4/24/2020 | Upcoded |
| FCNY | 022389018500 | 3/13/2020 | 4/2/2020 | 4/24/2020 | Upcoded |
| FCNY | 022389020300 | 3/14/2020 | 4/2/2020 | 4/24/2020 | Upcoded |
| FCNY | 022389022300 | 3/15/2020 | 4/2/2020 | 4/24/2020 | Upcoded |
| FCNY | 022389027000 | 3/7/2020 | 4/2/2020 | 4/24/2020 | Upcoded |
| FCNY | 022389029900 | 3/2/2020 | 4/2/2020 | 4/24/2020 | Upcoded |
| FCNY | 022389030700 | 3/7/2020 | 4/2/2020 | 4/24/2020 | Upcoded |
| HARP | 022389034400 | 3/7/2020 | 4/2/2020 | 4/24/2020 | Upcoded |
| FCNY | 022389039400 | 3/4/2020 | 4/2/2020 | 4/24/2020 | Upcoded |
| FCNY | 022391658000 | 3/7/2020 | 4/3/2020 | 5/1/2020 | Upcoded |
| NYEX | 022391662200 | 3/11/2020 | 4/3/2020 | 5/1/2020 | Upcoded |
| FCNY | 022391663400 | 3/11/2020 | 4/3/2020 | 5/1/2020 | Upcoded |
| FCNY | 022399905500 | 3/14/2020 | 4/6/2020 | 5/1/2020 | Upcoded |
| FCNY | 022421436100 | 3/16/2020 | 4/8/2020 | 5/1/2020 | Upcoded |
| FCNY | 022421437500 | 3/16/2020 | 4/8/2020 | 5/1/2020 | Upcoded |
| FCNY | 022421438700 | 3/16/2020 | 4/8/2020 | 5/1/2020 | Upcoded |
| FCNY | 022421441800 | 3/16/2020 | 4/8/2020 | 5/1/2020 | Upcoded |
| FCNY | 022421443000 | 3/16/2020 | 4/8/2020 | 5/1/2020 | Upcoded |
| FCNY | 022421444400 | 3/16/2020 | 4/8/2020 | 5/1/2020 | Upcoded |
| FCNY | 022421447000 | 3/16/2020 | 4/8/2020 | 5/1/2020 | Upcoded |

TeamHealth claims identified as being upcoded

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| FCNY | 022430349700 | 12/9/2019 | 4/9/2020 | 5/1/2020 | Upcoded |
| FCNY | 022446840700 | 3/17/2020 | 4/13/2020 | 5/8/2020 | Upcoded |
| HARP | 022446847400 | 3/17/2020 | 4/13/2020 | 5/8/2020 | Upcoded |
| NYEP | 022446850300 | 3/17/2020 | 4/13/2020 | 5/1/2020 | Upcoded |
| FCNY | 022446851800 | 3/17/2020 | 4/13/2020 | 5/1/2020 | Upcoded |
| FCNY | 022446853400 | 3/17/2020 | 4/13/2020 | 5/8/2020 | Upcoded |
| FCNY | 022446854700 | 3/17/2020 | 4/13/2020 | 5/8/2020 | Upcoded |
| FCNY | 022446861600 | 3/17/2020 | 4/13/2020 | 5/1/2020 | Upcoded |
| NYEP | 022446868400 | 3/20/2020 | 4/13/2020 | 5/8/2020 | Upcoded |
| FCNY | 022446869800 | 3/20/2020 | 4/13/2020 | 5/1/2020 | Upcoded |
| FCNY | 022454676500 | 2/8/2020 | 4/14/2020 | 5/1/2020 | Upcoded |
| HARP | 022454680500 | 3/20/2020 | 4/14/2020 | 5/1/2020 | Upcoded |
| HARP | 022454681600 | 3/20/2020 | 4/14/2020 | 5/1/2020 | Upcoded |
| HARP | 022464796800 | 3/21/2020 | 4/15/2020 | 5/8/2020 | Upcoded |
| FCNY | 022464797600 | 3/18/2020 | 4/15/2020 | 5/1/2020 | Upcoded |
| FCNY | 022464798600 | 3/18/2020 | 4/15/2020 | 5/1/2020 | Upcoded |
| FCNY | 022464799600 | 3/18/2020 | 4/15/2020 | 5/1/2020 | Upcoded |
| NYEP | 022464802400 | 3/18/2020 | 4/15/2020 | 5/1/2020 | Upcoded |
| HARP | 022464803500 | 3/18/2020 | 4/15/2020 | 5/8/2020 | Upcoded |
| NYEX | 022464804600 | 3/17/2020 | 4/15/2020 | 5/1/2020 | Upcoded |
| FCNY | 022464808300 | 3/18/2020 | 4/15/2020 | 5/1/2020 | Upcoded |
| FCNY | 022464810500 | 3/22/2020 | 4/15/2020 | 5/8/2020 | Upcoded |
| FCNY | 022476144500 | 3/27/2020 | 4/17/2020 | 5/8/2020 | Upcoded |
| FCNY | 022476145800 | 3/27/2020 | 4/17/2020 | 5/8/2020 | Upcoded |
| FCNY | 022476146900 | 3/27/2020 | 4/17/2020 | 5/8/2020 | Upcoded |
| FCNY | 022476149700 | 3/27/2020 | 4/17/2020 | 5/8/2020 | Upcoded |
| FCNY | 022476153400 | 3/27/2020 | 4/17/2020 | 5/8/2020 | Upcoded |
| FCNY | 022476158700 | 3/24/2020 | 4/17/2020 | 5/8/2020 | Upcoded |
| FCNY | 022476164300 | 3/13/2020 | 4/17/2020 | 5/8/2020 | Upcoded |
| FCNY | 022476166600 | 3/23/2020 | 4/17/2020 | 5/15/2020 | Upcoded |
| FCNY | 022476171000 | 3/25/2020 | 4/17/2020 | 5/15/2020 | Upcoded |
| HARP | 022476173900 | 3/23/2020 | 4/17/2020 | 5/8/2020 | Upcoded |
| FCNY | 022488638500 | 3/29/2020 | 4/20/2020 | 5/8/2020 | Upcoded |
| FCNY | 022488641200 | 3/26/2020 | 4/20/2020 | 5/8/2020 | Upcoded |
| NYEP | 022488641800 | 3/28/2020 | 4/20/2020 | 5/8/2020 | Upcoded |
| FCNY | 022488642500 | 3/28/2020 | 4/20/2020 | 5/8/2020 | Upcoded |
| FCNY | 022488643500 | 3/28/2020 | 4/20/2020 | 5/8/2020 | Upcoded |
| FCNY | 022488645900 | 4/6/2020 | 4/20/2020 | 5/8/2020 | Upcoded |
| DUAL | 022488646800 | 4/8/2020 | 4/20/2020 | 5/15/2020 | Upcoded |
| FMAP | 022488647300 | 4/3/2020 | 4/20/2020 | 5/8/2020 | Upcoded |
| DUAL | 022488647700 | 4/3/2020 | 4/20/2020 | 5/8/2020 | Upcoded |
| DUAL | 022494830900 | 4/9/2020 | 4/21/2020 | 5/8/2020 | Upcoded |
| FCNY | 022499710800 | 1/30/2020 | 4/22/2020 | 5/8/2020 | Upcoded |
| FCNY | 022499712300 | 3/28/2020 | 4/22/2020 | 5/8/2020 | Upcoded |
| FCNY | 022499722600 | 4/6/2020 | 4/22/2020 | 5/8/2020 | Upcoded |
| NYEP | 022499730100 | 4/3/2020 | 4/22/2020 | 5/8/2020 | Upcoded |
| FCNY | 022499731700 | 4/5/2020 | 4/22/2020 | 5/8/2020 | Upcoded |
| FCNY | 022499735700 | 4/5/2020 | 4/22/2020 | 5/8/2020 | Upcoded |
| FCNY | 022499737200 | 4/3/2020 | 4/22/2020 | 5/8/2020 | Upcoded |
| FCNY | 022499744600 | 3/31/2020 | 4/22/2020 | 5/8/2020 | Upcoded |
| HARP | 022499753500 | 3/31/2020 | 4/22/2020 | 5/8/2020 | Upcoded |
| FCNY | 022499756200 | 3/31/2020 | 4/22/2020 | 5/8/2020 | Upcoded |
| FCNY | 022499757600 | 4/9/2020 | 4/22/2020 | 5/8/2020 | Upcoded |
| FCNY | 022499761700 | 4/9/2020 | 4/22/2020 | 5/8/2020 | Upcoded |

# TeamHealth claims identified as being upcoded

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| FCNY | 022499767600 | 4/7/2020 | 4/22/2020 | 5/8/2020 | Upcoded |
| FCNY | 022499768900 | 4/4/2020 | 4/22/2020 | 5/8/2020 | Upcoded |
| FCNY | 022499770400 | 4/4/2020 | 4/22/2020 | 5/8/2020 | Upcoded |
| FCNY | 022499771900 | 4/4/2020 | 4/22/2020 | 5/8/2020 | Upcoded |
| FCNY | 022499776000 | 4/4/2020 | 4/22/2020 | 5/8/2020 | Upcoded |
| FCNY | 022508757600 | 4/6/2020 | 4/23/2020 | 5/8/2020 | Upcoded |
| FCNY | 022516260900 | 4/11/2020 | 4/24/2020 | 5/15/2020 | Upcoded |
| NYEP | 022517493600 | 3/31/2020 | 4/24/2020 | 5/15/2020 | Upcoded |
| NYEP | 022517497300 | 4/11/2020 | 4/24/2020 | 5/15/2020 | Upcoded |
| FCNY | 022524695500 | 4/12/2020 | 4/27/2020 | 5/22/2020 | Upcoded |
| FMAP | 022544024700 | 4/13/2020 | 4/29/2020 | 5/15/2020 | Upcoded |
| HARP | 022557491500 | 4/4/2020 | 5/1/2020 | 5/15/2020 | Upcoded |
| HARP | 022557494200 | 4/14/2020 | 5/1/2020 | 5/15/2020 | Upcoded |
| FCNY | 022557495500 | 4/14/2020 | 5/1/2020 | 5/22/2020 | Upcoded |
| NYEP | 022557503900 | 3/27/2020 | 5/1/2020 | 5/15/2020 | Upcoded |
| FCNY | 022557507000 | 4/15/2020 | 5/1/2020 | 5/15/2020 | Upcoded |
| FCNY | 022557508000 | 4/15/2020 | 5/1/2020 | 5/22/2020 | Upcoded |
| FCNY | 022557511200 | 4/15/2020 | 5/1/2020 | 5/15/2020 | Upcoded |
| HARP | 022557514100 | 4/18/2020 | 5/1/2020 | 5/15/2020 | Upcoded |
| FCNY | 022557515600 | 4/16/2020 | 5/1/2020 | 5/22/2020 | Upcoded |
| FCNY | 022557517000 | 4/18/2020 | 5/1/2020 | 5/15/2020 | Upcoded |
| FCNY | 022557518500 | 4/18/2020 | 5/1/2020 | 5/15/2020 | Upcoded |
| FCNY | 022557519700 | 4/18/2020 | 5/1/2020 | 5/22/2020 | Upcoded |
| FCNY | 022557521300 | 4/18/2020 | 5/1/2020 | 5/15/2020 | Upcoded |
| DUAL | 022557522500 | 4/17/2020 | 5/1/2020 | 5/22/2020 | Upcoded |
| FCNY | 022566843000 | 4/15/2020 | 5/4/2020 | 5/15/2020 | Upcoded |
| FCNY | 022566845500 | 4/19/2020 | 5/4/2020 | 5/15/2020 | Upcoded |
| DUAL | 022566847700 | 4/23/2020 | 5/4/2020 | 5/15/2020 | Upcoded |
| DUAL | 022566848900 | 4/23/2020 | 5/4/2020 | 5/15/2020 | Upcoded |
| HARP | 022578691300 | 4/20/2020 | 5/5/2020 | 5/15/2020 | Upcoded |
| FCNY | 022578692700 | 4/17/2020 | 5/5/2020 | 5/15/2020 | Upcoded |
| FCNY | 022578694300 | 4/17/2020 | 5/5/2020 | 5/22/2020 | Upcoded |
| FCNY | 022578695800 | 4/20/2020 | 5/5/2020 | 5/15/2020 | Upcoded |
| FCNY | 022578697300 | 4/21/2020 | 5/5/2020 | 5/15/2020 | Upcoded |
| FCNY | 022578698900 | 4/21/2020 | 5/5/2020 | 5/15/2020 | Upcoded |
| FCNY | 022578702800 | 4/20/2020 | 5/5/2020 | 5/15/2020 | Upcoded |
| NYEX | 022578705700 | 4/17/2020 | 5/5/2020 | 5/22/2020 | Upcoded |
| FCNY | 022578707200 | 4/23/2020 | 5/5/2020 | 5/15/2020 | Upcoded |
| FCNY | 022578708700 | 4/23/2020 | 5/5/2020 | 5/15/2020 | Upcoded |
| HARP | 022578710200 | 4/23/2020 | 5/5/2020 | 5/15/2020 | Upcoded |
| FCNY | 022578713600 | 4/23/2020 | 5/5/2020 | 5/15/2020 | Upcoded |
| FCNY | 022578714900 | 4/23/2020 | 5/5/2020 | 5/15/2020 | Upcoded |
| FCNY | 022578716400 | 4/23/2020 | 5/5/2020 | 5/15/2020 | Upcoded |
| FCNY | 022593458200 | 4/23/2020 | 5/7/2020 | 5/22/2020 | Upcoded |
| HARP | 022606495500 | 4/24/2020 | 5/8/2020 | 5/22/2020 | Upcoded |
| FCNY | 022606498300 | 4/25/2020 | 5/8/2020 | 5/22/2020 | Upcoded |
| NYEP | 022606501000 | 4/25/2020 | 5/8/2020 | 5/29/2020 | Upcoded |
| FCNY | 022606503900 | 4/24/2020 | 5/8/2020 | 5/22/2020 | Upcoded |
| FCNY | 022606506500 | 4/24/2020 | 5/8/2020 | 5/22/2020 | Upcoded |
| HARP | 022613352200 | 4/21/2020 | 5/11/2020 | 5/22/2020 | Upcoded |
| FCNY | 022613353300 | 4/21/2020 | 5/11/2020 | 5/22/2020 | Upcoded |
| FCNY | 022613358800 | 4/21/2020 | 5/11/2020 | 5/22/2020 | Upcoded |
| DUAL | 022623878600 | 4/26/2020 | 5/12/2020 | 5/29/2020 | Upcoded |
| FCNY | 022632473900 | 4/26/2020 | 5/13/2020 | 5/29/2020 | Upcoded |

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| FCNY | 022632475200 | 4/26/2020 | 5/13/2020 | 5/29/2020 | Upcoded |
| NYEX | 022651521400 | 4/29/2020 | 5/15/2020 | 5/29/2020 | Upcoded |
| FCNY | 019195665200 | 3/22/2019 | 4/10/2019 | 5/3/2019 | Upcoded |
| FCNY | 019265839600 | 10/19/2018 | 4/15/2019 | 5/24/2019 | Upcoded |
| DUAL | 019299714600 | 3/28/2019 | 4/22/2019 | 5/10/2019 | Upcoded |
| FCNY | 019299727000 | 3/31/2019 | 4/22/2019 | 5/10/2019 | Upcoded |
| FCNY | 019299728400 | 3/31/2019 | 4/22/2019 | 5/17/2019 | Upcoded |
| FCNY | 019299729600 | 3/30/2019 | 4/22/2019 | 5/17/2019 | Upcoded |
| FCNY | 019299732200 | 3/31/2019 | 4/22/2019 | 5/10/2019 | Upcoded |
| FCNY | 019299733400 | 3/30/2019 | 4/22/2019 | 5/17/2019 | Upcoded |
| NYEX | 019299736300 | 3/31/2019 | 4/22/2019 | 5/3/2019 | Upcoded |
| FCNY | 019299744000 | 3/31/2019 | 4/22/2019 | 5/17/2019 | Upcoded |
| FCNY | 019299752700 | 3/30/2019 | 4/22/2019 | 5/10/2019 | Upcoded |
| FCNY | 019299754200 | 3/30/2019 | 4/22/2019 | 5/17/2019 | Upcoded |
| FCNY | 019299758100 | 3/30/2019 | 4/22/2019 | 5/10/2019 | Upcoded |
| FCNY | 019299764700 | 3/31/2019 | 4/22/2019 | 5/17/2019 | Upcoded |
| FCNY | 019299770100 | 3/31/2019 | 4/22/2019 | 5/10/2019 | Upcoded |
| HARP | 019299775300 | 3/30/2019 | 4/22/2019 | 5/10/2019 | Upcoded |
| FCNY | 019299776900 | 3/31/2019 | 4/22/2019 | 5/17/2019 | Upcoded |
| FCNY | 019299786400 | 4/1/2019 | 4/22/2019 | 5/10/2019 | Upcoded |
| FCNY | 019299790400 | 4/1/2019 | 4/22/2019 | 5/10/2019 | Upcoded |
| FCNY | 019299794500 | 4/1/2019 | 4/22/2019 | 5/17/2019 | Upcoded |
| FCNY | 019299797000 | 4/1/2019 | 4/22/2019 | 5/10/2019 | Upcoded |
| FCNY | 019299798300 | 4/1/2019 | 4/22/2019 | 5/10/2019 | Upcoded |
| FCNY | 019299799600 | 4/1/2019 | 4/22/2019 | 5/10/2019 | Upcoded |
| FCNY | 019299809400 | 4/1/2019 | 4/22/2019 | 5/10/2019 | Upcoded |
| FCNY | 019299813500 | 4/1/2019 | 4/22/2019 | 5/10/2019 | Upcoded |
| FCNY | 019299817400 | 4/1/2019 | 4/22/2019 | 5/10/2019 | Upcoded |
| HARP | 019299830800 | 4/2/2019 | 4/22/2019 | 5/17/2019 | Upcoded |
| FCNY | 019299833600 | 4/2/2019 | 4/22/2019 | 5/10/2019 | Upcoded |
| FCNY | 019299835200 | 4/2/2019 | 4/22/2019 | 5/10/2019 | Upcoded |
| FCNY | 019299839300 | 4/2/2019 | 4/22/2019 | 5/10/2019 | Upcoded |
| FCNY | 019299840400 | 4/2/2019 | 4/22/2019 | 5/10/2019 | Upcoded |
| FCNY | 019299844600 | 4/2/2019 | 4/22/2019 | 5/10/2019 | Upcoded |
| FCNY | 019299851400 | 4/2/2019 | 4/22/2019 | 5/17/2019 | Upcoded |
| FCNY | 019299856800 | 4/2/2019 | 4/22/2019 | 5/17/2019 | Upcoded |
| HARP | 019299859400 | 4/2/2019 | 4/22/2019 | 5/17/2019 | Upcoded |
| FCNY | 019299863400 | 4/2/2019 | 4/22/2019 | 5/17/2019 | Upcoded |
| HARP | 019299864800 | 4/2/2019 | 4/22/2019 | 5/10/2019 | Upcoded |
| FCNY | 019299867500 | 4/2/2019 | 4/22/2019 | 5/10/2019 | Upcoded |
| FCNY | 019299869100 | 4/2/2019 | 4/22/2019 | 5/10/2019 | Upcoded |
| FCNY | 019299872800 | 4/2/2019 | 4/22/2019 | 5/17/2019 | Upcoded |
| FCNY | 019299882000 | 4/2/2019 | 4/22/2019 | 5/10/2019 | Upcoded |
| FCNY | 019299886100 | 4/1/2019 | 4/22/2019 | 5/10/2019 | Upcoded |
| HARP | 019299887600 | 3/12/2019 | 4/22/2019 | 5/10/2019 | Upcoded |
| FCNY | 019299891700 | 4/3/2019 | 4/22/2019 | 5/10/2019 | Upcoded |
| FCNY | 019299893000 | 4/3/2019 | 4/22/2019 | 5/10/2019 | Upcoded |
| FCNY | 019299900300 | 4/3/2019 | 4/22/2019 | 5/10/2019 | Upcoded |
| FCNY | 019299908900 | 4/3/2019 | 4/22/2019 | 5/10/2019 | Upcoded |
| NYEX | 019299922400 | 4/3/2019 | 4/22/2019 | 5/3/2019 | Upcoded |
| FCNY | 019299924000 | 4/3/2019 | 4/22/2019 | 5/10/2019 | Upcoded |
| HARP | 019299926900 | 4/3/2019 | 4/22/2019 | 5/10/2019 | Upcoded |
| FCNY | 019299934200 | 4/3/2019 | 4/22/2019 | 5/10/2019 | Upcoded |
| FCNY | 019299943000 | 4/3/2019 | 4/22/2019 | 5/10/2019 | Upcoded |

TeamHealth claims identified as being upcoded

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| FCNY | 019299944700 | 4/3/2019 | 4/22/2019 | 5/10/2019 | Upcoded |
| HARP | 019299953600 | 4/3/2019 | 4/22/2019 | 5/10/2019 | Upcoded |
| HARP | 019299957600 | 4/4/2019 | 4/22/2019 | 5/10/2019 | Upcoded |
| FCNY | 019299971900 | 4/5/2019 | 4/22/2019 | 5/10/2019 | Upcoded |
| FCNY | 019299983100 | 4/5/2019 | 4/22/2019 | 5/10/2019 | Upcoded |
| HARP | 019299984800 | 4/5/2019 | 4/22/2019 | 5/10/2019 | Upcoded |
| HARP | 019299989000 | 4/5/2019 | 4/22/2019 | 5/10/2019 | Upcoded |
| FCNY | 019299991700 | 4/5/2019 | 4/22/2019 | 5/10/2019 | Upcoded |
| FCNY | 019299993400 | 4/5/2019 | 4/22/2019 | 5/10/2019 | Upcoded |
| FCNY | 019300000100 | 4/4/2019 | 4/22/2019 | 5/10/2019 | Upcoded |
| FCNY | 019300001400 | 3/31/2019 | 4/22/2019 | 5/10/2019 | Upcoded |
| FCNY | 019300013900 | 4/3/2019 | 4/22/2019 | 5/10/2019 | Upcoded |
| FCNY | 019300016700 | 4/3/2019 | 4/22/2019 | 5/10/2019 | Upcoded |
| FCNY | 019300023600 | 4/5/2019 | 4/22/2019 | 5/10/2019 | Upcoded |
| FCNY | 019300026400 | 4/5/2019 | 4/22/2019 | 5/10/2019 | Upcoded |
| FCNY | 019300027900 | 4/5/2019 | 4/22/2019 | 5/10/2019 | Upcoded |
| HARP | 019300037400 | 4/5/2019 | 4/22/2019 | 5/10/2019 | Upcoded |
| FCNY | 019300042900 | 4/5/2019 | 4/22/2019 | 5/10/2019 | Upcoded |
| FCNY | 019300044300 | 4/6/2019 | 4/22/2019 | 5/10/2019 | Upcoded |
| NYEX | 019300046000 | 4/1/2019 | 4/22/2019 | 5/3/2019 | Upcoded |
| HARP | 019300047800 | 4/1/2019 | 4/22/2019 | 5/17/2019 | Upcoded |
| FCNY | 019300050500 | 4/6/2019 | 4/22/2019 | 5/10/2019 | Upcoded |
| NYEP | 019300059000 | 4/1/2019 | 4/22/2019 | 5/10/2019 | Upcoded |
| FCNY | 019300065800 | 4/6/2019 | 4/22/2019 | 5/10/2019 | Upcoded |
| FCNY | 019300066900 | 4/6/2019 | 4/22/2019 | 5/10/2019 | Upcoded |
| FCNY | 019300077100 | 4/6/2019 | 4/22/2019 | 5/17/2019 | Upcoded |
| FCNY | 019300078400 | 4/1/2019 | 4/22/2019 | 5/10/2019 | Upcoded |
| FCNY | 019300081900 | 4/6/2019 | 4/22/2019 | 5/10/2019 | Upcoded |
| FCNY | 019300083100 | 4/6/2019 | 4/22/2019 | 5/10/2019 | Upcoded |
| FCNY | 019306037000 | 4/3/2019 | 4/23/2019 | 5/17/2019 | Upcoded |
| FCNY | 019306040300 | 4/3/2019 | 4/23/2019 | 5/17/2019 | Upcoded |
| FCNY | 019306060400 | 4/3/2019 | 4/23/2019 | 5/17/2019 | Upcoded |
| NYEP | 019306061600 | 4/3/2019 | 4/23/2019 | 5/17/2019 | Upcoded |
| HARP | 019306067700 | 4/3/2019 | 4/23/2019 | 5/17/2019 | Upcoded |
| FCNY | 019306070700 | 4/3/2019 | 4/23/2019 | 5/17/2019 | Upcoded |
| HARP | 019306072000 | 4/4/2019 | 4/23/2019 | 5/17/2019 | Upcoded |
| FCNY | 019306074600 | 4/4/2019 | 4/23/2019 | 5/17/2019 | Upcoded |
| FCNY | 019306077800 | 4/2/2019 | 4/23/2019 | 5/17/2019 | Upcoded |
| FCNY | 019306079500 | 4/4/2019 | 4/23/2019 | 5/17/2019 | Upcoded |
| FCNY | 019306082400 | 4/2/2019 | 4/23/2019 | 5/17/2019 | Upcoded |
| HARP | 019306090400 | 4/2/2019 | 4/23/2019 | 5/17/2019 | Upcoded |
| FCNY | 019306093400 | 4/2/2019 | 4/23/2019 | 5/17/2019 | Upcoded |
| FCNY | 019306099400 | 4/4/2019 | 4/23/2019 | 5/17/2019 | Upcoded |
| FCNY | 019306103400 | 4/4/2019 | 4/23/2019 | 5/17/2019 | Upcoded |
| FCNY | 019306104700 | 4/4/2019 | 4/23/2019 | 5/17/2019 | Upcoded |
| FCNY | 019306109200 | 4/2/2019 | 4/23/2019 | 5/17/2019 | Upcoded |
| FCNY | 019306111900 | 4/4/2019 | 4/23/2019 | 5/17/2019 | Upcoded |
| FCNY | 019306123600 | 4/2/2019 | 4/23/2019 | 5/17/2019 | Upcoded |
| FCNY | 019306125000 | 4/2/2019 | 4/23/2019 | 5/17/2019 | Upcoded |
| FCNY | 019306129400 | 4/2/2019 | 4/23/2019 | 5/17/2019 | Upcoded |
| HARP | 019306141500 | 4/3/2019 | 4/23/2019 | 5/17/2019 | Upcoded |
| FCNY | 019306142900 | 4/4/2019 | 4/23/2019 | 5/17/2019 | Upcoded |
| FCNY | 019306145900 | 4/5/2019 | 4/23/2019 | 5/17/2019 | Upcoded |
| FCNY | 019306149000 | 4/4/2019 | 4/23/2019 | 5/24/2019 | Upcoded |

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| FCNY | 019306150300 | 4/4/2019 | 4/23/2019 | 5/17/2019 | Upcoded |
| FCNY | 019306151500 | 4/4/2019 | 4/23/2019 | 5/17/2019 | Upcoded |
| NYEX | 019306161800 | 4/6/2019 | 4/23/2019 | 5/3/2019 | Upcoded |
| FCNY | 019306162900 | 4/6/2019 | 4/23/2019 | 5/17/2019 | Upcoded |
| HARP | 019306168500 | 4/6/2019 | 4/23/2019 | 5/17/2019 | Upcoded |
| FCNY | 019306178300 | 4/6/2019 | 4/23/2019 | 5/17/2019 | Upcoded |
| HARP | 019306183000 | 4/6/2019 | 4/23/2019 | 5/17/2019 | Upcoded |
| HARP | 019306184600 | 4/6/2019 | 4/23/2019 | 5/17/2019 | Upcoded |
| FCNY | 019306201900 | 4/7/2019 | 4/23/2019 | 5/17/2019 | Upcoded |
| FCNY | 019306206800 | 4/7/2019 | 4/23/2019 | 5/17/2019 | Upcoded |
| HARP | 019306214700 | 4/7/2019 | 4/23/2019 | 5/17/2019 | Upcoded |
| FCNY | 019306216200 | 4/7/2019 | 4/23/2019 | 5/17/2019 | Upcoded |
| HARP | 019317879500 | 4/1/2019 | 4/24/2019 | 5/17/2019 | Upcoded |
| FCNY | 019317883400 | 4/7/2019 | 4/24/2019 | 5/17/2019 | Upcoded |
| FCNY | 019317885000 | 4/7/2019 | 4/24/2019 | 5/17/2019 | Upcoded |
| FCNY | 019317888900 | 4/7/2019 | 4/24/2019 | 5/17/2019 | Upcoded |
| FCNY | 019317892600 | 4/7/2019 | 4/24/2019 | 5/17/2019 | Upcoded |
| HARP | 019317894000 | 4/7/2019 | 4/24/2019 | 5/17/2019 | Upcoded |
| NYEP | 019317897000 | 4/7/2019 | 4/24/2019 | 5/17/2019 | Upcoded |
| FCNY | 019317904200 | 4/7/2019 | 4/24/2019 | 5/17/2019 | Upcoded |
| FCNY | 019317915100 | 4/7/2019 | 4/24/2019 | 5/17/2019 | Upcoded |
| HARP | 019317918200 | 4/7/2019 | 4/24/2019 | 5/17/2019 | Upcoded |
| HARP | 019317920000 | 4/7/2019 | 4/24/2019 | 5/17/2019 | Upcoded |
| FCNY | 019317927600 | 3/1/2019 | 4/24/2019 | 5/17/2019 | Upcoded |
| FCNY | 019317928900 | 4/8/2019 | 4/24/2019 | 5/17/2019 | Upcoded |
| FCNY | 019317932100 | 4/8/2019 | 4/24/2019 | 5/17/2019 | Upcoded |
| FCNY | 019317950000 | 4/9/2019 | 4/24/2019 | 5/17/2019 | Upcoded |
| FCNY | 019317952800 | 4/9/2019 | 4/24/2019 | 5/17/2019 | Upcoded |
| FCNY | 019317954000 | 4/9/2019 | 4/24/2019 | 5/17/2019 | Upcoded |
| FCNY | 019317959600 | 4/9/2019 | 4/24/2019 | 5/17/2019 | Upcoded |
| FCNY | 019317960900 | 4/9/2019 | 4/24/2019 | 5/17/2019 | Upcoded |
| FCNY | 019317965300 | 4/9/2019 | 4/24/2019 | 5/17/2019 | Upcoded |
| HARP | 019317970300 | 4/10/2019 | 4/24/2019 | 5/17/2019 | Upcoded |
| FCNY | 019317975500 | 4/10/2019 | 4/24/2019 | 5/17/2019 | Upcoded |
| FCNY | 019317977200 | 4/10/2019 | 4/24/2019 | 5/17/2019 | Upcoded |
| FCNY | 019317978400 | 4/10/2019 | 4/24/2019 | 5/17/2019 | Upcoded |
| FCNY | 019317983800 | 4/10/2019 | 4/24/2019 | 5/17/2019 | Upcoded |
| FCNY | 019317985300 | 4/10/2019 | 4/24/2019 | 5/17/2019 | Upcoded |
| DUAL | 019317990200 | 4/11/2019 | 4/24/2019 | 5/17/2019 | Upcoded |
| FCNY | 019332381500 | 12/27/2018 | 4/25/2019 | 5/17/2019 | Upcoded |
| DUAL | 019332386500 | 4/2/2019 | 4/25/2019 | 5/17/2019 | Upcoded |
| FCNY | 019332388900 | 4/2/2019 | 4/25/2019 | 5/17/2019 | Upcoded |
| FCNY | 019332393000 | 4/2/2019 | 4/25/2019 | 5/17/2019 | Upcoded |
| DUAL | 019332397000 | 4/9/2019 | 4/25/2019 | 5/17/2019 | Upcoded |
| FCNY | 019339891300 | 4/7/2019 | 4/26/2019 | 5/24/2019 | Upcoded |
| FCNY | 019339892700 | 4/7/2019 | 4/26/2019 | 5/24/2019 | Upcoded |
| FCNY | 019339908700 | 4/7/2019 | 4/26/2019 | 5/24/2019 | Upcoded |
| FCNY | 019339911300 | 4/7/2019 | 4/26/2019 | 5/24/2019 | Upcoded |
| FCNY | 019339912800 | 4/7/2019 | 4/26/2019 | 5/24/2019 | Upcoded |
| FCNY | 019339928900 | 4/8/2019 | 4/26/2019 | 5/24/2019 | Upcoded |
| FCNY | 019339934400 | 4/8/2019 | 4/26/2019 | 5/24/2019 | Upcoded |
| FCNY | 019339942100 | 4/9/2019 | 4/26/2019 | 5/24/2019 | Upcoded |
| FCNY | 019339947500 | 4/9/2019 | 4/26/2019 | 5/24/2019 | Upcoded |
| FCNY | 019339957700 | 4/11/2019 | 4/26/2019 | 5/24/2019 | Upcoded |

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| FCNY | 019339968100 | 4/7/2019 | 4/26/2019 | 5/24/2019 | Upcoded |
| FCNY | 019339969500 | 4/9/2019 | 4/26/2019 | 5/24/2019 | Upcoded |
| FCNY | 019339973800 | 4/9/2019 | 4/26/2019 | 5/24/2019 | Upcoded |
| FCNY | 019339977900 | 4/11/2019 | 4/26/2019 | 5/24/2019 | Upcoded |
| FCNY | 019339979400 | 4/11/2019 | 4/26/2019 | 5/24/2019 | Upcoded |
| FCNY | 019339983700 | 4/11/2019 | 4/26/2019 | 5/24/2019 | Upcoded |
| FCNY | 019339990500 | 4/11/2019 | 4/26/2019 | 5/24/2019 | Upcoded |
| HARP | 019339994800 | 4/11/2019 | 4/26/2019 | 5/24/2019 | Upcoded |
| FCNY | 019340013400 | 4/5/2019 | 4/26/2019 | 5/24/2019 | Upcoded |
| FCNY | 019340025100 | 4/9/2019 | 4/26/2019 | 5/24/2019 | Upcoded |
| FCNY | 019340027000 | 4/5/2019 | 4/26/2019 | 5/24/2019 | Upcoded |
| HARP | 019340044900 | 4/8/2019 | 4/26/2019 | 5/24/2019 | Upcoded |
| HARP | 019340051900 | 4/8/2019 | 4/26/2019 | 5/24/2019 | Upcoded |
| FCNY | 019340056100 | 4/8/2019 | 4/26/2019 | 5/24/2019 | Upcoded |
| NYEX | 019340057500 | 4/8/2019 | 4/26/2019 | 5/10/2019 | Upcoded |
| FCNY | 019340081200 | 4/8/2019 | 4/26/2019 | 5/24/2019 | Upcoded |
| HARP | 019340088200 | 4/8/2019 | 4/26/2019 | 5/24/2019 | Upcoded |
| HARP | 019340096400 | 4/8/2019 | 4/26/2019 | 5/24/2019 | Upcoded |
| FCNY | 019340112300 | 4/12/2019 | 4/26/2019 | 5/24/2019 | Upcoded |
| FCNY | 019340113800 | 4/11/2019 | 4/26/2019 | 5/24/2019 | Upcoded |
| FCNY | 019340121500 | 4/11/2019 | 4/26/2019 | 5/24/2019 | Upcoded |
| FCNY | 019340123100 | 4/11/2019 | 4/26/2019 | 5/24/2019 | Upcoded |
| FCNY | 019340129500 | 4/11/2019 | 4/26/2019 | 5/24/2019 | Upcoded |
| FCNY | 019340132400 | 4/12/2019 | 4/26/2019 | 5/24/2019 | Upcoded |
| FCNY | 019340133600 | 4/11/2019 | 4/26/2019 | 5/24/2019 | Upcoded |
| FCNY | 019340139600 | 4/11/2019 | 4/26/2019 | 5/24/2019 | Upcoded |
| HARP | 019355432700 | 4/12/2019 | 4/29/2019 | 5/24/2019 | Upcoded |
| FCNY | 019355434000 | 4/10/2019 | 4/29/2019 | 5/24/2019 | Upcoded |
| FCNY | 019355436700 | 4/10/2019 | 4/29/2019 | 5/24/2019 | Upcoded |
| FCNY | 019355438200 | 4/10/2019 | 4/29/2019 | 5/24/2019 | Upcoded |
| HARP | 019355441400 | 4/12/2019 | 4/29/2019 | 5/24/2019 | Upcoded |
| FCNY | 019355447200 | 4/10/2019 | 4/29/2019 | 5/24/2019 | Upcoded |
| NYEX | 019355466600 | 4/10/2019 | 4/29/2019 | 5/24/2019 | Upcoded |
| FCNY | 019355473800 | 4/10/2019 | 4/29/2019 | 5/24/2019 | Upcoded |
| FCNY | 019355478700 | 4/13/2019 | 4/29/2019 | 5/24/2019 | Upcoded |
| FCNY | 019355486500 | 4/13/2019 | 4/29/2019 | 5/31/2019 | Upcoded |
| FCNY | 019355491300 | 4/12/2019 | 4/29/2019 | 5/24/2019 | Upcoded |
| HARP | 019355492900 | 4/6/2019 | 4/29/2019 | 5/24/2019 | Upcoded |
| FCNY | 019355494400 | 4/13/2019 | 4/29/2019 | 5/24/2019 | Upcoded |
| FCNY | 019355497200 | 4/13/2019 | 4/29/2019 | 5/24/2019 | Upcoded |
| FCNY | 019355508100 | 4/13/2019 | 4/29/2019 | 5/24/2019 | Upcoded |
| FCNY | 019355509500 | 4/6/2019 | 4/29/2019 | 5/24/2019 | Upcoded |
| FCNY | 019355512500 | 4/13/2019 | 4/29/2019 | 5/24/2019 | Upcoded |
| FCNY | 019355513700 | 4/6/2019 | 4/29/2019 | 5/24/2019 | Upcoded |
| FCNY | 019355531600 | 4/6/2019 | 4/29/2019 | 5/24/2019 | Upcoded |
| FCNY | 019355533300 | 4/6/2019 | 4/29/2019 | 5/24/2019 | Upcoded |
| FCNY | 019355535200 | 4/6/2019 | 4/29/2019 | 5/24/2019 | Upcoded |
| FCNY | 019355538000 | 4/12/2019 | 4/29/2019 | 5/24/2019 | Upcoded |
| FCNY | 019355547500 | 4/13/2019 | 4/29/2019 | 5/24/2019 | Upcoded |
| FCNY | 019355549000 | 4/13/2019 | 4/29/2019 | 5/24/2019 | Upcoded |
| FCNY | 019355564600 | 4/12/2019 | 4/29/2019 | 5/24/2019 | Upcoded |
| FCNY | 019355575800 | 4/8/2019 | 4/29/2019 | 5/24/2019 | Upcoded |
| FCNY | 019355577200 | 4/11/2019 | 4/29/2019 | 5/24/2019 | Upcoded |
| FCNY | 019355586100 | 4/9/2019 | 4/29/2019 | 5/24/2019 | Upcoded |

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| HARP | 019355588800 | 4/9/2019 | 4/29/2019 | 5/24/2019 | Upcoded |
| FCNY | 019355599600 | 4/9/2019 | 4/29/2019 | 5/24/2019 | Upcoded |
| FCNY | 019355601200 | 4/10/2019 | 4/29/2019 | 5/24/2019 | Upcoded |
| FCNY | 019355607800 | 4/10/2019 | 4/29/2019 | 5/24/2019 | Upcoded |
| FCNY | 019355618500 | 4/10/2019 | 4/29/2019 | 5/24/2019 | Upcoded |
| HARP | 019355621200 | 4/10/2019 | 4/29/2019 | 5/24/2019 | Upcoded |
| FCNY | 019355622400 | 4/10/2019 | 4/29/2019 | 5/24/2019 | Upcoded |
| FCNY | 019355623700 | 4/9/2019 | 4/29/2019 | 5/24/2019 | Upcoded |
| HARP | 019355625400 | 4/9/2019 | 4/29/2019 | 5/24/2019 | Upcoded |
| FCNY | 019355629900 | 4/10/2019 | 4/29/2019 | 5/24/2019 | Upcoded |
| FCNY | 019355631300 | 4/10/2019 | 4/29/2019 | 5/24/2019 | Upcoded |
| FCNY | 019355632800 | 4/9/2019 | 4/29/2019 | 5/24/2019 | Upcoded |
| FCNY | 019355635700 | 4/9/2019 | 4/29/2019 | 5/24/2019 | Upcoded |
| FCNY | 019355644700 | 4/9/2019 | 4/29/2019 | 5/24/2019 | Upcoded |
| FCNY | 019355654000 | 4/10/2019 | 4/29/2019 | 5/24/2019 | Upcoded |
| FCNY | 019355660200 | 4/9/2019 | 4/29/2019 | 5/24/2019 | Upcoded |
| HARP | 019355662900 | 4/9/2019 | 4/29/2019 | 5/24/2019 | Upcoded |
| FCNY | 019355670300 | 4/10/2019 | 4/29/2019 | 5/24/2019 | Upcoded |
| FMAP | 019355672800 | 4/11/2019 | 4/29/2019 | 5/24/2019 | Upcoded |
| DUAL | 019355674200 | 4/13/2019 | 4/29/2019 | 5/24/2019 | Upcoded |
| FCNY | 019355689200 | 4/13/2019 | 4/29/2019 | 5/24/2019 | Upcoded |
| FCNY | 019355691900 | 4/13/2019 | 4/29/2019 | 5/24/2019 | Upcoded |
| FCNY | 019355697700 | 4/13/2019 | 4/29/2019 | 5/24/2019 | Upcoded |
| HARP | 019355712200 | 4/14/2019 | 4/29/2019 | 5/24/2019 | Upcoded |
| FCNY | 019355717600 | 4/14/2019 | 4/29/2019 | 5/24/2019 | Upcoded |
| FCNY | 019355720600 | 4/14/2019 | 4/29/2019 | 5/24/2019 | Upcoded |
| FCNY | 019355724900 | 4/14/2019 | 4/29/2019 | 5/24/2019 | Upcoded |
| NYEX | 019355726400 | 4/14/2019 | 4/29/2019 | 5/24/2019 | Upcoded |
| FCNY | 019355731500 | 4/14/2019 | 4/29/2019 | 5/24/2019 | Upcoded |
| NYEP | 019355741500 | 4/14/2019 | 4/29/2019 | 5/24/2019 | Upcoded |
| FCNY | 019355744600 | 4/14/2019 | 4/29/2019 | 5/24/2019 | Upcoded |
| NYEP | 019355745700 | 4/14/2019 | 4/29/2019 | 5/24/2019 | Upcoded |
| DUAL | 019364449800 | 4/8/2019 | 4/30/2019 | 5/24/2019 | Upcoded |
| DUAL | 019364450900 | 4/8/2019 | 4/30/2019 | 5/24/2019 | Upcoded |
| DUAL | 019364459600 | 4/5/2019 | 4/30/2019 | 5/24/2019 | Upcoded |
| DUAL | 019364461200 | 4/5/2019 | 4/30/2019 | 5/24/2019 | Upcoded |
| HARP | 019364468100 | 4/14/2019 | 4/30/2019 | 5/24/2019 | Upcoded |
| FCNY | 019364475500 | 4/14/2019 | 4/30/2019 | 5/24/2019 | Upcoded |
| FCNY | 019364479600 | 4/14/2019 | 4/30/2019 | 5/24/2019 | Upcoded |
| HARP | 019364501100 | 4/13/2019 | 4/30/2019 | 5/24/2019 | Upcoded |
| FCNY | 019364503000 | 4/9/2019 | 4/30/2019 | 5/24/2019 | Upcoded |
| NYEX | 019364521500 | 4/11/2019 | 4/30/2019 | 5/24/2019 | Upcoded |
| FCNY | 019364524700 | 4/11/2019 | 4/30/2019 | 5/24/2019 | Upcoded |
| FCNY | 019364533400 | 4/11/2019 | 4/30/2019 | 5/24/2019 | Upcoded |
| FCNY | 019364543200 | 4/11/2019 | 4/30/2019 | 5/24/2019 | Upcoded |
| FCNY | 019364550700 | 4/4/2019 | 4/30/2019 | 5/24/2019 | Upcoded |
| FCNY | 019364553700 | 4/11/2019 | 4/30/2019 | 5/24/2019 | Upcoded |
| FCNY | 019364556500 | 4/9/2019 | 4/30/2019 | 5/24/2019 | Upcoded |
| HARP | 019364560600 | 4/5/2019 | 4/30/2019 | 5/24/2019 | Upcoded |
| FCNY | 019364562200 | 4/5/2019 | 4/30/2019 | 5/24/2019 | Upcoded |
| FCNY | 019364566900 | 4/12/2019 | 4/30/2019 | 5/24/2019 | Upcoded |
| FCNY | 019364569800 | 4/12/2019 | 4/30/2019 | 5/24/2019 | Upcoded |
| FCNY | 019364576000 | 4/13/2019 | 4/30/2019 | 5/24/2019 | Upcoded |
| FCNY | 019364583700 | 4/13/2019 | 4/30/2019 | 5/24/2019 | Upcoded |

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| FCNY | 019364591400 | 4/12/2019 | 4/30/2019 | 5/24/2019 | Upcoded |
| FCNY | 019364592600 | 4/13/2019 | 4/30/2019 | 5/24/2019 | Upcoded |
| HARP | 019364601200 | 4/13/2019 | 4/30/2019 | 5/24/2019 | Upcoded |
| HARP | 019364608000 | 4/13/2019 | 4/30/2019 | 5/24/2019 | Upcoded |
| HARP | 019364613600 | 4/13/2019 | 4/30/2019 | 5/24/2019 | Upcoded |
| FCNY | 019364614700 | 4/12/2019 | 4/30/2019 | 5/24/2019 | Upcoded |
| FCNY | 019364623300 | 4/13/2019 | 4/30/2019 | 5/24/2019 | Upcoded |
| FCNY | 019364626400 | 4/12/2019 | 4/30/2019 | 5/24/2019 | Upcoded |
| FCNY | 019364636100 | 4/13/2019 | 4/30/2019 | 5/24/2019 | Upcoded |
| HARP | 019364648500 | 4/12/2019 | 4/30/2019 | 5/24/2019 | Upcoded |
| DUAL | 019364653100 | 4/14/2019 | 4/30/2019 | 5/24/2019 | Upcoded |
| FCNY | 019364660700 | 4/11/2019 | 4/30/2019 | 5/24/2019 | Upcoded |
| FCNY | 019379930900 | 4/14/2019 | 5/1/2019 | 5/24/2019 | Upcoded |
| HARP | 019379940400 | 4/14/2019 | 5/1/2019 | 5/24/2019 | Upcoded |
| FCNY | 019379944200 | 4/14/2019 | 5/1/2019 | 5/24/2019 | Upcoded |
| FCNY | 019379945500 | 4/14/2019 | 5/1/2019 | 5/24/2019 | Upcoded |
| FCNY | 019379950200 | 4/14/2019 | 5/1/2019 | 5/24/2019 | Upcoded |
| FCNY | 019379952900 | 4/14/2019 | 5/1/2019 | 5/24/2019 | Upcoded |
| FMAP | 019379963500 | 4/15/2019 | 5/1/2019 | 5/24/2019 | Upcoded |
| DUAL | 019388598700 | 4/6/2019 | 5/2/2019 | 5/24/2019 | Upcoded |
| DUAL | 019388600100 | 4/14/2019 | 5/2/2019 | 5/24/2019 | Upcoded |
| DUAL | 019388604500 | 4/16/2019 | 5/2/2019 | 5/24/2019 | Upcoded |
| DUAL | 019388606100 | 4/16/2019 | 5/2/2019 | 5/24/2019 | Upcoded |
| FCNY | 019388607400 | 4/16/2019 | 5/2/2019 | 5/24/2019 | Upcoded |
| DUAL | 019388611800 | 4/16/2019 | 5/2/2019 | 5/24/2019 | Upcoded |
| FMAP | 019388613800 | 4/17/2019 | 5/2/2019 | 5/24/2019 | Upcoded |
| FCNY | 019388618000 | 4/16/2019 | 5/2/2019 | 5/24/2019 | Upcoded |
| FCNY | 019400202300 | 3/19/2019 | 4/29/2019 | 6/7/2019 | Upcoded |
| DUAL | 019404202600 | 4/17/2019 | 5/3/2019 | 5/31/2019 | Upcoded |
| FCNY | 019418985500 | 4/7/2019 | 5/6/2019 | 5/31/2019 | Upcoded |
| FCNY | 019418988900 | 4/4/2019 | 5/6/2019 | 5/31/2019 | Upcoded |
| FCNY | 019418993400 | 4/11/2019 | 5/6/2019 | 5/31/2019 | Upcoded |
| FCNY | 019419007400 | 4/14/2019 | 5/6/2019 | 5/31/2019 | Upcoded |
| FCNY | 019419021400 | 4/4/2019 | 5/6/2019 | 5/31/2019 | Upcoded |
| FCNY | 019419029100 | 4/15/2019 | 5/6/2019 | 5/31/2019 | Upcoded |
| FCNY | 019419034600 | 4/15/2019 | 5/6/2019 | 5/31/2019 | Upcoded |
| FCNY | 019419041700 | 4/15/2019 | 5/6/2019 | 5/31/2019 | Upcoded |
| FCNY | 019419044300 | 4/15/2019 | 5/6/2019 | 5/31/2019 | Upcoded |
| HARP | 019419047000 | 4/15/2019 | 5/6/2019 | 5/31/2019 | Upcoded |
| FCNY | 019419053800 | 4/15/2019 | 5/6/2019 | 5/31/2019 | Upcoded |
| FCNY | 019419055700 | 4/15/2019 | 5/6/2019 | 5/31/2019 | Upcoded |
| FCNY | 019419060200 | 4/15/2019 | 5/6/2019 | 5/31/2019 | Upcoded |
| FCNY | 019419064500 | 4/14/2019 | 5/6/2019 | 5/31/2019 | Upcoded |
| FCNY | 019419067600 | 4/15/2019 | 5/6/2019 | 5/31/2019 | Upcoded |
| FCNY | 019419070200 | 4/4/2019 | 5/6/2019 | 5/31/2019 | Upcoded |
| NYEP | 019419074600 | 4/16/2019 | 5/6/2019 | 5/31/2019 | Upcoded |
| HARP | 019419079200 | 4/16/2019 | 5/6/2019 | 5/31/2019 | Upcoded |
| FCNY | 019419081900 | 4/16/2019 | 5/6/2019 | 5/31/2019 | Upcoded |
| FCNY | 019419088700 | 4/16/2019 | 5/6/2019 | 5/31/2019 | Upcoded |
| FCNY | 019419090000 | 4/16/2019 | 5/6/2019 | 5/31/2019 | Upcoded |
| FCNY | 019419093000 | 4/16/2019 | 5/6/2019 | 5/31/2019 | Upcoded |
| HARP | 019419095700 | 4/16/2019 | 5/6/2019 | 5/31/2019 | Upcoded |
| FCNY | 019419110400 | 4/17/2019 | 5/6/2019 | 5/31/2019 | Upcoded |
| FCNY | 019419126400 | 4/7/2019 | 5/6/2019 | 5/31/2019 | Upcoded |

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| HARP | 019419133100 | 4/15/2019 | 5/6/2019 | 5/31/2019 | Upcoded |
| FCNY | 019419134700 | 4/15/2019 | 5/6/2019 | 5/31/2019 | Upcoded |
| FCNY | 019419136200 | 4/15/2019 | 5/6/2019 | 5/31/2019 | Upcoded |
| FCNY | 019419138900 | 4/15/2019 | 5/6/2019 | 5/31/2019 | Upcoded |
| FCNY | 019419144700 | 4/15/2019 | 5/6/2019 | 5/31/2019 | Upcoded |
| HARP | 019419155100 | 4/17/2019 | 5/6/2019 | 5/31/2019 | Upcoded |
| FCNY | 019419159900 | 4/17/2019 | 5/6/2019 | 5/31/2019 | Upcoded |
| NYEP | 019419164000 | 4/17/2019 | 5/6/2019 | 5/31/2019 | Upcoded |
| FCNY | 019419182500 | 4/17/2019 | 5/6/2019 | 5/31/2019 | Upcoded |
| FCNY | 019419186500 | 4/16/2019 | 5/6/2019 | 5/31/2019 | Upcoded |
| FCNY | 019419191700 | 4/18/2019 | 5/6/2019 | 5/31/2019 | Upcoded |
| FCNY | 019435822800 | 4/15/2019 | 5/7/2019 | 5/31/2019 | Upcoded |
| FCNY | 019435840400 | 4/15/2019 | 5/7/2019 | 5/31/2019 | Upcoded |
| FCNY | 019435843000 | 4/16/2019 | 5/7/2019 | 5/31/2019 | Upcoded |
| FCNY | 019435845600 | 4/16/2019 | 5/7/2019 | 5/31/2019 | Upcoded |
| FCNY | 019435850900 | 4/15/2019 | 5/7/2019 | 5/31/2019 | Upcoded |
| FCNY | 019435859400 | 4/15/2019 | 5/7/2019 | 5/31/2019 | Upcoded |
| FCNY | 019435874100 | 4/16/2019 | 5/7/2019 | 5/31/2019 | Upcoded |
| FCNY | 019435877000 | 4/16/2019 | 5/7/2019 | 5/31/2019 | Upcoded |
| FCNY | 019435878200 | 4/16/2019 | 5/7/2019 | 5/31/2019 | Upcoded |
| FCNY | 019435887100 | 1/9/2019 | 5/7/2019 | 5/31/2019 | Upcoded |
| FCNY | 019435893500 | 4/17/2019 | 5/7/2019 | 5/31/2019 | Upcoded |
| FCNY | 019435896600 | 4/18/2019 | 5/7/2019 | 5/31/2019 | Upcoded |
| FCNY | 019435905200 | 4/17/2019 | 5/7/2019 | 5/31/2019 | Upcoded |
| FCNY | 019435909400 | 4/17/2019 | 5/7/2019 | 5/31/2019 | Upcoded |
| HARP | 019435915500 | 4/17/2019 | 5/7/2019 | 5/31/2019 | Upcoded |
| FCNY | 019435919600 | 4/17/2019 | 5/7/2019 | 5/31/2019 | Upcoded |
| FCNY | 019435920800 | 4/18/2019 | 5/7/2019 | 5/31/2019 | Upcoded |
| FCNY | 019435926500 | 4/18/2019 | 5/7/2019 | 5/31/2019 | Upcoded |
| HARP | 019435929800 | 4/18/2019 | 5/7/2019 | 5/31/2019 | Upcoded |
| FCNY | 019435931200 | 4/18/2019 | 5/7/2019 | 5/31/2019 | Upcoded |
| FCNY | 019435933000 | 4/18/2019 | 5/7/2019 | 5/31/2019 | Upcoded |
| FCNY | 019435940100 | 4/18/2019 | 5/7/2019 | 5/31/2019 | Upcoded |
| HARP | 019435959800 | 4/17/2019 | 5/7/2019 | 5/31/2019 | Upcoded |
| FCNY | 019435967300 | 4/17/2019 | 5/7/2019 | 5/31/2019 | Upcoded |
| FCNY | 019435974800 | 4/16/2019 | 5/7/2019 | 5/31/2019 | Upcoded |
| FCNY | 019435983400 | 4/18/2019 | 5/7/2019 | 5/31/2019 | Upcoded |
| DUAL | 019435989000 | 4/21/2019 | 5/7/2019 | 5/31/2019 | Upcoded |
| DUAL | 019435990500 | 4/21/2019 | 5/7/2019 | 5/31/2019 | Upcoded |
| FCNY | 019435991900 | 12/26/2018 | 5/7/2019 | 5/31/2019 | Upcoded |
| FCNY | 019446271700 | 4/14/2019 | 5/8/2019 | 5/31/2019 | Upcoded |
| NYEP | 019446278200 | 4/17/2019 | 5/8/2019 | 5/31/2019 | Upcoded |
| HARP | 019446288500 | 4/17/2019 | 5/8/2019 | 5/31/2019 | Upcoded |
| FCNY | 019446299400 | 4/18/2019 | 5/8/2019 | 5/31/2019 | Upcoded |
| HARP | 019446300800 | 4/18/2019 | 5/8/2019 | 5/31/2019 | Upcoded |
| FCNY | 019446305100 | 4/18/2019 | 5/8/2019 | 5/31/2019 | Upcoded |
| FCNY | 019446308800 | 4/18/2019 | 5/8/2019 | 5/31/2019 | Upcoded |
| FCNY | 019446315700 | 4/18/2019 | 5/8/2019 | 5/31/2019 | Upcoded |
| FCNY | 019446321400 | 4/14/2019 | 5/8/2019 | 5/31/2019 | Upcoded |
| HARP | 019446337200 | 4/19/2019 | 5/8/2019 | 5/31/2019 | Upcoded |
| HARP | 019446353000 | 4/19/2019 | 5/8/2019 | 5/31/2019 | Upcoded |
| HARP | 019446365600 | 4/21/2019 | 5/8/2019 | 5/31/2019 | Upcoded |
| FCNY | 019446373400 | 4/21/2019 | 5/8/2019 | 5/31/2019 | Upcoded |
| FCNY | 019446377300 | 4/21/2019 | 5/8/2019 | 5/31/2019 | Upcoded |

TeamHealth claims identified as being upcoded

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| HARP | 019446386800 | 4/21/2019 | 5/8/2019 | 5/31/2019 | Upcoded |
| DUAL | 019446388400 | 4/21/2019 | 5/8/2019 | 5/31/2019 | Upcoded |
| DUAL | 019446392700 | 4/22/2019 | 5/8/2019 | 5/31/2019 | Upcoded |
| FCNY | 019446400800 | 3/14/2019 | 5/8/2019 | 5/31/2019 | Upcoded |
| FCNY | 019446405500 | 4/19/2019 | 5/8/2019 | 5/31/2019 | Upcoded |
| HARP | 019446414400 | 4/19/2019 | 5/8/2019 | 5/31/2019 | Upcoded |
| NYEP | 019446417200 | 4/19/2019 | 5/8/2019 | 5/31/2019 | Upcoded |
| FCNY | 019446418700 | 4/19/2019 | 5/8/2019 | 5/31/2019 | Upcoded |
| FCNY | 019446421500 | 4/19/2019 | 5/8/2019 | 5/31/2019 | Upcoded |
| HARP | 019446422800 | 4/19/2019 | 5/8/2019 | 5/31/2019 | Upcoded |
| FCNY | 019446427300 | 4/19/2019 | 5/8/2019 | 5/31/2019 | Upcoded |
| HARP | 019446430200 | 4/19/2019 | 5/8/2019 | 5/31/2019 | Upcoded |
| FCNY | 019446434200 | 4/19/2019 | 5/8/2019 | 5/31/2019 | Upcoded |
| FCNY | 019446435600 | 4/19/2019 | 5/8/2019 | 5/31/2019 | Upcoded |
| FCNY | 019446458600 | 4/20/2019 | 5/8/2019 | 5/31/2019 | Upcoded |
| HARP | 019446461800 | 4/20/2019 | 5/8/2019 | 5/31/2019 | Upcoded |
| FCNY | 019446464400 | 4/20/2019 | 5/8/2019 | 5/31/2019 | Upcoded |
| FCNY | 019446470200 | 4/20/2019 | 5/8/2019 | 5/31/2019 | Upcoded |
| FCNY | 019446471600 | 4/20/2019 | 5/8/2019 | 5/31/2019 | Upcoded |
| FCNY | 019446472800 | 4/20/2019 | 5/8/2019 | 5/31/2019 | Upcoded |
| FCNY | 019446483500 | 4/20/2019 | 5/8/2019 | 5/31/2019 | Upcoded |
| FCNY | 019446500300 | 4/20/2019 | 5/8/2019 | 5/31/2019 | Upcoded |
| FCNY | 019446501600 | 4/20/2019 | 5/8/2019 | 5/31/2019 | Upcoded |
| FCNY | 019446502900 | 4/19/2019 | 5/8/2019 | 5/31/2019 | Upcoded |
| FCNY | 019446510100 | 4/19/2019 | 5/8/2019 | 5/31/2019 | Upcoded |
| FCNY | 019446511400 | 4/20/2019 | 5/8/2019 | 5/31/2019 | Upcoded |
| NYEP | 019446517400 | 4/20/2019 | 5/8/2019 | 5/31/2019 | Upcoded |
| FCNY | 019459197000 | 4/12/2019 | 5/9/2019 | 5/31/2019 | Upcoded |
| DUAL | 019459198100 | 4/24/2019 | 5/9/2019 | 5/31/2019 | Upcoded |
| FCNY | 019489377700 | 4/18/2019 | 5/13/2019 | 6/7/2019 | Upcoded |
| FCNY | 019489380100 | 4/10/2019 | 5/13/2019 | 6/7/2019 | Upcoded |
| FCNY | 019489383100 | 4/21/2019 | 5/13/2019 | 6/7/2019 | Upcoded |
| HARP | 019489389000 | 4/21/2019 | 5/13/2019 | 6/7/2019 | Upcoded |
| HARP | 019489400400 | 4/21/2019 | 5/13/2019 | 6/7/2019 | Upcoded |
| FCNY | 019489405100 | 4/21/2019 | 5/13/2019 | 6/7/2019 | Upcoded |
| FCNY | 019489410700 | 4/22/2019 | 5/13/2019 | 6/7/2019 | Upcoded |
| FCNY | 019489412100 | 4/21/2019 | 5/13/2019 | 6/7/2019 | Upcoded |
| FCNY | 019489414800 | 4/21/2019 | 5/13/2019 | 6/7/2019 | Upcoded |
| NYEP | 019489420300 | 4/22/2019 | 5/13/2019 | 6/7/2019 | Upcoded |
| FCNY | 019489422800 | 4/20/2019 | 5/13/2019 | 6/7/2019 | Upcoded |
| FCNY | 019489441400 | 4/21/2019 | 5/13/2019 | 6/7/2019 | Upcoded |
| FCNY | 019489456300 | 1/19/2019 | 5/13/2019 | 6/7/2019 | Upcoded |
| HARP | 019489457600 | 1/23/2019 | 5/13/2019 | 6/7/2019 | Upcoded |
| FCNY | 019489459300 | 2/15/2019 | 5/13/2019 | 6/7/2019 | Upcoded |
| FCNY | 019489460700 | 4/21/2019 | 5/13/2019 | 6/7/2019 | Upcoded |
| FCNY | 019489462200 | 4/22/2019 | 5/13/2019 | 6/7/2019 | Upcoded |
| HARP | 019489467300 | 4/22/2019 | 5/13/2019 | 6/7/2019 | Upcoded |
| FCNY | 019489471600 | 4/22/2019 | 5/13/2019 | 6/7/2019 | Upcoded |
| HARP | 019489472900 | 4/22/2019 | 5/13/2019 | 6/7/2019 | Upcoded |
| HARP | 019489479800 | 4/22/2019 | 5/13/2019 | 6/7/2019 | Upcoded |
| FCNY | 019489481100 | 4/22/2019 | 5/13/2019 | 6/7/2019 | Upcoded |
| FCNY | 019489482500 | 4/22/2019 | 5/13/2019 | 6/7/2019 | Upcoded |
| FCNY | 019489486800 | 4/22/2019 | 5/13/2019 | 6/7/2019 | Upcoded |
| HARP | 019489498300 | 4/22/2019 | 5/13/2019 | 6/7/2019 | Upcoded |

TeamHealth claims identified as being upcoded

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| FCNY | 019489499800 | 4/23/2019 | 5/13/2019 | 6/7/2019 | Upcoded |
| FCNY | 019489501100 | 4/22/2019 | 5/13/2019 | 6/7/2019 | Upcoded |
| FCNY | 019489505000 | 4/23/2019 | 5/13/2019 | 6/7/2019 | Upcoded |
| HARP | 019489517400 | 4/23/2019 | 5/13/2019 | 6/7/2019 | Upcoded |
| FCNY | 019489520400 | 4/23/2019 | 5/13/2019 | 6/7/2019 | Upcoded |
| FCNY | 019489521700 | 4/23/2019 | 5/13/2019 | 6/7/2019 | Upcoded |
| FCNY | 019489523200 | 4/21/2019 | 5/13/2019 | 6/7/2019 | Upcoded |
| FCNY | 019489534600 | 4/23/2019 | 5/13/2019 | 6/7/2019 | Upcoded |
| FCNY | 019489543500 | 4/23/2019 | 5/13/2019 | 6/7/2019 | Upcoded |
| FCNY | 019489544900 | 4/23/2019 | 5/13/2019 | 6/7/2019 | Upcoded |
| FCNY | 019489546200 | 4/23/2019 | 5/13/2019 | 6/7/2019 | Upcoded |
| FCNY | 019489547600 | 4/23/2019 | 5/13/2019 | 6/7/2019 | Upcoded |
| FCNY | 019489551500 | 4/22/2019 | 5/13/2019 | 6/7/2019 | Upcoded |
| FCNY | 019489552500 | 4/22/2019 | 5/13/2019 | 6/7/2019 | Upcoded |
| FCNY | 019489554000 | 4/22/2019 | 5/13/2019 | 6/7/2019 | Upcoded |
| HARP | 019489556700 | 4/24/2019 | 5/13/2019 | 6/7/2019 | Upcoded |
| FCNY | 019489563900 | 4/24/2019 | 5/13/2019 | 6/7/2019 | Upcoded |
| FCNY | 019489569100 | 4/23/2019 | 5/13/2019 | 6/7/2019 | Upcoded |
| FCNY | 019489570600 | 4/24/2019 | 5/13/2019 | 6/7/2019 | Upcoded |
| FCNY | 019489572000 | 4/24/2019 | 5/13/2019 | 6/7/2019 | Upcoded |
| FCNY | 019489578100 | 4/24/2019 | 5/13/2019 | 6/7/2019 | Upcoded |
| HARP | 019489581800 | 4/24/2019 | 5/13/2019 | 6/7/2019 | Upcoded |
| FCNY | 019489583100 | 4/24/2019 | 5/13/2019 | 6/7/2019 | Upcoded |
| FCNY | 019489586100 | 4/20/2019 | 5/13/2019 | 6/7/2019 | Upcoded |
| DUAL | 019489589100 | 4/26/2019 | 5/13/2019 | 6/7/2019 | Upcoded |
| FCNY | 019489595700 | 4/21/2019 | 5/13/2019 | 6/7/2019 | Upcoded |
| FCNY | 019489612500 | 4/22/2019 | 5/13/2019 | 6/7/2019 | Upcoded |
| FCNY | 019489617700 | 4/22/2019 | 5/13/2019 | 6/7/2019 | Upcoded |
| FCNY | 019489619100 | 4/22/2019 | 5/13/2019 | 6/7/2019 | Upcoded |
| FCNY | 019489624200 | 4/22/2019 | 5/13/2019 | 6/7/2019 | Upcoded |
| FCNY | 019489630500 | 4/22/2019 | 5/13/2019 | 6/7/2019 | Upcoded |
| FCNY | 019497375000 | 4/23/2019 | 5/14/2019 | 6/7/2019 | Upcoded |
| FCNY | 019497377900 | 4/23/2019 | 5/14/2019 | 6/7/2019 | Upcoded |
| FCNY | 019497386300 | 4/24/2019 | 5/14/2019 | 6/7/2019 | Upcoded |
| HARP | 019497388900 | 4/25/2019 | 5/14/2019 | 6/7/2019 | Upcoded |
| FCNY | 019497395100 | 4/25/2019 | 5/14/2019 | 6/7/2019 | Upcoded |
| FCNY | 019497403100 | 4/25/2019 | 5/14/2019 | 6/7/2019 | Upcoded |
| HARP | 019497404500 | 4/25/2019 | 5/14/2019 | 6/7/2019 | Upcoded |
| FCNY | 019497408800 | 4/25/2019 | 5/14/2019 | 6/7/2019 | Upcoded |
| HARP | 019497411500 | 4/25/2019 | 5/14/2019 | 6/7/2019 | Upcoded |
| FCNY | 019497417800 | 4/25/2019 | 5/14/2019 | 6/7/2019 | Upcoded |
| DUAL | 019497422500 | 4/28/2019 | 5/14/2019 | 6/7/2019 | Upcoded |
| FMAP | 019497423600 | 4/28/2019 | 5/14/2019 | 6/7/2019 | Upcoded |
| DUAL | 019497427500 | 4/29/2019 | 5/14/2019 | 6/7/2019 | Upcoded |
| FCNY | 019510859000 | 4/26/2019 | 5/15/2019 | 6/7/2019 | Upcoded |
| FCNY | 019510870100 | 4/26/2019 | 5/15/2019 | 6/7/2019 | Upcoded |
| FCNY | 019510872200 | 4/26/2019 | 5/15/2019 | 6/7/2019 | Upcoded |
| FCNY | 019510882600 | 4/26/2019 | 5/15/2019 | 6/7/2019 | Upcoded |
| FCNY | 019510885300 | 4/26/2019 | 5/15/2019 | 6/7/2019 | Upcoded |
| HARP | 019510897000 | 4/25/2019 | 5/15/2019 | 6/7/2019 | Upcoded |
| FCNY | 019510898500 | 4/25/2019 | 5/15/2019 | 6/7/2019 | Upcoded |
| FCNY | 019510900300 | 4/25/2019 | 5/15/2019 | 6/7/2019 | Upcoded |
| FCNY | 019510901800 | 4/25/2019 | 5/15/2019 | 6/7/2019 | Upcoded |
| FCNY | 019510906600 | 4/25/2019 | 5/15/2019 | 6/7/2019 | Upcoded |

TeamHealth claims identified as being upcoded

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| FCNY | 019510910500 | 4/25/2019 | 5/15/2019 | 6/7/2019 | Upcoded |
| HARP | 019510913100 | 4/25/2019 | 5/15/2019 | 6/7/2019 | Upcoded |
| FCNY | 019510914600 | 4/25/2019 | 5/15/2019 | 6/7/2019 | Upcoded |
| FCNY | 019510916300 | 4/25/2019 | 5/15/2019 | 6/7/2019 | Upcoded |
| FCNY | 019510929600 | 4/25/2019 | 5/15/2019 | 6/7/2019 | Upcoded |
| DUAL | 019510932500 | 4/24/2019 | 5/15/2019 | 6/7/2019 | Upcoded |
| FCNY | 019510938200 | 3/18/2019 | 5/15/2019 | 6/7/2019 | Upcoded |
| FCNY | 019510942800 | 4/27/2019 | 5/15/2019 | 6/7/2019 | Upcoded |
| FCNY | 019510944200 | 4/27/2019 | 5/15/2019 | 6/7/2019 | Upcoded |
| HARP | 019510947000 | 4/27/2019 | 5/15/2019 | 6/7/2019 | Upcoded |
| FCNY | 019510957300 | 4/26/2019 | 5/15/2019 | 6/7/2019 | Upcoded |
| FCNY | 019510973600 | 4/26/2019 | 5/15/2019 | 6/7/2019 | Upcoded |
| FCNY | 019510981600 | 4/27/2019 | 5/15/2019 | 6/7/2019 | Upcoded |
| FCNY | 019510983500 | 4/26/2019 | 5/15/2019 | 6/7/2019 | Upcoded |
| FCNY | 019511001700 | 4/26/2019 | 5/15/2019 | 6/7/2019 | Upcoded |
| HARP | 019511003100 | 4/26/2019 | 5/15/2019 | 6/7/2019 | Upcoded |
| FCNY | 019511012200 | 4/26/2019 | 5/15/2019 | 6/7/2019 | Upcoded |
| FCNY | 019511015200 | 4/26/2019 | 5/15/2019 | 6/7/2019 | Upcoded |
| FCNY | 019511018100 | 4/26/2019 | 5/15/2019 | 6/7/2019 | Upcoded |
| FCNY | 019511021000 | 4/26/2019 | 5/15/2019 | 6/7/2019 | Upcoded |
| FCNY | 019511026700 | 4/26/2019 | 5/15/2019 | 6/7/2019 | Upcoded |
| FCNY | 019511028400 | 4/26/2019 | 5/15/2019 | 6/7/2019 | Upcoded |
| FCNY | 019511038400 | 4/28/2019 | 5/15/2019 | 6/7/2019 | Upcoded |
| FCNY | 019511040200 | 4/28/2019 | 5/15/2019 | 6/7/2019 | Upcoded |
| FCNY | 019511046700 | 4/28/2019 | 5/15/2019 | 6/7/2019 | Upcoded |
| FCNY | 019511049700 | 4/28/2019 | 5/15/2019 | 6/7/2019 | Upcoded |
| FCNY | 019511051100 | 4/28/2019 | 5/15/2019 | 6/7/2019 | Upcoded |
| FCNY | 019511055100 | 4/28/2019 | 5/15/2019 | 6/7/2019 | Upcoded |
| HARP | 019511068900 | 4/28/2019 | 5/15/2019 | 6/7/2019 | Upcoded |
| DUAL | 019511078600 | 4/30/2019 | 5/15/2019 | 5/24/2019 | Upcoded |
| FMAP | 019511081700 | 5/2/2019 | 5/15/2019 | 6/7/2019 | Upcoded |
| FCNY | 019511086300 | 4/25/2019 | 5/15/2019 | 6/7/2019 | Upcoded |
| FCNY | 019511089000 | 4/25/2019 | 5/15/2019 | 6/7/2019 | Upcoded |
| FCNY | 019511090300 | 4/25/2019 | 5/15/2019 | 6/7/2019 | Upcoded |
| FCNY | 019511091300 | 4/25/2019 | 5/15/2019 | 6/7/2019 | Upcoded |
| FCNY | 019511092900 | 4/25/2019 | 5/15/2019 | 6/7/2019 | Upcoded |
| FCNY | 019511096800 | 4/24/2019 | 5/15/2019 | 6/7/2019 | Upcoded |
| NYEP | 019511107700 | 4/24/2019 | 5/15/2019 | 6/7/2019 | Upcoded |
| FCNY | 019511110600 | 4/25/2019 | 5/15/2019 | 6/7/2019 | Upcoded |
| NYEP | 019511113400 | 4/27/2019 | 5/15/2019 | 6/7/2019 | Upcoded |
| FCNY | 019511121600 | 4/26/2019 | 5/15/2019 | 6/7/2019 | Upcoded |
| FCNY | 019511124400 | 4/24/2019 | 5/15/2019 | 6/7/2019 | Upcoded |
| FCNY | 019511137200 | 4/26/2019 | 5/15/2019 | 6/7/2019 | Upcoded |
| FCNY | 019511138800 | 4/26/2019 | 5/15/2019 | 6/7/2019 | Upcoded |
| FCNY | 019511141700 | 4/26/2019 | 5/15/2019 | 6/7/2019 | Upcoded |
| FCNY | 019511146800 | 4/23/2019 | 5/15/2019 | 6/7/2019 | Upcoded |
| FCNY | 019511152400 | 4/27/2019 | 5/15/2019 | 6/7/2019 | Upcoded |
| FCNY | 019511156200 | 4/26/2019 | 5/15/2019 | 6/7/2019 | Upcoded |
| FCNY | 019511157500 | 4/24/2019 | 5/15/2019 | 6/7/2019 | Upcoded |
| FCNY | 019511161700 | 4/24/2019 | 5/15/2019 | 6/7/2019 | Upcoded |
| FCNY | 019511169700 | 4/28/2019 | 5/15/2019 | 6/7/2019 | Upcoded |
| HARP | 019511180500 | 4/28/2019 | 5/15/2019 | 6/7/2019 | Upcoded |
| FCNY | 019511181800 | 4/28/2019 | 5/15/2019 | 6/7/2019 | Upcoded |
| NYEX | 019511186400 | 4/28/2019 | 5/15/2019 | 5/31/2019 | Upcoded |

TeamHealth claims identified as being upcoded

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| FCNY | 019511189300 | 4/28/2019 | 5/15/2019 | 6/7/2019 | Upcoded |
| FCNY | 019511201200 | 4/29/2019 | 5/15/2019 | 6/7/2019 | Upcoded |
| FCNY | 019511203900 | 4/29/2019 | 5/15/2019 | 6/7/2019 | Upcoded |
| FCNY | 019511207000 | 4/29/2019 | 5/15/2019 | 6/7/2019 | Upcoded |
| FCNY | 019511212400 | 4/26/2019 | 5/15/2019 | 6/7/2019 | Upcoded |
| DUAL | 019511219800 | 5/1/2019 | 5/15/2019 | 6/7/2019 | Upcoded |
| FMAP | 019511221400 | 5/1/2019 | 5/15/2019 | 6/7/2019 | Upcoded |
| DUAL | 019511223200 | 4/23/2019 | 5/15/2019 | 6/7/2019 | Upcoded |
| FCNY | 019521386600 | 12/8/2018 | 5/16/2019 | 6/7/2019 | Upcoded |
| FCNY | 019521387800 | 4/21/2019 | 5/16/2019 | 6/7/2019 | Upcoded |
| FMAP | 019521389100 | 4/28/2019 | 5/16/2019 | 6/7/2019 | Upcoded |
| FMAP | 019521391100 | 5/1/2019 | 5/16/2019 | 6/7/2019 | Upcoded |
| FMAP | 019521392600 | 5/1/2019 | 5/16/2019 | 6/7/2019 | Upcoded |
| DUAL | 019521395200 | 5/1/2019 | 5/16/2019 | 5/31/2019 | Upcoded |
| DUAL | 019521396500 | 5/3/2019 | 5/16/2019 | 6/7/2019 | Upcoded |
| FMAP | 019536071000 | 5/4/2019 | 5/17/2019 | 6/14/2019 | Upcoded |
| DUAL | 019536073800 | 5/5/2019 | 5/17/2019 | 6/14/2019 | Upcoded |
| FCNY | 019547704700 | 4/30/2019 | 5/20/2019 | 6/14/2019 | Upcoded |
| FCNY | 019547707300 | 5/1/2019 | 5/20/2019 | 6/14/2019 | Upcoded |
| FCNY | 019547710200 | 5/1/2019 | 5/20/2019 | 6/14/2019 | Upcoded |
| NYEP | 019547711300 | 5/1/2019 | 5/20/2019 | 6/14/2019 | Upcoded |
| FCNY | 019547715700 | 5/1/2019 | 5/20/2019 | 6/14/2019 | Upcoded |
| FCNY | 019547749800 | 5/4/2019 | 5/20/2019 | 6/14/2019 | Upcoded |
| FCNY | 019547754100 | 5/4/2019 | 5/20/2019 | 6/14/2019 | Upcoded |
| FCNY | 019547762000 | 5/4/2019 | 5/20/2019 | 6/14/2019 | Upcoded |
| FCNY | 019547766300 | 5/3/2019 | 5/20/2019 | 6/14/2019 | Upcoded |
| FCNY | 019547768700 | 5/3/2019 | 5/20/2019 | 6/14/2019 | Upcoded |
| NYEX | 019547781700 | 5/4/2019 | 5/20/2019 | 6/14/2019 | Upcoded |
| FCNY | 019547790000 | 5/3/2019 | 5/20/2019 | 6/14/2019 | Upcoded |
| DUAL | 019547801600 | 5/5/2019 | 5/20/2019 | 6/14/2019 | Upcoded |
| DUAL | 019547803100 | 5/5/2019 | 5/20/2019 | 6/14/2019 | Upcoded |
| FCNY | 019547807500 | 4/29/2019 | 5/20/2019 | 6/14/2019 | Upcoded |
| FCNY | 019547809200 | 5/2/2019 | 5/20/2019 | 6/14/2019 | Upcoded |
| FCNY | 019547816100 | 5/2/2019 | 5/20/2019 | 6/14/2019 | Upcoded |
| FCNY | 019547819300 | 5/2/2019 | 5/20/2019 | 6/14/2019 | Upcoded |
| FCNY | 019547828000 | 5/1/2019 | 5/20/2019 | 6/14/2019 | Upcoded |
| FCNY | 019547843200 | 5/1/2019 | 5/20/2019 | 6/14/2019 | Upcoded |
| FCNY | 019547847800 | 4/23/2019 | 5/20/2019 | 6/14/2019 | Upcoded |
| FCNY | 019547849200 | 4/23/2019 | 5/20/2019 | 6/14/2019 | Upcoded |
| FCNY | 019547854700 | 4/23/2019 | 5/20/2019 | 6/14/2019 | Upcoded |
| FCNY | 019547856000 | 4/23/2019 | 5/20/2019 | 6/14/2019 | Upcoded |
| FCNY | 019547868400 | 5/3/2019 | 5/20/2019 | 6/14/2019 | Upcoded |
| FCNY | 019547871800 | 5/3/2019 | 5/20/2019 | 6/14/2019 | Upcoded |
| FCNY | 019547878800 | 5/3/2019 | 5/20/2019 | 6/14/2019 | Upcoded |
| FCNY | 019547880000 | 5/3/2019 | 5/20/2019 | 6/14/2019 | Upcoded |
| FCNY | 019547887700 | 5/4/2019 | 5/20/2019 | 6/14/2019 | Upcoded |
| FCNY | 019547889100 | 4/30/2019 | 5/20/2019 | 6/14/2019 | Upcoded |
| FCNY | 019547893600 | 4/15/2019 | 5/20/2019 | 6/14/2019 | Upcoded |
| NYEP | 019547898300 | 5/4/2019 | 5/20/2019 | 6/14/2019 | Upcoded |
| FCNY | 019547899700 | 5/5/2019 | 5/20/2019 | 6/14/2019 | Upcoded |
| FCNY | 019547900900 | 5/5/2019 | 5/20/2019 | 6/14/2019 | Upcoded |
| FCNY | 019547902200 | 5/5/2019 | 5/20/2019 | 6/14/2019 | Upcoded |
| FCNY | 019547911000 | 5/5/2019 | 5/20/2019 | 6/14/2019 | Upcoded |
| HARP | 019547928100 | 5/4/2019 | 5/20/2019 | 6/14/2019 | Upcoded |

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| FCNY | 019547933200 | 5/1/2019 | 5/20/2019 | 6/14/2019 | Upcoded |
| FCNY | 019547937400 | 5/4/2019 | 5/20/2019 | 6/14/2019 | Upcoded |
| FCNY | 019547938800 | 4/30/2019 | 5/20/2019 | 6/14/2019 | Upcoded |
| FCNY | 019547941700 | 4/30/2019 | 5/20/2019 | 6/14/2019 | Upcoded |
| FCNY | 019547942900 | 4/30/2019 | 5/20/2019 | 6/14/2019 | Upcoded |
| DUAL | 019548646900 | 4/26/2019 | 5/20/2019 | 6/14/2019 | Upcoded |
| FCNY | 019548659200 | 4/24/2019 | 5/20/2019 | 6/14/2019 | Upcoded |
| NYEP | 019548660600 | 4/24/2019 | 5/20/2019 | 6/14/2019 | Upcoded |
| FCNY | 019548669700 | 4/29/2019 | 5/20/2019 | 6/14/2019 | Upcoded |
| FCNY | 019548700600 | 4/27/2019 | 5/20/2019 | 6/14/2019 | Upcoded |
| FCNY | 019548701500 | 4/27/2019 | 5/20/2019 | 6/14/2019 | Upcoded |
| FCNY | 019548706800 | 4/27/2019 | 5/20/2019 | 6/14/2019 | Upcoded |
| FCNY | 019548726600 | 4/29/2019 | 5/20/2019 | 6/14/2019 | Upcoded |
| FCNY | 019548739800 | 4/30/2019 | 5/20/2019 | 6/14/2019 | Upcoded |
| HARP | 019548742600 | 5/1/2019 | 5/20/2019 | 6/14/2019 | Upcoded |
| FCNY | 019548747100 | 5/1/2019 | 5/20/2019 | 6/14/2019 | Upcoded |
| FCNY | 019548749800 | 4/30/2019 | 5/20/2019 | 6/14/2019 | Upcoded |
| FCNY | 019548757500 | 4/30/2019 | 5/20/2019 | 6/14/2019 | Upcoded |
| FCNY | 019548761800 | 4/30/2019 | 5/20/2019 | 6/14/2019 | Upcoded |
| FCNY | 019548764800 | 5/1/2019 | 5/20/2019 | 6/14/2019 | Upcoded |
| FCNY | 019548773400 | 4/30/2019 | 5/20/2019 | 6/14/2019 | Upcoded |
| FCNY | 019548790700 | 4/30/2019 | 5/20/2019 | 6/14/2019 | Upcoded |
| FCNY | 019548803300 | 5/1/2019 | 5/20/2019 | 6/14/2019 | Upcoded |
| HARP | 019548807600 | 4/28/2019 | 5/20/2019 | 6/14/2019 | Upcoded |
| FCNY | 019548810300 | 4/28/2019 | 5/20/2019 | 6/14/2019 | Upcoded |
| FCNY | 019548811700 | 4/28/2019 | 5/20/2019 | 6/14/2019 | Upcoded |
| NYEX | 019548816000 | 4/28/2019 | 5/20/2019 | 5/31/2019 | Upcoded |
| FCNY | 019548820100 | 4/28/2019 | 5/20/2019 | 6/14/2019 | Upcoded |
| FCNY | 019548823200 | 4/28/2019 | 5/20/2019 | 6/14/2019 | Upcoded |
| HARP | 019548833300 | 4/30/2019 | 5/20/2019 | 6/14/2019 | Upcoded |
| FCNY | 019548835900 | 4/28/2019 | 5/20/2019 | 6/14/2019 | Upcoded |
| FCNY | 019548843400 | 4/20/2019 | 5/20/2019 | 6/14/2019 | Upcoded |
| HARP | 019548859700 | 4/20/2019 | 5/20/2019 | 6/14/2019 | Upcoded |
| FCNY | 019548864200 | 5/4/2019 | 5/20/2019 | 6/14/2019 | Upcoded |
| FCNY | 019548867000 | 5/4/2019 | 5/20/2019 | 6/14/2019 | Upcoded |
| FCNY | 019548868400 | 5/4/2019 | 5/20/2019 | 6/14/2019 | Upcoded |
| FCNY | 019548875800 | 5/4/2019 | 5/20/2019 | 6/14/2019 | Upcoded |
| FCNY | 019548877200 | 5/4/2019 | 5/20/2019 | 6/14/2019 | Upcoded |
| FCNY | 019548881600 | 5/3/2019 | 5/20/2019 | 6/14/2019 | Upcoded |
| FCNY | 019548884700 | 5/3/2019 | 5/20/2019 | 6/14/2019 | Upcoded |
| FCNY | 019548889200 | 5/4/2019 | 5/20/2019 | 6/14/2019 | Upcoded |
| FCNY | 019548892000 | 5/3/2019 | 5/20/2019 | 6/14/2019 | Upcoded |
| FCNY | 019548894700 | 5/3/2019 | 5/20/2019 | 6/14/2019 | Upcoded |
| NYEP | 019548901100 | 5/3/2019 | 5/20/2019 | 6/14/2019 | Upcoded |
| FCNY | 019548902900 | 5/3/2019 | 5/20/2019 | 6/14/2019 | Upcoded |
| FCNY | 019548907000 | 5/3/2019 | 5/20/2019 | 6/14/2019 | Upcoded |
| FCNY | 019548917400 | 5/2/2019 | 5/20/2019 | 6/14/2019 | Upcoded |
| FCNY | 019548924300 | 5/2/2019 | 5/20/2019 | 6/14/2019 | Upcoded |
| FMAP | 019548943500 | 4/26/2019 | 5/20/2019 | 6/14/2019 | Upcoded |
| HARP | 019548947700 | 4/29/2019 | 5/20/2019 | 6/14/2019 | Upcoded |
| FCNY | 019548949000 | 4/30/2019 | 5/20/2019 | 6/14/2019 | Upcoded |
| FCNY | 019548954400 | 5/2/2019 | 5/20/2019 | 6/14/2019 | Upcoded |
| HARP | 019548966300 | 4/29/2019 | 5/20/2019 | 6/14/2019 | Upcoded |
| HARP | 019548967500 | 4/30/2019 | 5/20/2019 | 6/14/2019 | Upcoded |

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| FCNY | 019548972000 | 4/30/2019 | 5/20/2019 | 6/14/2019 | Upcoded |
| FCNY | 019548974800 | 4/29/2019 | 5/20/2019 | 6/14/2019 | Upcoded |
| FCNY | 019548980400 | 5/2/2019 | 5/20/2019 | 6/14/2019 | Upcoded |
| FCNY | 019548983600 | 4/29/2019 | 5/20/2019 | 6/14/2019 | Upcoded |
| FCNY | 019549000600 | 4/29/2019 | 5/20/2019 | 6/14/2019 | Upcoded |
| FCNY | 019549006300 | 4/30/2019 | 5/20/2019 | 6/14/2019 | Upcoded |
| HARP | 019549014300 | 4/30/2019 | 5/20/2019 | 6/14/2019 | Upcoded |
| FCNY | 019549026400 | 4/30/2019 | 5/20/2019 | 6/14/2019 | Upcoded |
| FCNY | 019549040800 | 4/29/2019 | 5/20/2019 | 6/14/2019 | Upcoded |
| FCNY | 019549046500 | 4/30/2019 | 5/20/2019 | 6/14/2019 | Upcoded |
| HARP | 019549065100 | 5/2/2019 | 5/20/2019 | 6/14/2019 | Upcoded |
| HARP | 019549066700 | 5/2/2019 | 5/20/2019 | 6/14/2019 | Upcoded |
| HARP | 019549072200 | 5/2/2019 | 5/20/2019 | 6/14/2019 | Upcoded |
| FCNY | 019549075000 | 5/2/2019 | 5/20/2019 | 6/14/2019 | Upcoded |
| FCNY | 019549083700 | 5/2/2019 | 5/20/2019 | 6/14/2019 | Upcoded |
| FCNY | 019549086900 | 4/28/2019 | 5/20/2019 | 6/14/2019 | Upcoded |
| FCNY | 019549088600 | 4/30/2019 | 5/20/2019 | 6/14/2019 | Upcoded |
| FCNY | 019549096100 | 4/19/2019 | 5/20/2019 | 6/14/2019 | Upcoded |
| FCNY | 019549100600 | 5/1/2019 | 5/20/2019 | 6/14/2019 | Upcoded |
| FCNY | 019549110500 | 5/1/2019 | 5/20/2019 | 6/14/2019 | Upcoded |
| FCNY | 019549113100 | 5/1/2019 | 5/20/2019 | 6/14/2019 | Upcoded |
| HARP | 019549114400 | 5/1/2019 | 5/20/2019 | 6/14/2019 | Upcoded |
| HARP | 019549115800 | 4/30/2019 | 5/20/2019 | 6/14/2019 | Upcoded |
| FCNY | 019549117300 | 5/1/2019 | 5/20/2019 | 6/14/2019 | Upcoded |
| FCNY | 019549122000 | 5/1/2019 | 5/20/2019 | 6/14/2019 | Upcoded |
| FCNY | 019549125100 | 5/1/2019 | 5/20/2019 | 6/14/2019 | Upcoded |
| FCNY | 019549126900 | 5/1/2019 | 5/20/2019 | 6/14/2019 | Upcoded |
| FMAP | 019578252900 | 5/6/2019 | 5/22/2019 | 6/14/2019 | Upcoded |
| DUAL | 019578260900 | 5/10/2019 | 5/22/2019 | 6/14/2019 | Upcoded |
| DUAL | 019578262100 | 5/10/2019 | 5/22/2019 | 6/14/2019 | Upcoded |
| DUAL | 019585179900 | 4/29/2019 | 5/23/2019 | 6/14/2019 | Upcoded |
| DUAL | 019585184800 | 4/28/2019 | 5/23/2019 | 6/14/2019 | Upcoded |
| DUAL | 019585190400 | 4/28/2019 | 5/23/2019 | 6/7/2019 | Upcoded |
| FCNY | 019585193000 | 4/23/2019 | 5/23/2019 | 6/14/2019 | Upcoded |
| FCNY | 019585194200 | 4/23/2019 | 5/23/2019 | 6/14/2019 | Upcoded |
| HARP | 019585199600 | 4/23/2019 | 5/23/2019 | 6/14/2019 | Upcoded |
| FCNY | 019585201300 | 4/23/2019 | 5/23/2019 | 6/14/2019 | Upcoded |
| FCNY | 019585207900 | 4/23/2019 | 5/23/2019 | 6/14/2019 | Upcoded |
| FCNY | 019585215900 | 5/5/2019 | 5/23/2019 | 6/14/2019 | Upcoded |
| FCNY | 019585220900 | 5/5/2019 | 5/23/2019 | 6/14/2019 | Upcoded |
| FCNY | 019585236900 | 5/5/2019 | 5/23/2019 | 6/14/2019 | Upcoded |
| FCNY | 019585244000 | 5/5/2019 | 5/23/2019 | 6/14/2019 | Upcoded |
| FCNY | 019585245400 | 5/7/2019 | 5/23/2019 | 6/14/2019 | Upcoded |
| HARP | 019585255700 | 5/5/2019 | 5/23/2019 | 6/14/2019 | Upcoded |
| FCNY | 019585269800 | 5/7/2019 | 5/23/2019 | 6/14/2019 | Upcoded |
| FCNY | 019585271200 | 5/7/2019 | 5/23/2019 | 6/14/2019 | Upcoded |
| DUAL | 019585277400 | 5/7/2019 | 5/23/2019 | 6/14/2019 | Upcoded |
| FCNY | 019585283900 | 5/6/2019 | 5/23/2019 | 6/14/2019 | Upcoded |
| FCNY | 019585288200 | 5/5/2019 | 5/23/2019 | 6/14/2019 | Upcoded |
| FCNY | 019585289600 | 5/6/2019 | 5/23/2019 | 6/14/2019 | Upcoded |
| FMAP | 019596375900 | 5/6/2019 | 5/24/2019 | 6/21/2019 | Upcoded |
| DUAL | 019596377100 | 5/8/2019 | 5/24/2019 | 6/21/2019 | Upcoded |
| DUAL | 019596379500 | 5/10/2019 | 5/24/2019 | 6/21/2019 | Upcoded |
| FMAP | 019596380800 | 5/13/2019 | 5/24/2019 | 6/21/2019 | Upcoded |

TeamHealth claims identified as being upcoded

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| FCNY | 019616528100 | 3/24/2019 | 5/27/2019 | 6/21/2019 | Upcoded |
| DUAL | 019616534900 | 5/7/2019 | 5/27/2019 | 6/21/2019 | Upcoded |
| DUAL | 019616538500 | 5/7/2019 | 5/27/2019 | 6/21/2019 | Upcoded |
| FCNY | 019616539700 | 5/6/2019 | 5/27/2019 | 6/21/2019 | Upcoded |
| FCNY | 019616548200 | 5/6/2019 | 5/27/2019 | 6/21/2019 | Upcoded |
| FCNY | 019616572800 | 5/6/2019 | 5/27/2019 | 6/21/2019 | Upcoded |
| FCNY | 019616573900 | 5/6/2019 | 5/27/2019 | 6/21/2019 | Upcoded |
| FCNY | 019616579700 | 2/12/2019 | 5/27/2019 | 6/21/2019 | Upcoded |
| HARP | 019616587300 | 5/5/2019 | 5/27/2019 | 6/21/2019 | Upcoded |
| FCNY | 019616589500 | 5/5/2019 | 5/27/2019 | 6/21/2019 | Upcoded |
| FCNY | 019616594500 | 5/5/2019 | 5/27/2019 | 6/21/2019 | Upcoded |
| FCNY | 019616595500 | 5/5/2019 | 5/27/2019 | 6/21/2019 | Upcoded |
| HARP | 019616600000 | 5/6/2019 | 5/27/2019 | 6/21/2019 | Upcoded |
| HARP | 019616602000 | 5/6/2019 | 5/27/2019 | 6/21/2019 | Upcoded |
| NYEP | 019616614700 | 5/6/2019 | 5/27/2019 | 6/21/2019 | Upcoded |
| FCNY | 019616616900 | 5/6/2019 | 5/27/2019 | 6/21/2019 | Upcoded |
| FCNY | 019616620200 | 5/6/2019 | 5/27/2019 | 6/21/2019 | Upcoded |
| FCNY | 019616624800 | 5/6/2019 | 5/27/2019 | 6/21/2019 | Upcoded |
| FCNY | 019616628900 | 5/6/2019 | 5/27/2019 | 6/21/2019 | Upcoded |
| HARP | 019616631300 | 5/6/2019 | 5/27/2019 | 6/21/2019 | Upcoded |
| FCNY | 019616634000 | 5/9/2019 | 5/27/2019 | 6/21/2019 | Upcoded |
| HARP | 019616637800 | 5/9/2019 | 5/27/2019 | 6/21/2019 | Upcoded |
| NYEX | 019616638800 | 5/9/2019 | 5/27/2019 | 6/7/2019 | Upcoded |
| FCNY | 019616639800 | 5/9/2019 | 5/27/2019 | 6/21/2019 | Upcoded |
| FCNY | 019616647700 | 5/9/2019 | 5/27/2019 | 6/21/2019 | Upcoded |
| FCNY | 019616651600 | 5/9/2019 | 5/27/2019 | 6/21/2019 | Upcoded |
| HARP | 019616662600 | 5/9/2019 | 5/27/2019 | 6/21/2019 | Upcoded |
| HARP | 019616668100 | 5/9/2019 | 5/27/2019 | 6/21/2019 | Upcoded |
| FCNY | 019616673100 | 5/7/2019 | 5/27/2019 | 6/21/2019 | Upcoded |
| FCNY | 019616675000 | 5/7/2019 | 5/27/2019 | 6/21/2019 | Upcoded |
| FCNY | 019616682300 | 5/7/2019 | 5/27/2019 | 6/21/2019 | Upcoded |
| FCNY | 019616683300 | 5/7/2019 | 5/27/2019 | 6/21/2019 | Upcoded |
| FCNY | 019616688700 | 5/7/2019 | 5/27/2019 | 6/21/2019 | Upcoded |
| FCNY | 019616694000 | 5/7/2019 | 5/27/2019 | 6/21/2019 | Upcoded |
| FCNY | 019616698500 | 5/6/2019 | 5/27/2019 | 6/21/2019 | Upcoded |
| DUAL | 019616703500 | 5/11/2019 | 5/27/2019 | 6/21/2019 | Upcoded |
| FCNY | 019616705500 | 4/30/2019 | 5/27/2019 | 6/21/2019 | Upcoded |
| FCNY | 019616707200 | 5/3/2019 | 5/27/2019 | 6/21/2019 | Upcoded |
| FCNY | 019616708400 | 5/6/2019 | 5/27/2019 | 6/21/2019 | Upcoded |
| FCNY | 019616711900 | 5/6/2019 | 5/27/2019 | 6/21/2019 | Upcoded |
| FCNY | 019616712600 | 5/6/2019 | 5/27/2019 | 6/21/2019 | Upcoded |
| FCNY | 019616713500 | 5/7/2019 | 5/27/2019 | 6/21/2019 | Upcoded |
| FCNY | 019616722500 | 5/10/2019 | 5/27/2019 | 6/21/2019 | Upcoded |
| FCNY | 019616726700 | 5/10/2019 | 5/27/2019 | 6/21/2019 | Upcoded |
| FCNY | 019616728500 | 5/10/2019 | 5/27/2019 | 6/21/2019 | Upcoded |
| FCNY | 019616733900 | 5/8/2019 | 5/27/2019 | 6/21/2019 | Upcoded |
| FCNY | 019616735700 | 5/10/2019 | 5/27/2019 | 6/21/2019 | Upcoded |
| FCNY | 019616742900 | 5/10/2019 | 5/27/2019 | 6/21/2019 | Upcoded |
| FCNY | 019616743800 | 5/7/2019 | 5/27/2019 | 6/21/2019 | Upcoded |
| FCNY | 019616746100 | 5/9/2019 | 5/27/2019 | 6/21/2019 | Upcoded |
| FCNY | 019616749400 | 5/9/2019 | 5/27/2019 | 6/21/2019 | Upcoded |
| FCNY | 019616751000 | 5/9/2019 | 5/27/2019 | 6/21/2019 | Upcoded |
| FCNY | 019616757300 | 5/9/2019 | 5/27/2019 | 6/21/2019 | Upcoded |
| FCNY | 019616760800 | 5/11/2019 | 5/27/2019 | 6/21/2019 | Upcoded |

TeamHealth claims identified as being upcoded

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| FCNY | 019616764900 | 5/9/2019 | 5/27/2019 | 6/21/2019 | Upcoded |
| FCNY | 019626238600 | 5/8/2019 | 5/29/2019 | 6/21/2019 | Upcoded |
| FCNY | 019626252600 | 5/10/2019 | 5/29/2019 | 6/21/2019 | Upcoded |
| FCNY | 019626259000 | 5/10/2019 | 5/29/2019 | 6/21/2019 | Upcoded |
| FCNY | 019626263200 | 5/8/2019 | 5/29/2019 | 6/21/2019 | Upcoded |
| FCNY | 019626274900 | 5/8/2019 | 5/29/2019 | 6/21/2019 | Upcoded |
| FCNY | 019626276300 | 5/8/2019 | 5/29/2019 | 6/21/2019 | Upcoded |
| HARP | 019626278800 | 5/10/2019 | 5/29/2019 | 6/21/2019 | Upcoded |
| FCNY | 019626281100 | 5/10/2019 | 5/29/2019 | 6/21/2019 | Upcoded |
| FCNY | 019626285000 | 5/8/2019 | 5/29/2019 | 6/21/2019 | Upcoded |
| FCNY | 019626286000 | 5/10/2019 | 5/29/2019 | 6/21/2019 | Upcoded |
| FCNY | 019626287100 | 5/10/2019 | 5/29/2019 | 6/21/2019 | Upcoded |
| FCNY | 019626303800 | 5/10/2019 | 5/29/2019 | 6/21/2019 | Upcoded |
| FCNY | 019626308900 | 5/7/2019 | 5/29/2019 | 6/21/2019 | Upcoded |
| FCNY | 019626317600 | 5/10/2019 | 5/29/2019 | 6/21/2019 | Upcoded |
| FCNY | 019626323600 | 5/10/2019 | 5/29/2019 | 6/21/2019 | Upcoded |
| HARP | 019626332400 | 5/11/2019 | 5/29/2019 | 6/21/2019 | Upcoded |
| HARP | 019626333900 | 5/11/2019 | 5/29/2019 | 6/21/2019 | Upcoded |
| FCNY | 019626337300 | 5/11/2019 | 5/29/2019 | 6/21/2019 | Upcoded |
| FCNY | 019626347500 | 5/11/2019 | 5/29/2019 | 6/21/2019 | Upcoded |
| HARP | 019626357400 | 5/6/2019 | 5/29/2019 | 6/21/2019 | Upcoded |
| FCNY | 019626358700 | 5/9/2019 | 5/29/2019 | 6/21/2019 | Upcoded |
| FCNY | 019626363200 | 5/10/2019 | 5/29/2019 | 6/21/2019 | Upcoded |
| FMAP | 019626377300 | 5/13/2019 | 5/29/2019 | 6/21/2019 | Upcoded |
| FMAP | 019626381900 | 5/12/2019 | 5/29/2019 | 6/21/2019 | Upcoded |
| FCNY | 019626386300 | 4/5/2019 | 5/29/2019 | 6/21/2019 | Upcoded |
| FCNY | 019626398500 | 5/12/2019 | 5/29/2019 | 6/21/2019 | Upcoded |
| FCNY | 019626402500 | 5/12/2019 | 5/29/2019 | 6/21/2019 | Upcoded |
| FCNY | 019626412000 | 5/13/2019 | 5/29/2019 | 6/21/2019 | Upcoded |
| FCNY | 019626418500 | 5/13/2019 | 5/29/2019 | 6/21/2019 | Upcoded |
| FCNY | 019626421300 | 5/14/2019 | 5/29/2019 | 6/21/2019 | Upcoded |
| FCNY | 019626425800 | 5/14/2019 | 5/29/2019 | 6/21/2019 | Upcoded |
| FCNY | 019626432300 | 5/14/2019 | 5/29/2019 | 6/21/2019 | Upcoded |
| FCNY | 019626434800 | 5/14/2019 | 5/29/2019 | 6/21/2019 | Upcoded |
| FCNY | 019626436200 | 5/14/2019 | 5/29/2019 | 6/21/2019 | Upcoded |
| FCNY | 019626439300 | 5/11/2019 | 5/29/2019 | 6/21/2019 | Upcoded |
| FCNY | 019627288600 | 5/9/2019 | 5/29/2019 | 6/21/2019 | Upcoded |
| FCNY | 019627298900 | 5/9/2019 | 5/29/2019 | 6/21/2019 | Upcoded |
| FCNY | 019627305500 | 5/8/2019 | 5/29/2019 | 6/21/2019 | Upcoded |
| FCNY | 019627314700 | 5/8/2019 | 5/29/2019 | 6/21/2019 | Upcoded |
| FCNY | 019627315600 | 5/9/2019 | 5/29/2019 | 6/21/2019 | Upcoded |
| FCNY | 019627320400 | 4/25/2019 | 5/29/2019 | 6/21/2019 | Upcoded |
| FCNY | 019627323100 | 5/8/2019 | 5/29/2019 | 6/21/2019 | Upcoded |
| FCNY | 019627324500 | 5/8/2019 | 5/29/2019 | 6/21/2019 | Upcoded |
| FCNY | 019627326000 | 5/8/2019 | 5/29/2019 | 6/21/2019 | Upcoded |
| FCNY | 019627328500 | 5/1/2019 | 5/29/2019 | 6/21/2019 | Upcoded |
| FCNY | 019627332400 | 5/9/2019 | 5/29/2019 | 6/21/2019 | Upcoded |
| FCNY | 019627344900 | 5/9/2019 | 5/29/2019 | 6/21/2019 | Upcoded |
| FCNY | 019627355300 | 5/9/2019 | 5/29/2019 | 6/21/2019 | Upcoded |
| HARP | 019627365900 | 5/13/2019 | 5/29/2019 | 6/21/2019 | Upcoded |
| HARP | 019627367200 | 5/12/2019 | 5/29/2019 | 6/21/2019 | Upcoded |
| DUAL | 019627370100 | 5/12/2019 | 5/29/2019 | 6/21/2019 | Upcoded |
| HARP | 019627376700 | 5/12/2019 | 5/29/2019 | 6/21/2019 | Upcoded |
| HARP | 019627380400 | 5/10/2019 | 5/29/2019 | 6/21/2019 | Upcoded |

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| FCNY | 019627381600 | 5/10/2019 | 5/29/2019 | 6/21/2019 | Upcoded |
| FCNY | 019627382500 | 5/12/2019 | 5/29/2019 | 6/21/2019 | Upcoded |
| FCNY | 019627383900 | 5/12/2019 | 5/29/2019 | 6/21/2019 | Upcoded |
| FCNY | 019627393200 | 5/12/2019 | 5/29/2019 | 6/21/2019 | Upcoded |
| FCNY | 019627409200 | 5/12/2019 | 5/29/2019 | 6/21/2019 | Upcoded |
| FCNY | 019627410000 | 5/13/2019 | 5/29/2019 | 6/21/2019 | Upcoded |
| FCNY | 019627415100 | 5/12/2019 | 5/29/2019 | 6/21/2019 | Upcoded |
| FCNY | 019627418600 | 5/12/2019 | 5/29/2019 | 6/21/2019 | Upcoded |
| FCNY | 019627433100 | 5/12/2019 | 5/29/2019 | 6/21/2019 | Upcoded |
| FCNY | 019627438400 | 5/13/2019 | 5/29/2019 | 6/21/2019 | Upcoded |
| FCNY | 019627444500 | 5/12/2019 | 5/29/2019 | 6/21/2019 | Upcoded |
| FCNY | 019627451500 | 5/13/2019 | 5/29/2019 | 6/21/2019 | Upcoded |
| FCNY | 019627456600 | 5/13/2019 | 5/29/2019 | 6/21/2019 | Upcoded |
| FCNY | 019627458900 | 5/6/2019 | 5/29/2019 | 6/21/2019 | Upcoded |
| HARP | 019627464600 | 5/13/2019 | 5/29/2019 | 6/21/2019 | Upcoded |
| DUAL | 019627470800 | 5/11/2019 | 5/29/2019 | 6/21/2019 | Upcoded |
| FCNY | 019627490000 | 5/5/2019 | 5/29/2019 | 6/21/2019 | Upcoded |
| FCNY | 019627493000 | 5/8/2019 | 5/29/2019 | 6/21/2019 | Upcoded |
| DUAL | 019642850500 | 5/16/2019 | 5/30/2019 | 6/21/2019 | Upcoded |
| FMAP | 019642852800 | 5/16/2019 | 5/30/2019 | 6/21/2019 | Upcoded |
| DUAL | 019642854200 | 5/16/2019 | 5/30/2019 | 6/21/2019 | Upcoded |
| NYEX | 019658392800 | 2/15/2019 | 5/31/2019 | 6/28/2019 | Upcoded |
| DUAL | 019658394200 | 5/17/2019 | 5/31/2019 | 6/28/2019 | Upcoded |
| DUAL | 019658395700 | 5/17/2019 | 5/31/2019 | 6/28/2019 | Upcoded |
| FMAP | 019658407800 | 5/18/2019 | 5/31/2019 | 6/28/2019 | Upcoded |
| FMAP | 019658410800 | 5/18/2019 | 5/31/2019 | 6/28/2019 | Upcoded |
| DUAL | 019673646300 | 5/9/2019 | 6/3/2019 | 6/28/2019 | Upcoded |
| DUAL | 019673660900 | 5/19/2019 | 6/3/2019 | 6/28/2019 | Upcoded |
| DUAL | 019673663800 | 5/19/2019 | 6/3/2019 | 6/28/2019 | Upcoded |
| HARP | 019678887800 | 5/11/2019 | 6/4/2019 | 6/28/2019 | Upcoded |
| HARP | 019678889300 | 5/14/2019 | 6/4/2019 | 6/28/2019 | Upcoded |
| FCNY | 019678890600 | 5/11/2019 | 6/4/2019 | 6/28/2019 | Upcoded |
| FCNY | 019678892200 | 5/14/2019 | 6/4/2019 | 6/28/2019 | Upcoded |
| FCNY | 019678895000 | 5/11/2019 | 6/4/2019 | 6/28/2019 | Upcoded |
| FCNY | 019678897700 | 5/11/2019 | 6/4/2019 | 6/28/2019 | Upcoded |
| FCNY | 019678899100 | 5/14/2019 | 6/4/2019 | 6/28/2019 | Upcoded |
| FCNY | 019678900900 | 5/14/2019 | 6/4/2019 | 6/28/2019 | Upcoded |
| FCNY | 019678903400 | 5/14/2019 | 6/4/2019 | 6/28/2019 | Upcoded |
| FCNY | 019678914300 | 5/14/2019 | 6/4/2019 | 6/28/2019 | Upcoded |
| FCNY | 019678916800 | 5/14/2019 | 6/4/2019 | 6/28/2019 | Upcoded |
| FCNY | 019678924200 | 5/11/2019 | 6/4/2019 | 6/28/2019 | Upcoded |
| FCNY | 019678938100 | 5/11/2019 | 6/4/2019 | 6/28/2019 | Upcoded |
| FCNY | 019678949400 | 5/16/2019 | 6/4/2019 | 6/28/2019 | Upcoded |
| HARP | 019678950900 | 5/15/2019 | 6/4/2019 | 6/28/2019 | Upcoded |
| FCNY | 019678954800 | 5/14/2019 | 6/4/2019 | 6/28/2019 | Upcoded |
| FCNY | 019678965100 | 5/16/2019 | 6/4/2019 | 6/28/2019 | Upcoded |
| FCNY | 019678966400 | 5/17/2019 | 6/4/2019 | 6/28/2019 | Upcoded |
| HARP | 019678976400 | 5/16/2019 | 6/4/2019 | 6/28/2019 | Upcoded |
| FCNY | 019678985100 | 5/18/2019 | 6/4/2019 | 6/28/2019 | Upcoded |
| FCNY | 019678994100 | 5/8/2019 | 6/4/2019 | 6/28/2019 | Upcoded |
| FCNY | 019679004900 | 5/18/2019 | 6/4/2019 | 6/28/2019 | Upcoded |
| FCNY | 019679033600 | 5/15/2019 | 6/4/2019 | 6/28/2019 | Upcoded |
| FCNY | 019679040100 | 5/17/2019 | 6/4/2019 | 6/28/2019 | Upcoded |
| FCNY | 019679041800 | 5/17/2019 | 6/4/2019 | 6/28/2019 | Upcoded |

TeamHealth claims identified as being upcoded

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| FCNY | 019679044600 | 5/18/2019 | 6/4/2019 | 6/28/2019 | Upcoded |
| FCNY | 019679059300 | 5/15/2019 | 6/4/2019 | 6/28/2019 | Upcoded |
| FCNY | 019679062300 | 5/15/2019 | 6/4/2019 | 6/28/2019 | Upcoded |
| FCNY | 019679063700 | 5/15/2019 | 6/4/2019 | 6/28/2019 | Upcoded |
| FCNY | 019679066900 | 5/16/2019 | 6/4/2019 | 6/28/2019 | Upcoded |
| FCNY | 019679068200 | 5/16/2019 | 6/4/2019 | 6/28/2019 | Upcoded |
| FCNY | 019679071300 | 5/16/2019 | 6/4/2019 | 6/28/2019 | Upcoded |
| FCNY | 019679074400 | 5/16/2019 | 6/4/2019 | 6/28/2019 | Upcoded |
| NYEP | 019679082700 | 5/16/2019 | 6/4/2019 | 6/28/2019 | Upcoded |
| FCNY | 019679086400 | 5/17/2019 | 6/4/2019 | 6/28/2019 | Upcoded |
| FCNY | 019679091900 | 5/17/2019 | 6/4/2019 | 6/28/2019 | Upcoded |
| FCNY | 019679095700 | 5/17/2019 | 6/4/2019 | 6/28/2019 | Upcoded |
| HARP | 019679103400 | 5/18/2019 | 6/4/2019 | 6/28/2019 | Upcoded |
| FCNY | 019679104900 | 5/18/2019 | 6/4/2019 | 6/28/2019 | Upcoded |
| FCNY | 019679113700 | 5/10/2019 | 6/4/2019 | 6/28/2019 | Upcoded |
| FCNY | 019679139200 | 5/13/2019 | 6/4/2019 | 6/28/2019 | Upcoded |
| FCNY | 019679142500 | 5/13/2019 | 6/4/2019 | 6/28/2019 | Upcoded |
| FCNY | 019679159900 | 5/12/2019 | 6/4/2019 | 6/28/2019 | Upcoded |
| HARP | 019679167300 | 5/13/2019 | 6/4/2019 | 6/28/2019 | Upcoded |
| FCNY | 019679168700 | 5/12/2019 | 6/4/2019 | 6/28/2019 | Upcoded |
| FCNY | 019679170300 | 5/12/2019 | 6/4/2019 | 6/28/2019 | Upcoded |
| FCNY | 019679171700 | 5/13/2019 | 6/4/2019 | 6/28/2019 | Upcoded |
| HARP | 019679179200 | 5/13/2019 | 6/4/2019 | 6/28/2019 | Upcoded |
| FCNY | 019679186300 | 5/12/2019 | 6/4/2019 | 6/28/2019 | Upcoded |
| FCNY | 019679187800 | 5/13/2019 | 6/4/2019 | 6/28/2019 | Upcoded |
| FCNY | 019679190400 | 5/12/2019 | 6/4/2019 | 6/28/2019 | Upcoded |
| FCNY | 019679191700 | 5/13/2019 | 6/4/2019 | 6/28/2019 | Upcoded |
| HARP | 019679194700 | 5/13/2019 | 6/4/2019 | 6/28/2019 | Upcoded |
| FCNY | 019679201700 | 5/12/2019 | 6/4/2019 | 6/28/2019 | Upcoded |
| FCNY | 019679211600 | 5/12/2019 | 6/4/2019 | 6/28/2019 | Upcoded |
| FCNY | 019679217700 | 5/12/2019 | 6/4/2019 | 6/28/2019 | Upcoded |
| FCNY | 019679220100 | 5/12/2019 | 6/4/2019 | 6/28/2019 | Upcoded |
| HARP | 019679223000 | 5/12/2019 | 6/4/2019 | 6/28/2019 | Upcoded |
| FCNY | 019679224400 | 5/12/2019 | 6/4/2019 | 6/28/2019 | Upcoded |
| FCNY | 019679225800 | 5/12/2019 | 6/4/2019 | 6/28/2019 | Upcoded |
| FCNY | 019679227200 | 5/12/2019 | 6/4/2019 | 6/28/2019 | Upcoded |
| FCNY | 019679229000 | 5/14/2019 | 6/4/2019 | 6/28/2019 | Upcoded |
| FCNY | 019679232800 | 5/14/2019 | 6/4/2019 | 6/28/2019 | Upcoded |
| FCNY | 019679235700 | 5/14/2019 | 6/4/2019 | 6/28/2019 | Upcoded |
| FCNY | 019679238500 | 5/14/2019 | 6/4/2019 | 6/28/2019 | Upcoded |
| FCNY | 019679254400 | 5/14/2019 | 6/4/2019 | 6/28/2019 | Upcoded |
| FCNY | 019679259800 | 5/15/2019 | 6/4/2019 | 6/28/2019 | Upcoded |
| HARP | 019679261100 | 5/15/2019 | 6/4/2019 | 6/28/2019 | Upcoded |
| FCNY | 019679265700 | 5/15/2019 | 6/4/2019 | 6/28/2019 | Upcoded |
| HARP | 019679272500 | 5/15/2019 | 6/4/2019 | 6/28/2019 | Upcoded |
| FCNY | 019679277500 | 5/12/2019 | 6/4/2019 | 6/28/2019 | Upcoded |
| HARP | 019679279000 | 5/15/2019 | 6/4/2019 | 6/28/2019 | Upcoded |
| NYEP | 019679305200 | 5/15/2019 | 6/4/2019 | 6/28/2019 | Upcoded |
| FCNY | 019679306600 | 5/15/2019 | 6/4/2019 | 6/28/2019 | Upcoded |
| FCNY | 019679324100 | 5/16/2019 | 6/4/2019 | 6/28/2019 | Upcoded |
| HARP | 019679340700 | 5/16/2019 | 6/4/2019 | 6/28/2019 | Upcoded |
| FCNY | 019679343500 | 5/16/2019 | 6/4/2019 | 6/28/2019 | Upcoded |
| FCNY | 019679346200 | 5/16/2019 | 6/4/2019 | 6/28/2019 | Upcoded |
| FCNY | 019679347700 | 5/16/2019 | 6/4/2019 | 6/28/2019 | Upcoded |

TeamHealth claims identified as being upcoded

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| FCNY | 019679360200 | 5/17/2019 | 6/4/2019 | 6/28/2019 | Upcoded |
| FCNY | 019679367900 | 5/17/2019 | 6/4/2019 | 6/28/2019 | Upcoded |
| FCNY | 019679373400 | 5/17/2019 | 6/4/2019 | 6/28/2019 | Upcoded |
| FCNY | 019679375700 | 5/17/2019 | 6/4/2019 | 6/28/2019 | Upcoded |
| FCNY | 019679378500 | 5/17/2019 | 6/4/2019 | 6/28/2019 | Upcoded |
| FCNY | 019679385800 | 5/17/2019 | 6/4/2019 | 6/28/2019 | Upcoded |
| FCNY | 019679391500 | 5/17/2019 | 6/4/2019 | 6/28/2019 | Upcoded |
| FCNY | 019679393000 | 5/17/2019 | 6/4/2019 | 6/28/2019 | Upcoded |
| FCNY | 019679402700 | 5/18/2019 | 6/4/2019 | 6/28/2019 | Upcoded |
| HARP | 019679404800 | 5/18/2019 | 6/4/2019 | 6/28/2019 | Upcoded |
| FCNY | 019679406000 | 5/18/2019 | 6/4/2019 | 6/28/2019 | Upcoded |
| FCNY | 019679407500 | 5/18/2019 | 6/4/2019 | 6/28/2019 | Upcoded |
| FCNY | 019679410100 | 5/18/2019 | 6/4/2019 | 6/28/2019 | Upcoded |
| FCNY | 019679412900 | 5/18/2019 | 6/4/2019 | 6/28/2019 | Upcoded |
| FCNY | 019679414200 | 5/18/2019 | 6/4/2019 | 6/28/2019 | Upcoded |
| FCNY | 019679422000 | 5/18/2019 | 6/4/2019 | 6/28/2019 | Upcoded |
| FCNY | 019679429200 | 5/18/2019 | 6/4/2019 | 6/28/2019 | Upcoded |
| FCNY | 019679439100 | 5/15/2019 | 6/4/2019 | 6/28/2019 | Upcoded |
| HARP | 019679440400 | 5/15/2019 | 6/4/2019 | 6/28/2019 | Upcoded |
| NYEP | 019679443800 | 5/15/2019 | 6/4/2019 | 6/28/2019 | Upcoded |
| HARP | 019679445100 | 5/15/2019 | 6/4/2019 | 6/28/2019 | Upcoded |
| FCNY | 019679446500 | 5/15/2019 | 6/4/2019 | 6/28/2019 | Upcoded |
| FCNY | 019679450700 | 5/15/2019 | 6/4/2019 | 6/28/2019 | Upcoded |
| FCNY | 019679452000 | 5/15/2019 | 6/4/2019 | 6/28/2019 | Upcoded |
| FCNY | 019679459100 | 5/10/2019 | 6/4/2019 | 6/28/2019 | Upcoded |
| FCNY | 019679480100 | 5/16/2019 | 6/4/2019 | 6/28/2019 | Upcoded |
| FCNY | 019679484700 | 5/18/2019 | 6/4/2019 | 6/28/2019 | Upcoded |
| HARP | 019679487600 | 5/18/2019 | 6/4/2019 | 6/28/2019 | Upcoded |
| FCNY | 019679488900 | 5/18/2019 | 6/4/2019 | 6/28/2019 | Upcoded |
| FCNY | 019679490000 | 5/18/2019 | 6/4/2019 | 6/28/2019 | Upcoded |
| FCNY | 019679495400 | 5/18/2019 | 6/4/2019 | 6/28/2019 | Upcoded |
| FCNY | 019693384300 | 5/21/2019 | 6/5/2019 | 6/28/2019 | Upcoded |
| FCNY | 019693397800 | 5/21/2019 | 6/5/2019 | 6/28/2019 | Upcoded |
| FCNY | 019693412900 | 5/19/2019 | 6/5/2019 | 6/28/2019 | Upcoded |
| HARP | 019693415600 | 5/21/2019 | 6/5/2019 | 6/28/2019 | Upcoded |
| FCNY | 019693436800 | 5/21/2019 | 6/5/2019 | 6/28/2019 | Upcoded |
| FCNY | 019693439500 | 5/22/2019 | 6/5/2019 | 6/28/2019 | Upcoded |
| FCNY | 019693441200 | 5/19/2019 | 6/5/2019 | 6/28/2019 | Upcoded |
| FCNY | 019693448000 | 5/22/2019 | 6/5/2019 | 6/28/2019 | Upcoded |
| FCNY | 019693449800 | 5/19/2019 | 6/5/2019 | 6/28/2019 | Upcoded |
| FCNY | 019693480100 | 5/22/2019 | 6/5/2019 | 6/28/2019 | Upcoded |
| FCNY | 019693487200 | 5/22/2019 | 6/5/2019 | 6/28/2019 | Upcoded |
| FCNY | 019693488700 | 5/22/2019 | 6/5/2019 | 6/28/2019 | Upcoded |
| FCNY | 019693490100 | 5/22/2019 | 6/5/2019 | 6/28/2019 | Upcoded |
| FCNY | 019693508100 | 5/20/2019 | 6/5/2019 | 6/28/2019 | Upcoded |
| FCNY | 019693509600 | 5/20/2019 | 6/5/2019 | 6/28/2019 | Upcoded |
| FCNY | 019693511100 | 5/20/2019 | 6/5/2019 | 6/28/2019 | Upcoded |
| FCNY | 019693514300 | 5/20/2019 | 6/5/2019 | 6/28/2019 | Upcoded |
| FCNY | 019693517600 | 5/20/2019 | 6/5/2019 | 6/28/2019 | Upcoded |
| FCNY | 019693527000 | 5/20/2019 | 6/5/2019 | 6/28/2019 | Upcoded |
| FCNY | 019693533500 | 5/20/2019 | 6/5/2019 | 6/28/2019 | Upcoded |
| FCNY | 019693535400 | 5/20/2019 | 6/5/2019 | 6/28/2019 | Upcoded |
| FCNY | 019693553300 | 5/17/2019 | 6/5/2019 | 6/28/2019 | Upcoded |
| FCNY | 019693564600 | 5/21/2019 | 6/5/2019 | 6/28/2019 | Upcoded |

TeamHealth claims identified as being upcoded

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| HARP | 019693572200 | 5/21/2019 | 6/5/2019 | 6/28/2019 | Upcoded |
| FCNY | 019693576600 | 5/22/2019 | 6/5/2019 | 6/28/2019 | Upcoded |
| FCNY | 019693578300 | 5/21/2019 | 6/5/2019 | 6/28/2019 | Upcoded |
| FCNY | 019693581200 | 5/21/2019 | 6/5/2019 | 6/28/2019 | Upcoded |
| FCNY | 019693585500 | 5/21/2019 | 6/5/2019 | 6/28/2019 | Upcoded |
| FCNY | 019693587000 | 5/20/2019 | 6/5/2019 | 6/28/2019 | Upcoded |
| FCNY | 019693588400 | 5/22/2019 | 6/5/2019 | 6/28/2019 | Upcoded |
| FCNY | 019693606600 | 5/20/2019 | 6/5/2019 | 6/28/2019 | Upcoded |
| NYEX | 019693608100 | 5/22/2019 | 6/5/2019 | 6/14/2019 | Upcoded |
| FCNY | 019693609800 | 5/20/2019 | 6/5/2019 | 6/28/2019 | Upcoded |
| FCNY | 019693614000 | 5/20/2019 | 6/5/2019 | 6/28/2019 | Upcoded |
| DUAL | 019708623100 | 5/11/2019 | 6/6/2019 | 6/28/2019 | Upcoded |
| DUAL | 019708625900 | 5/15/2019 | 6/6/2019 | 6/28/2019 | Upcoded |
| FCNY | 019708636100 | 5/20/2019 | 6/6/2019 | 6/28/2019 | Upcoded |
| HARP | 019708641300 | 5/20/2019 | 6/6/2019 | 6/28/2019 | Upcoded |
| FCNY | 019708656100 | 5/20/2019 | 6/6/2019 | 6/28/2019 | Upcoded |
| FCNY | 019708661500 | 5/20/2019 | 6/6/2019 | 6/28/2019 | Upcoded |
| FCNY | 019708666800 | 5/20/2019 | 6/6/2019 | 6/28/2019 | Upcoded |
| HARP | 019708669500 | 5/20/2019 | 6/6/2019 | 6/28/2019 | Upcoded |
| DUAL | 019708676300 | 5/10/2019 | 6/6/2019 | 6/28/2019 | Upcoded |
| FCNY | 019708679200 | 5/8/2019 | 6/6/2019 | 6/28/2019 | Upcoded |
| FCNY | 019708698700 | 5/19/2019 | 6/6/2019 | 6/28/2019 | Upcoded |
| HARP | 019708700400 | 5/19/2019 | 6/6/2019 | 6/28/2019 | Upcoded |
| NYEP | 019708703100 | 5/19/2019 | 6/6/2019 | 6/28/2019 | Upcoded |
| NYEX | 019708705900 | 5/19/2019 | 6/6/2019 | 6/21/2019 | Upcoded |
| FCNY | 019708711400 | 5/14/2019 | 6/6/2019 | 6/28/2019 | Upcoded |
| FCNY | 019708727800 | 5/19/2019 | 6/6/2019 | 6/28/2019 | Upcoded |
| FCNY | 019708744700 | 5/11/2019 | 6/6/2019 | 6/28/2019 | Upcoded |
| FCNY | 019708755000 | 5/18/2019 | 6/6/2019 | 6/28/2019 | Upcoded |
| NYEP | 019708758300 | 5/19/2019 | 6/6/2019 | 6/28/2019 | Upcoded |
| NYEP | 019708769000 | 5/19/2019 | 6/6/2019 | 6/28/2019 | Upcoded |
| FCNY | 019712308400 | 4/3/2019 | 6/3/2019 | 7/12/2019 | Upcoded |
| DUAL | 019716778200 | 5/22/2019 | 6/7/2019 | 7/5/2019 | Upcoded |
| DUAL | 019716780700 | 5/22/2019 | 6/7/2019 | 7/5/2019 | Upcoded |
| DUAL | 019716782300 | 5/23/2019 | 6/7/2019 | 7/5/2019 | Upcoded |
| DUAL | 019716788100 | 5/24/2019 | 6/7/2019 | 7/5/2019 | Upcoded |
| FCNY | 019734916900 | 5/23/2019 | 6/10/2019 | 7/5/2019 | Upcoded |
| FCNY | 019734918100 | 5/23/2019 | 6/10/2019 | 7/5/2019 | Upcoded |
| FCNY | 019734924000 | 5/23/2019 | 6/10/2019 | 7/5/2019 | Upcoded |
| FCNY | 019734937900 | 5/23/2019 | 6/10/2019 | 7/5/2019 | Upcoded |
| FCNY | 019734939300 | 5/23/2019 | 6/10/2019 | 7/5/2019 | Upcoded |
| FCNY | 019734945400 | 5/22/2019 | 6/10/2019 | 7/5/2019 | Upcoded |
| FMAP | 019734948100 | 5/1/2019 | 6/10/2019 | 7/5/2019 | Upcoded |
| FCNY | 019734951300 | 5/14/2019 | 6/10/2019 | 7/5/2019 | Upcoded |
| FCNY | 019734954600 | 5/19/2019 | 6/10/2019 | 7/5/2019 | Upcoded |
| HARP | 019734960200 | 5/14/2019 | 6/10/2019 | 7/5/2019 | Upcoded |
| FCNY | 019734967600 | 5/21/2019 | 6/10/2019 | 7/5/2019 | Upcoded |
| HARP | 019734969100 | 5/17/2019 | 6/10/2019 | 7/5/2019 | Upcoded |
| FCNY | 019734972200 | 5/21/2019 | 6/10/2019 | 7/5/2019 | Upcoded |
| FCNY | 019734973500 | 5/21/2019 | 6/10/2019 | 7/5/2019 | Upcoded |
| FCNY | 019734982600 | 5/21/2019 | 6/10/2019 | 7/5/2019 | Upcoded |
| FCNY | 019734983800 | 5/21/2019 | 6/10/2019 | 7/5/2019 | Upcoded |
| FCNY | 019734986300 | 5/21/2019 | 6/10/2019 | 7/5/2019 | Upcoded |
| HARP | 019734991400 | 5/21/2019 | 6/10/2019 | 7/5/2019 | Upcoded |

39 of 553

TeamHealth claims identified as being upcoded

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| FCNY | 019735001500 | 5/21/2019 | 6/10/2019 | 7/5/2019 | Upcoded |
| DUAL | 019735008900 | 5/25/2019 | 6/10/2019 | 7/5/2019 | Upcoded |
| FCNY | 019735015800 | 5/23/2019 | 6/10/2019 | 7/5/2019 | Upcoded |
| FCNY | 019735020900 | 5/23/2019 | 6/10/2019 | 7/5/2019 | Upcoded |
| FCNY | 019735032300 | 5/23/2019 | 6/10/2019 | 7/5/2019 | Upcoded |
| HARP | 019735038000 | 5/24/2019 | 6/10/2019 | 7/5/2019 | Upcoded |
| FCNY | 019735040500 | 5/25/2019 | 6/10/2019 | 7/5/2019 | Upcoded |
| FCNY | 019735043500 | 5/24/2019 | 6/10/2019 | 7/5/2019 | Upcoded |
| FCNY | 019735046400 | 5/25/2019 | 6/10/2019 | 7/5/2019 | Upcoded |
| FCNY | 019735047800 | 5/24/2019 | 6/10/2019 | 7/5/2019 | Upcoded |
| FCNY | 019735049200 | 5/25/2019 | 6/10/2019 | 7/5/2019 | Upcoded |
| FCNY | 019735055900 | 5/24/2019 | 6/10/2019 | 7/5/2019 | Upcoded |
| HARP | 019735059700 | 5/25/2019 | 6/10/2019 | 7/5/2019 | Upcoded |
| FCNY | 019735064300 | 5/25/2019 | 6/10/2019 | 7/5/2019 | Upcoded |
| NYEP | 019735065700 | 5/25/2019 | 6/10/2019 | 7/5/2019 | Upcoded |
| FCNY | 019735069800 | 5/23/2019 | 6/10/2019 | 7/5/2019 | Upcoded |
| FCNY | 019736323000 | 5/22/2019 | 6/10/2019 | 7/5/2019 | Upcoded |
| FCNY | 019736329900 | 5/22/2019 | 6/10/2019 | 7/5/2019 | Upcoded |
| FCNY | 019736330900 | 5/14/2019 | 6/10/2019 | 7/5/2019 | Upcoded |
| FCNY | 019736332200 | 5/23/2019 | 6/10/2019 | 7/5/2019 | Upcoded |
| FCNY | 019743306100 | 5/23/2019 | 6/11/2019 | 7/5/2019 | Upcoded |
| FCNY | 019743310000 | 5/23/2019 | 6/11/2019 | 7/5/2019 | Upcoded |
| FCNY | 019743315100 | 5/23/2019 | 6/11/2019 | 7/5/2019 | Upcoded |
| FCNY | 019743319000 | 5/23/2019 | 6/11/2019 | 7/5/2019 | Upcoded |
| NYEX | 019743328100 | 5/23/2019 | 6/11/2019 | 7/5/2019 | Upcoded |
| NYEP | 019743329500 | 5/23/2019 | 6/11/2019 | 7/5/2019 | Upcoded |
| HARP | 019743330800 | 5/24/2019 | 6/11/2019 | 7/5/2019 | Upcoded |
| FCNY | 019743342900 | 5/24/2019 | 6/11/2019 | 7/5/2019 | Upcoded |
| FCNY | 019743349700 | 5/24/2019 | 6/11/2019 | 7/5/2019 | Upcoded |
| FCNY | 019743351100 | 5/24/2019 | 6/11/2019 | 7/5/2019 | Upcoded |
| FCNY | 019743365000 | 5/24/2019 | 6/11/2019 | 7/5/2019 | Upcoded |
| FCNY | 019743370900 | 5/21/2019 | 6/11/2019 | 7/5/2019 | Upcoded |
| FCNY | 019744587400 | 2/16/2019 | 6/11/2019 | 7/5/2019 | Upcoded |
| DUAL | 019744597600 | 5/21/2019 | 6/11/2019 | 7/5/2019 | Upcoded |
| FCNY | 019744600400 | 5/26/2019 | 6/11/2019 | 7/5/2019 | Upcoded |
| HARP | 019744630500 | 5/26/2019 | 6/11/2019 | 7/5/2019 | Upcoded |
| FCNY | 019744633600 | 5/26/2019 | 6/11/2019 | 7/5/2019 | Upcoded |
| FCNY | 019744647100 | 5/25/2019 | 6/11/2019 | 7/5/2019 | Upcoded |
| NYEP | 019744655400 | 5/25/2019 | 6/11/2019 | 7/5/2019 | Upcoded |
| FCNY | 019744667800 | 5/25/2019 | 6/11/2019 | 7/5/2019 | Upcoded |
| FCNY | 019744669100 | 5/25/2019 | 6/11/2019 | 7/5/2019 | Upcoded |
| NYEP | 019744677700 | 5/25/2019 | 6/11/2019 | 7/5/2019 | Upcoded |
| FCNY | 019744681600 | 5/15/2019 | 6/11/2019 | 7/5/2019 | Upcoded |
| NYEX | 019744684200 | 2/26/2019 | 6/11/2019 | 6/21/2019 | Upcoded |
| FCNY | 019744693800 | 5/22/2019 | 6/11/2019 | 7/5/2019 | Upcoded |
| HARP | 019744695300 | 5/22/2019 | 6/11/2019 | 7/5/2019 | Upcoded |
| FCNY | 019744698200 | 5/22/2019 | 6/11/2019 | 7/5/2019 | Upcoded |
| FCNY | 019744699700 | 5/22/2019 | 6/11/2019 | 7/5/2019 | Upcoded |
| FCNY | 019744701200 | 5/22/2019 | 6/11/2019 | 7/5/2019 | Upcoded |
| FCNY | 019744705600 | 5/22/2019 | 6/11/2019 | 7/5/2019 | Upcoded |
| HARP | 019744706800 | 5/23/2019 | 6/11/2019 | 7/5/2019 | Upcoded |
| FCNY | 019744714600 | 5/22/2019 | 6/11/2019 | 7/5/2019 | Upcoded |
| FCNY | 019744718800 | 5/22/2019 | 6/11/2019 | 7/5/2019 | Upcoded |
| FCNY | 019744721200 | 5/23/2019 | 6/11/2019 | 7/5/2019 | Upcoded |

TeamHealth claims identified as being upcoded

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| FCNY | 019744729900 | 5/23/2019 | 6/11/2019 | 7/5/2019 | Upcoded |
| FCNY | 019744732800 | 5/23/2019 | 6/11/2019 | 7/5/2019 | Upcoded |
| FCNY | 019744736900 | 5/23/2019 | 6/11/2019 | 7/5/2019 | Upcoded |
| FCNY | 019744748000 | 5/22/2019 | 6/11/2019 | 7/5/2019 | Upcoded |
| FCNY | 019760952100 | 5/24/2019 | 6/12/2019 | 7/5/2019 | Upcoded |
| FCNY | 019760961400 | 5/23/2019 | 6/12/2019 | 7/5/2019 | Upcoded |
| HARP | 019760964200 | 5/24/2019 | 6/12/2019 | 7/5/2019 | Upcoded |
| FCNY | 019760968300 | 5/24/2019 | 6/12/2019 | 7/5/2019 | Upcoded |
| FCNY | 019760983300 | 5/24/2019 | 6/12/2019 | 7/5/2019 | Upcoded |
| NYEX | 019760986500 | 5/24/2019 | 6/12/2019 | 7/5/2019 | Upcoded |
| FCNY | 019760992900 | 5/24/2019 | 6/12/2019 | 7/5/2019 | Upcoded |
| FCNY | 019760994500 | 5/25/2019 | 6/12/2019 | 7/5/2019 | Upcoded |
| FCNY | 019761002400 | 5/25/2019 | 6/12/2019 | 7/5/2019 | Upcoded |
| FCNY | 019761014600 | 5/25/2019 | 6/12/2019 | 7/5/2019 | Upcoded |
| FCNY | 019761017600 | 5/25/2019 | 6/12/2019 | 7/5/2019 | Upcoded |
| FCNY | 019761037200 | 5/26/2019 | 6/12/2019 | 7/5/2019 | Upcoded |
| NYEX | 019761042000 | 5/26/2019 | 6/12/2019 | 7/5/2019 | Upcoded |
| FCNY | 019761061500 | 5/27/2019 | 6/12/2019 | 7/5/2019 | Upcoded |
| FCNY | 019761062900 | 5/26/2019 | 6/12/2019 | 7/5/2019 | Upcoded |
| HARP | 019761075000 | 5/27/2019 | 6/12/2019 | 7/5/2019 | Upcoded |
| FCNY | 019761079600 | 5/27/2019 | 6/12/2019 | 7/5/2019 | Upcoded |
| DUAL | 019761086200 | 5/26/2019 | 6/12/2019 | 7/5/2019 | Upcoded |
| FCNY | 019761090500 | 4/7/2019 | 6/12/2019 | 7/5/2019 | Upcoded |
| FCNY | 019761095000 | 5/27/2019 | 6/12/2019 | 7/5/2019 | Upcoded |
| FCNY | 019761103800 | 5/27/2019 | 6/12/2019 | 7/5/2019 | Upcoded |
| FCNY | 019761105200 | 5/27/2019 | 6/12/2019 | 7/5/2019 | Upcoded |
| FCNY | 019761106400 | 5/27/2019 | 6/12/2019 | 7/5/2019 | Upcoded |
| NYEX | 019761109600 | 5/27/2019 | 6/12/2019 | 7/5/2019 | Upcoded |
| FCNY | 019761111100 | 5/27/2019 | 6/12/2019 | 7/5/2019 | Upcoded |
| FCNY | 019761116800 | 5/25/2019 | 6/12/2019 | 7/5/2019 | Upcoded |
| NYEP | 019761121000 | 5/30/2019 | 6/12/2019 | 7/5/2019 | Upcoded |
| FCNY | 019761124100 | 5/30/2019 | 6/12/2019 | 7/5/2019 | Upcoded |
| FCNY | 019761135100 | 5/27/2019 | 6/12/2019 | 7/5/2019 | Upcoded |
| FMAP | 019772593300 | 5/30/2019 | 6/13/2019 | 7/5/2019 | Upcoded |
| DUAL | 019772599300 | 5/29/2019 | 6/13/2019 | 7/5/2019 | Upcoded |
| HARP | 019785379600 | 5/28/2019 | 6/14/2019 | 7/12/2019 | Upcoded |
| NYEP | 019785396000 | 5/28/2019 | 6/14/2019 | 7/12/2019 | Upcoded |
| NYEP | 019785402200 | 5/28/2019 | 6/14/2019 | 7/12/2019 | Upcoded |
| NYEP | 019785415800 | 5/27/2019 | 6/14/2019 | 7/12/2019 | Upcoded |
| HARP | 019785417100 | 5/30/2019 | 6/14/2019 | 7/12/2019 | Upcoded |
| FCNY | 019785418600 | 5/27/2019 | 6/14/2019 | 7/12/2019 | Upcoded |
| FCNY | 019785427000 | 5/27/2019 | 6/14/2019 | 7/12/2019 | Upcoded |
| FCNY | 019785434900 | 5/27/2019 | 6/14/2019 | 7/12/2019 | Upcoded |
| FCNY | 019785438100 | 5/27/2019 | 6/14/2019 | 7/12/2019 | Upcoded |
| FCNY | 019785442000 | 5/30/2019 | 6/14/2019 | 7/12/2019 | Upcoded |
| FCNY | 019785443300 | 5/30/2019 | 6/14/2019 | 7/19/2019 | Upcoded |
| HARP | 019785444500 | 5/27/2019 | 6/14/2019 | 7/12/2019 | Upcoded |
| FCNY | 019785447100 | 5/30/2019 | 6/14/2019 | 7/12/2019 | Upcoded |
| FCNY | 019785449900 | 5/27/2019 | 6/14/2019 | 7/12/2019 | Upcoded |
| FCNY | 019785470700 | 5/30/2019 | 6/14/2019 | 7/12/2019 | Upcoded |
| FCNY | 019785477500 | 5/31/2019 | 6/14/2019 | 7/12/2019 | Upcoded |
| FCNY | 019785483000 | 5/31/2019 | 6/14/2019 | 7/12/2019 | Upcoded |
| FCNY | 019785485800 | 6/1/2019 | 6/14/2019 | 7/12/2019 | Upcoded |
| FCNY | 019785494000 | 5/26/2019 | 6/14/2019 | 7/12/2019 | Upcoded |

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| FCNY | 019785498600 | 5/26/2019 | 6/14/2019 | 7/12/2019 | Upcoded |
| FCNY | 019785501400 | 5/26/2019 | 6/14/2019 | 7/12/2019 | Upcoded |
| FCNY | 019785513600 | 5/26/2019 | 6/14/2019 | 7/12/2019 | Upcoded |
| FCNY | 019785517400 | 5/28/2019 | 6/14/2019 | 7/12/2019 | Upcoded |
| FCNY | 019785520100 | 5/28/2019 | 6/14/2019 | 7/12/2019 | Upcoded |
| HARP | 019785524100 | 5/28/2019 | 6/14/2019 | 7/12/2019 | Upcoded |
| HARP | 019785526900 | 5/28/2019 | 6/14/2019 | 7/12/2019 | Upcoded |
| FCNY | 019785529600 | 5/28/2019 | 6/14/2019 | 7/12/2019 | Upcoded |
| FCNY | 019785530900 | 5/28/2019 | 6/14/2019 | 7/12/2019 | Upcoded |
| FCNY | 019785532000 | 5/28/2019 | 6/14/2019 | 7/12/2019 | Upcoded |
| HARP | 019785537500 | 5/21/2019 | 6/14/2019 | 7/12/2019 | Upcoded |
| FCNY | 019785556600 | 5/28/2019 | 6/14/2019 | 7/12/2019 | Upcoded |
| FCNY | 019785561900 | 5/28/2019 | 6/14/2019 | 7/12/2019 | Upcoded |
| HARP | 019785567200 | 5/28/2019 | 6/14/2019 | 7/12/2019 | Upcoded |
| FCNY | 019785569500 | 5/28/2019 | 6/14/2019 | 7/12/2019 | Upcoded |
| FCNY | 019785570900 | 5/28/2019 | 6/14/2019 | 7/12/2019 | Upcoded |
| FCNY | 019785572300 | 5/28/2019 | 6/14/2019 | 7/12/2019 | Upcoded |
| FCNY | 019785575000 | 5/28/2019 | 6/14/2019 | 7/12/2019 | Upcoded |
| FCNY | 019785580400 | 5/28/2019 | 6/14/2019 | 7/12/2019 | Upcoded |
| FMAP | 019785587500 | 5/31/2019 | 6/14/2019 | 7/12/2019 | Upcoded |
| FCNY | 019785591000 | 5/31/2019 | 6/14/2019 | 7/12/2019 | Upcoded |
| FCNY | 019785606100 | 5/28/2019 | 6/14/2019 | 7/12/2019 | Upcoded |
| HARP | 019785613600 | 5/28/2019 | 6/14/2019 | 7/12/2019 | Upcoded |
| NYEX | 019785618800 | 5/28/2019 | 6/14/2019 | 7/12/2019 | Upcoded |
| DUAL | 019802597600 | 5/24/2019 | 6/17/2019 | 7/12/2019 | Upcoded |
| FCNY | 019802598400 | 6/1/2019 | 6/17/2019 | 7/12/2019 | Upcoded |
| DUAL | 019802599800 | 5/23/2019 | 6/17/2019 | 7/12/2019 | Upcoded |
| FCNY | 019802625200 | 5/14/2019 | 6/17/2019 | 7/12/2019 | Upcoded |
| FCNY | 019802629900 | 5/30/2019 | 6/17/2019 | 7/12/2019 | Upcoded |
| FCNY | 019802631200 | 5/30/2019 | 6/17/2019 | 7/12/2019 | Upcoded |
| FCNY | 019802638100 | 5/26/2019 | 6/17/2019 | 7/12/2019 | Upcoded |
| FCNY | 019802643500 | 5/30/2019 | 6/17/2019 | 7/12/2019 | Upcoded |
| FCNY | 019802644800 | 5/27/2019 | 6/17/2019 | 7/12/2019 | Upcoded |
| FCNY | 019802658000 | 5/30/2019 | 6/17/2019 | 7/12/2019 | Upcoded |
| FCNY | 019802659000 | 5/30/2019 | 6/17/2019 | 7/12/2019 | Upcoded |
| HARP | 019802660200 | 5/30/2019 | 6/17/2019 | 7/12/2019 | Upcoded |
| HARP | 019802663700 | 5/30/2019 | 6/17/2019 | 7/12/2019 | Upcoded |
| FCNY | 019802668500 | 5/30/2019 | 6/17/2019 | 7/12/2019 | Upcoded |
| FCNY | 019802673100 | 5/29/2019 | 6/17/2019 | 7/12/2019 | Upcoded |
| FCNY | 019802674200 | 5/29/2019 | 6/17/2019 | 7/12/2019 | Upcoded |
| FCNY | 019802676500 | 5/29/2019 | 6/17/2019 | 7/12/2019 | Upcoded |
| FCNY | 019802679900 | 5/29/2019 | 6/17/2019 | 7/12/2019 | Upcoded |
| HARP | 019802690900 | 5/29/2019 | 6/17/2019 | 7/12/2019 | Upcoded |
| FCNY | 019802699000 | 5/29/2019 | 6/17/2019 | 7/12/2019 | Upcoded |
| FCNY | 019802700300 | 5/29/2019 | 6/17/2019 | 7/12/2019 | Upcoded |
| FCNY | 019802702800 | 5/29/2019 | 6/17/2019 | 7/12/2019 | Upcoded |
| FMAP | 019802709400 | 6/1/2019 | 6/17/2019 | 7/12/2019 | Upcoded |
| FCNY | 019807878900 | 3/2/2019 | 6/18/2019 | 7/12/2019 | Upcoded |
| FCNY | 019807881600 | 5/29/2019 | 6/18/2019 | 7/12/2019 | Upcoded |
| FCNY | 019807884600 | 5/29/2019 | 6/18/2019 | 7/12/2019 | Upcoded |
| FCNY | 019807887600 | 5/29/2019 | 6/18/2019 | 7/12/2019 | Upcoded |
| FCNY | 019807889200 | 5/29/2019 | 6/18/2019 | 7/12/2019 | Upcoded |
| FCNY | 019807899100 | 5/29/2019 | 6/18/2019 | 7/12/2019 | Upcoded |
| NYEP | 019807907000 | 5/29/2019 | 6/18/2019 | 7/12/2019 | Upcoded |

TeamHealth claims identified as being upcoded

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| FCNY | 019807909800 | 5/29/2019 | 6/18/2019 | 7/12/2019 | Upcoded |
| FCNY | 019807918700 | 5/31/2019 | 6/18/2019 | 7/12/2019 | Upcoded |
| FCNY | 019807937500 | 6/1/2019 | 6/18/2019 | 7/12/2019 | Upcoded |
| FCNY | 019807950500 | 5/31/2019 | 6/18/2019 | 7/12/2019 | Upcoded |
| HARP | 019807953500 | 5/31/2019 | 6/18/2019 | 7/12/2019 | Upcoded |
| FCNY | 019807956500 | 5/31/2019 | 6/18/2019 | 7/12/2019 | Upcoded |
| HARP | 019807959400 | 5/31/2019 | 6/18/2019 | 7/12/2019 | Upcoded |
| FCNY | 019807968400 | 5/31/2019 | 6/18/2019 | 7/12/2019 | Upcoded |
| FCNY | 019807969800 | 5/31/2019 | 6/18/2019 | 7/12/2019 | Upcoded |
| FCNY | 019807979600 | 5/31/2019 | 6/18/2019 | 7/12/2019 | Upcoded |
| FCNY | 019807982700 | 5/28/2019 | 6/18/2019 | 7/12/2019 | Upcoded |
| FCNY | 019807985300 | 5/29/2019 | 6/18/2019 | 7/12/2019 | Upcoded |
| NYEX | 019807989300 | 5/29/2019 | 6/18/2019 | 6/28/2019 | Upcoded |
| FCNY | 019807990600 | 5/29/2019 | 6/18/2019 | 7/12/2019 | Upcoded |
| HARP | 019808002100 | 6/1/2019 | 6/18/2019 | 7/12/2019 | Upcoded |
| FCNY | 019808004600 | 6/1/2019 | 6/18/2019 | 7/12/2019 | Upcoded |
| FCNY | 019808007600 | 6/1/2019 | 6/18/2019 | 7/12/2019 | Upcoded |
| FCNY | 019808013500 | 6/1/2019 | 6/18/2019 | 7/12/2019 | Upcoded |
| FCNY | 019827513700 | 5/29/2019 | 6/19/2019 | 7/12/2019 | Upcoded |
| FCNY | 019827518200 | 5/29/2019 | 6/19/2019 | 7/12/2019 | Upcoded |
| FCNY | 019827525800 | 6/1/2019 | 6/19/2019 | 7/12/2019 | Upcoded |
| FCNY | 019827531000 | 6/1/2019 | 6/19/2019 | 7/12/2019 | Upcoded |
| FCNY | 019827537100 | 6/1/2019 | 6/19/2019 | 7/12/2019 | Upcoded |
| HARP | 019827541100 | 6/3/2019 | 6/19/2019 | 7/12/2019 | Upcoded |
| FCNY | 019827544100 | 6/1/2019 | 6/19/2019 | 7/12/2019 | Upcoded |
| NYEX | 019827550800 | 6/3/2019 | 6/19/2019 | 7/12/2019 | Upcoded |
| FCNY | 019827553400 | 6/3/2019 | 6/19/2019 | 7/12/2019 | Upcoded |
| FCNY | 019827555000 | 6/3/2019 | 6/19/2019 | 7/12/2019 | Upcoded |
| HARP | 019827556300 | 6/3/2019 | 6/19/2019 | 7/12/2019 | Upcoded |
| HARP | 019827562100 | 6/1/2019 | 6/19/2019 | 7/12/2019 | Upcoded |
| FCNY | 019827570300 | 6/3/2019 | 6/19/2019 | 7/12/2019 | Upcoded |
| FCNY | 019827573300 | 6/3/2019 | 6/19/2019 | 7/12/2019 | Upcoded |
| FCNY | 019827576600 | 6/3/2019 | 6/19/2019 | 7/12/2019 | Upcoded |
| FCNY | 019827578000 | 6/1/2019 | 6/19/2019 | 7/12/2019 | Upcoded |
| FCNY | 019827584000 | 6/1/2019 | 6/19/2019 | 7/12/2019 | Upcoded |
| NYEX | 019827589900 | 6/3/2019 | 6/19/2019 | 6/28/2019 | Upcoded |
| FCNY | 019827594200 | 6/3/2019 | 6/19/2019 | 7/12/2019 | Upcoded |
| HARP | 019827598700 | 6/2/2019 | 6/19/2019 | 7/12/2019 | Upcoded |
| FCNY | 019827605800 | 6/2/2019 | 6/19/2019 | 7/12/2019 | Upcoded |
| HARP | 019827611500 | 6/2/2019 | 6/19/2019 | 7/12/2019 | Upcoded |
| FCNY | 019827613100 | 6/3/2019 | 6/19/2019 | 7/12/2019 | Upcoded |
| FCNY | 019827619200 | 6/3/2019 | 6/19/2019 | 7/12/2019 | Upcoded |
| FCNY | 019827620800 | 6/1/2019 | 6/19/2019 | 7/12/2019 | Upcoded |
| DUAL | 019827625200 | 5/30/2019 | 6/19/2019 | 7/12/2019 | Upcoded |
| FCNY | 019827631400 | 6/2/2019 | 6/19/2019 | 7/12/2019 | Upcoded |
| FCNY | 019827634200 | 6/2/2019 | 6/19/2019 | 7/12/2019 | Upcoded |
| HARP | 019827638600 | 6/2/2019 | 6/19/2019 | 7/12/2019 | Upcoded |
| FCNY | 019827646300 | 5/31/2019 | 6/19/2019 | 7/12/2019 | Upcoded |
| FCNY | 019836962200 | 6/2/2019 | 6/20/2019 | 7/12/2019 | Upcoded |
| FCNY | 019836963600 | 6/2/2019 | 6/20/2019 | 7/12/2019 | Upcoded |
| FCNY | 019836975100 | 6/2/2019 | 6/20/2019 | 7/12/2019 | Upcoded |
| FCNY | 019836976700 | 6/2/2019 | 6/20/2019 | 7/12/2019 | Upcoded |
| FCNY | 019836979400 | 6/2/2019 | 6/20/2019 | 7/12/2019 | Upcoded |
| FCNY | 019836993700 | 6/2/2019 | 6/20/2019 | 7/12/2019 | Upcoded |

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| HARP | 019836996800 | 6/2/2019 | 6/20/2019 | 7/12/2019 | Upcoded |
| NYEP | 019837005800 | 6/2/2019 | 6/20/2019 | 7/12/2019 | Upcoded |
| FCNY | 019837014000 | 6/2/2019 | 6/20/2019 | 7/12/2019 | Upcoded |
| FCNY | 019837018300 | 6/2/2019 | 6/20/2019 | 7/12/2019 | Upcoded |
| HARP | 019837024800 | 6/2/2019 | 6/20/2019 | 7/12/2019 | Upcoded |
| NYEP | 019837033000 | 6/2/2019 | 6/20/2019 | 7/12/2019 | Upcoded |
| FCNY | 019837036200 | 6/1/2019 | 6/20/2019 | 7/12/2019 | Upcoded |
| FMAP | 019837041100 | 6/3/2019 | 6/20/2019 | 7/12/2019 | Upcoded |
| FCNY | 019837046700 | 6/3/2019 | 6/20/2019 | 7/12/2019 | Upcoded |
| HARP | 019837050800 | 6/3/2019 | 6/20/2019 | 7/12/2019 | Upcoded |
| FCNY | 019837058200 | 6/4/2019 | 6/20/2019 | 7/12/2019 | Upcoded |
| FCNY | 019837066800 | 6/4/2019 | 6/20/2019 | 7/12/2019 | Upcoded |
| FCNY | 019837070300 | 6/4/2019 | 6/20/2019 | 7/12/2019 | Upcoded |
| DUAL | 019851609900 | 5/29/2019 | 6/21/2019 | 7/19/2019 | Upcoded |
| FCNY | 019851612700 | 6/7/2019 | 6/21/2019 | 7/19/2019 | Upcoded |
| FCNY | 019851625000 | 6/4/2019 | 6/21/2019 | 7/19/2019 | Upcoded |
| FCNY | 019851637100 | 6/4/2019 | 6/21/2019 | 7/19/2019 | Upcoded |
| FCNY | 019851644300 | 6/4/2019 | 6/21/2019 | 7/19/2019 | Upcoded |
| FCNY | 019851647000 | 6/7/2019 | 6/21/2019 | 7/19/2019 | Upcoded |
| FCNY | 019851648500 | 6/7/2019 | 6/21/2019 | 7/19/2019 | Upcoded |
| FCNY | 019851655000 | 6/7/2019 | 6/21/2019 | 7/19/2019 | Upcoded |
| FCNY | 019851660400 | 6/5/2019 | 6/21/2019 | 7/19/2019 | Upcoded |
| NYEP | 019851666500 | 6/6/2019 | 6/21/2019 | 7/19/2019 | Upcoded |
| FCNY | 019851669200 | 6/6/2019 | 6/21/2019 | 7/19/2019 | Upcoded |
| FCNY | 019851673300 | 6/6/2019 | 6/21/2019 | 7/19/2019 | Upcoded |
| FCNY | 019851682100 | 6/5/2019 | 6/21/2019 | 7/19/2019 | Upcoded |
| FCNY | 019851684600 | 6/6/2019 | 6/21/2019 | 7/19/2019 | Upcoded |
| FCNY | 019851685900 | 6/5/2019 | 6/21/2019 | 7/19/2019 | Upcoded |
| FCNY | 019851690300 | 6/5/2019 | 6/21/2019 | 7/19/2019 | Upcoded |
| FCNY | 019851695800 | 6/3/2019 | 6/21/2019 | 7/19/2019 | Upcoded |
| FCNY | 019851696700 | 6/3/2019 | 6/21/2019 | 7/19/2019 | Upcoded |
| FCNY | 019851701300 | 6/2/2019 | 6/21/2019 | 7/19/2019 | Upcoded |
| FCNY | 019851703900 | 6/5/2019 | 6/21/2019 | 7/19/2019 | Upcoded |
| FCNY | 019851713500 | 6/5/2019 | 6/21/2019 | 7/19/2019 | Upcoded |
| NYEP | 019851722500 | 6/5/2019 | 6/21/2019 | 7/19/2019 | Upcoded |
| FCNY | 019851725500 | 6/3/2019 | 6/21/2019 | 7/19/2019 | Upcoded |
| FCNY | 019851727700 | 6/5/2019 | 6/21/2019 | 7/19/2019 | Upcoded |
| FCNY | 019851736100 | 6/3/2019 | 6/21/2019 | 7/19/2019 | Upcoded |
| FCNY | 019851747500 | 6/3/2019 | 6/21/2019 | 7/19/2019 | Upcoded |
| FCNY | 019851751800 | 6/3/2019 | 6/21/2019 | 7/19/2019 | Upcoded |
| FCNY | 019851757800 | 6/3/2019 | 6/21/2019 | 7/19/2019 | Upcoded |
| HARP | 019851762300 | 6/3/2019 | 6/21/2019 | 7/19/2019 | Upcoded |
| HARP | 019851782100 | 6/5/2019 | 6/21/2019 | 7/19/2019 | Upcoded |
| HARP | 019851795900 | 6/5/2019 | 6/21/2019 | 7/19/2019 | Upcoded |
| FCNY | 019851811900 | 6/4/2019 | 6/21/2019 | 7/19/2019 | Upcoded |
| FCNY | 019851822500 | 6/4/2019 | 6/21/2019 | 7/19/2019 | Upcoded |
| FCNY | 019851824100 | 6/4/2019 | 6/21/2019 | 7/19/2019 | Upcoded |
| HARP | 019851831400 | 6/4/2019 | 6/21/2019 | 7/19/2019 | Upcoded |
| FCNY | 019851832900 | 6/4/2019 | 6/21/2019 | 7/19/2019 | Upcoded |
| FCNY | 019851844100 | 6/4/2019 | 6/21/2019 | 7/19/2019 | Upcoded |
| FCNY | 019851848200 | 6/4/2019 | 6/21/2019 | 7/19/2019 | Upcoded |
| HARP | 019851852300 | 6/4/2019 | 6/21/2019 | 7/19/2019 | Upcoded |
| FCNY | 019851866100 | 6/4/2019 | 6/21/2019 | 7/19/2019 | Upcoded |
| FCNY | 019851867500 | 6/4/2019 | 6/21/2019 | 7/19/2019 | Upcoded |

TeamHealth claims identified as being upcoded

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| FMAP | 019851874000 | 6/7/2019 | 6/21/2019 | 7/19/2019 | Upcoded |
| DUAL | 019851875500 | 6/8/2019 | 6/21/2019 | 7/19/2019 | Upcoded |
| FMAP | 019851880500 | 6/8/2019 | 6/21/2019 | 7/19/2019 | Upcoded |
| FCNY | 019851883500 | 6/5/2019 | 6/21/2019 | 7/19/2019 | Upcoded |
| FCNY | 019851885000 | 6/5/2019 | 6/21/2019 | 7/19/2019 | Upcoded |
| FCNY | 019851886400 | 6/6/2019 | 6/21/2019 | 7/19/2019 | Upcoded |
| FCNY | 019851892900 | 6/5/2019 | 6/21/2019 | 7/19/2019 | Upcoded |
| FCNY | 019851899300 | 6/5/2019 | 6/21/2019 | 7/19/2019 | Upcoded |
| HARP | 019851902200 | 6/6/2019 | 6/21/2019 | 7/19/2019 | Upcoded |
| FCNY | 019851904900 | 6/5/2019 | 6/21/2019 | 7/19/2019 | Upcoded |
| FCNY | 019851918700 | 6/5/2019 | 6/21/2019 | 7/19/2019 | Upcoded |
| FCNY | 019865947300 | 6/3/2019 | 6/24/2019 | 7/19/2019 | Upcoded |
| FCNY | 019865954600 | 5/30/2019 | 6/24/2019 | 7/19/2019 | Upcoded |
| FCNY | 019865955900 | 6/6/2019 | 6/24/2019 | 7/19/2019 | Upcoded |
| HARP | 019865957500 | 6/6/2019 | 6/24/2019 | 7/19/2019 | Upcoded |
| HARP | 019865966900 | 6/6/2019 | 6/24/2019 | 7/19/2019 | Upcoded |
| HARP | 019865983300 | 6/6/2019 | 6/24/2019 | 7/19/2019 | Upcoded |
| FCNY | 019865989000 | 6/6/2019 | 6/24/2019 | 7/19/2019 | Upcoded |
| HARP | 019865990500 | 6/6/2019 | 6/24/2019 | 7/19/2019 | Upcoded |
| FCNY | 019865992900 | 6/6/2019 | 6/24/2019 | 7/19/2019 | Upcoded |
| FCNY | 019865994500 | 6/6/2019 | 6/24/2019 | 7/19/2019 | Upcoded |
| NYEX | 019865997100 | 6/6/2019 | 6/24/2019 | 7/5/2019 | Upcoded |
| FCNY | 019877996500 | 6/7/2019 | 6/25/2019 | 7/19/2019 | Upcoded |
| FCNY | 019877998200 | 6/4/2019 | 6/25/2019 | 7/19/2019 | Upcoded |
| FCNY | 019877999700 | 5/31/2019 | 6/25/2019 | 7/19/2019 | Upcoded |
| NYEX | 019878014700 | 6/8/2019 | 6/25/2019 | 7/5/2019 | Upcoded |
| HARP | 019878020500 | 6/8/2019 | 6/25/2019 | 7/19/2019 | Upcoded |
| FCNY | 019878024900 | 6/8/2019 | 6/25/2019 | 7/19/2019 | Upcoded |
| FCNY | 019878026500 | 6/8/2019 | 6/25/2019 | 7/19/2019 | Upcoded |
| FCNY | 019878031900 | 6/8/2019 | 6/25/2019 | 7/19/2019 | Upcoded |
| HARP | 019878043800 | 6/7/2019 | 6/25/2019 | 7/19/2019 | Upcoded |
| HARP | 019878045400 | 6/7/2019 | 6/25/2019 | 7/19/2019 | Upcoded |
| FCNY | 019878053500 | 6/7/2019 | 6/25/2019 | 7/19/2019 | Upcoded |
| FCNY | 019878060400 | 6/7/2019 | 6/25/2019 | 7/19/2019 | Upcoded |
| HARP | 019878062000 | 6/7/2019 | 6/25/2019 | 7/19/2019 | Upcoded |
| HARP | 019878063300 | 6/7/2019 | 6/25/2019 | 7/19/2019 | Upcoded |
| FCNY | 019878069300 | 6/7/2019 | 6/25/2019 | 7/19/2019 | Upcoded |
| FCNY | 019878070600 | 6/7/2019 | 6/25/2019 | 7/19/2019 | Upcoded |
| FCNY | 019878073500 | 6/8/2019 | 6/25/2019 | 7/19/2019 | Upcoded |
| HARP | 019878086000 | 6/8/2019 | 6/25/2019 | 7/19/2019 | Upcoded |
| HARP | 019878087200 | 6/8/2019 | 6/25/2019 | 7/19/2019 | Upcoded |
| FCNY | 019878088900 | 6/7/2019 | 6/25/2019 | 7/19/2019 | Upcoded |
| HARP | 019878092600 | 6/8/2019 | 6/25/2019 | 7/19/2019 | Upcoded |
| FCNY | 019878095700 | 6/8/2019 | 6/25/2019 | 7/19/2019 | Upcoded |
| FCNY | 019878106600 | 6/7/2019 | 6/25/2019 | 7/19/2019 | Upcoded |
| HARP | 019878111200 | 6/7/2019 | 6/25/2019 | 7/19/2019 | Upcoded |
| FCNY | 019878114100 | 6/8/2019 | 6/25/2019 | 7/19/2019 | Upcoded |
| FCNY | 019878115700 | 6/7/2019 | 6/25/2019 | 7/19/2019 | Upcoded |
| FCNY | 019878127400 | 6/8/2019 | 6/25/2019 | 7/19/2019 | Upcoded |
| HARP | 019878133500 | 6/8/2019 | 6/25/2019 | 7/19/2019 | Upcoded |
| FCNY | 019878135100 | 6/8/2019 | 6/25/2019 | 7/19/2019 | Upcoded |
| FCNY | 019878138300 | 6/8/2019 | 6/25/2019 | 7/19/2019 | Upcoded |
| FCNY | 019878147500 | 6/8/2019 | 6/25/2019 | 7/19/2019 | Upcoded |
| FCNY | 019878156500 | 6/8/2019 | 6/25/2019 | 7/19/2019 | Upcoded |

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| FCNY | 019878159600 | 6/8/2019 | 6/25/2019 | 7/19/2019 | Upcoded |
| FCNY | 019878163000 | 6/8/2019 | 6/25/2019 | 7/19/2019 | Upcoded |
| FCNY | 019886733300 | 4/29/2019 | 6/26/2019 | 7/19/2019 | Upcoded |
| FCNY | 019886736100 | 4/29/2019 | 6/26/2019 | 7/19/2019 | Upcoded |
| DUAL | 019886740500 | 6/7/2019 | 6/26/2019 | 7/19/2019 | Upcoded |
| FCNY | 019886747300 | 6/10/2019 | 6/26/2019 | 7/19/2019 | Upcoded |
| NYEP | 019886763100 | 6/9/2019 | 6/26/2019 | 7/19/2019 | Upcoded |
| FCNY | 019886789400 | 6/10/2019 | 6/26/2019 | 7/19/2019 | Upcoded |
| FCNY | 019886794200 | 6/10/2019 | 6/26/2019 | 7/19/2019 | Upcoded |
| FCNY | 019886802100 | 6/9/2019 | 6/26/2019 | 7/19/2019 | Upcoded |
| FCNY | 019886805300 | 6/9/2019 | 6/26/2019 | 7/19/2019 | Upcoded |
| FCNY | 019886819800 | 6/10/2019 | 6/26/2019 | 7/19/2019 | Upcoded |
| FCNY | 019886826200 | 6/10/2019 | 6/26/2019 | 7/19/2019 | Upcoded |
| FCNY | 019886827700 | 6/10/2019 | 6/26/2019 | 7/19/2019 | Upcoded |
| FCNY | 019886831300 | 6/10/2019 | 6/26/2019 | 7/19/2019 | Upcoded |
| FCNY | 019886840000 | 6/10/2019 | 6/26/2019 | 7/19/2019 | Upcoded |
| FCNY | 019886843000 | 6/10/2019 | 6/26/2019 | 7/19/2019 | Upcoded |
| FCNY | 019886846900 | 6/10/2019 | 6/26/2019 | 7/19/2019 | Upcoded |
| HARP | 019886856300 | 6/10/2019 | 6/26/2019 | 7/19/2019 | Upcoded |
| FCNY | 019886859100 | 6/10/2019 | 6/26/2019 | 7/19/2019 | Upcoded |
| FCNY | 019886862200 | 6/5/2019 | 6/26/2019 | 7/19/2019 | Upcoded |
| FCNY | 019886879500 | 6/4/2019 | 6/26/2019 | 7/19/2019 | Upcoded |
| FCNY | 019886880900 | 6/9/2019 | 6/26/2019 | 7/19/2019 | Upcoded |
| DUAL | 019886886700 | 6/10/2019 | 6/26/2019 | 7/19/2019 | Upcoded |
| FMAP | 019898969300 | 6/13/2019 | 6/27/2019 | 7/19/2019 | Upcoded |
| DUAL | 019907767800 | 6/7/2019 | 6/28/2019 | 7/26/2019 | Upcoded |
| FCNY | 019907770900 | 4/29/2019 | 6/28/2019 | 7/26/2019 | Upcoded |
| FCNY | 019907772300 | 6/11/2019 | 6/28/2019 | 7/26/2019 | Upcoded |
| FCNY | 019907778200 | 6/11/2019 | 6/28/2019 | 7/26/2019 | Upcoded |
| FCNY | 019907779700 | 6/11/2019 | 6/28/2019 | 7/26/2019 | Upcoded |
| NYEP | 019907785200 | 6/11/2019 | 6/28/2019 | 7/26/2019 | Upcoded |
| FCNY | 019907789600 | 6/11/2019 | 6/28/2019 | 7/26/2019 | Upcoded |
| FCNY | 019907792500 | 6/11/2019 | 6/28/2019 | 7/26/2019 | Upcoded |
| FCNY | 019907795200 | 6/11/2019 | 6/28/2019 | 7/26/2019 | Upcoded |
| HARP | 019907803900 | 6/12/2019 | 6/28/2019 | 7/26/2019 | Upcoded |
| FCNY | 019907805400 | 6/12/2019 | 6/28/2019 | 7/26/2019 | Upcoded |
| FCNY | 019907806900 | 6/12/2019 | 6/28/2019 | 7/26/2019 | Upcoded |
| FCNY | 019907808700 | 6/12/2019 | 6/28/2019 | 7/26/2019 | Upcoded |
| HARP | 019907815500 | 6/12/2019 | 6/28/2019 | 7/26/2019 | Upcoded |
| HARP | 019907816900 | 6/12/2019 | 6/28/2019 | 7/26/2019 | Upcoded |
| HARP | 019907828900 | 6/12/2019 | 6/28/2019 | 7/26/2019 | Upcoded |
| HARP | 019907831500 | 6/12/2019 | 6/28/2019 | 7/26/2019 | Upcoded |
| FCNY | 019907839000 | 6/12/2019 | 6/28/2019 | 7/26/2019 | Upcoded |
| FCNY | 019907841700 | 6/11/2019 | 6/28/2019 | 7/26/2019 | Upcoded |
| FCNY | 019907843200 | 6/13/2019 | 6/28/2019 | 7/26/2019 | Upcoded |
| FCNY | 019907844700 | 6/13/2019 | 6/28/2019 | 7/26/2019 | Upcoded |
| NYEP | 019907847200 | 6/13/2019 | 6/28/2019 | 7/26/2019 | Upcoded |
| FCNY | 019907857000 | 6/13/2019 | 6/28/2019 | 7/26/2019 | Upcoded |
| HARP | 019907861900 | 6/9/2019 | 6/28/2019 | 7/26/2019 | Upcoded |
| HARP | 019907863300 | 6/9/2019 | 6/28/2019 | 7/26/2019 | Upcoded |
| FCNY | 019907874800 | 5/29/2019 | 6/28/2019 | 7/26/2019 | Upcoded |
| FCNY | 019907876200 | 6/7/2019 | 6/28/2019 | 7/26/2019 | Upcoded |
| FMAP | 019907877800 | 6/14/2019 | 6/28/2019 | 7/26/2019 | Upcoded |
| HARP | 019907880400 | 6/11/2019 | 6/28/2019 | 7/26/2019 | Upcoded |

TeamHealth claims identified as being upcoded

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| FCNY | 019907885700 | 6/7/2019 | 6/28/2019 | 7/26/2019 | Upcoded |
| FCNY | 019907898100 | 6/11/2019 | 6/28/2019 | 7/26/2019 | Upcoded |
| FCNY | 019907905100 | 6/7/2019 | 6/28/2019 | 7/26/2019 | Upcoded |
| FCNY | 019907906700 | 6/7/2019 | 6/28/2019 | 7/26/2019 | Upcoded |
| FCNY | 019907908200 | 6/9/2019 | 6/28/2019 | 7/26/2019 | Upcoded |
| FCNY | 019907909600 | 6/10/2019 | 6/28/2019 | 7/26/2019 | Upcoded |
| FCNY | 019907923000 | 6/9/2019 | 6/28/2019 | 7/26/2019 | Upcoded |
| FCNY | 019907940100 | 6/9/2019 | 6/28/2019 | 7/26/2019 | Upcoded |
| FCNY | 019907941800 | 6/8/2019 | 6/28/2019 | 7/26/2019 | Upcoded |
| DUAL | 019907944400 | 6/13/2019 | 6/28/2019 | 7/26/2019 | Upcoded |
| FCNY | 019935645600 | 6/12/2019 | 7/2/2019 | 7/26/2019 | Upcoded |
| HARP | 019935647100 | 6/12/2019 | 7/2/2019 | 7/26/2019 | Upcoded |
| FCNY | 019935650000 | 6/12/2019 | 7/2/2019 | 7/26/2019 | Upcoded |
| FCNY | 019935658300 | 6/12/2019 | 7/2/2019 | 7/26/2019 | Upcoded |
| HARP | 019935659800 | 6/12/2019 | 7/2/2019 | 7/26/2019 | Upcoded |
| HARP | 019935662700 | 6/12/2019 | 7/2/2019 | 7/26/2019 | Upcoded |
| HARP | 019935670400 | 6/12/2019 | 7/2/2019 | 7/26/2019 | Upcoded |
| FCNY | 019935688400 | 6/12/2019 | 7/2/2019 | 7/26/2019 | Upcoded |
| FCNY | 019935696000 | 6/12/2019 | 7/2/2019 | 7/26/2019 | Upcoded |
| FCNY | 019935706200 | 6/14/2019 | 7/2/2019 | 7/26/2019 | Upcoded |
| FCNY | 019935707700 | 6/14/2019 | 7/2/2019 | 7/26/2019 | Upcoded |
| FCNY | 019935709100 | 6/12/2019 | 7/2/2019 | 7/26/2019 | Upcoded |
| FCNY | 019935714300 | 6/14/2019 | 7/2/2019 | 7/26/2019 | Upcoded |
| FCNY | 019935716800 | 6/14/2019 | 7/2/2019 | 7/26/2019 | Upcoded |
| FCNY | 019935719100 | 6/14/2019 | 7/2/2019 | 7/26/2019 | Upcoded |
| FCNY | 019935720300 | 6/14/2019 | 7/2/2019 | 7/26/2019 | Upcoded |
| FCNY | 019935721900 | 6/14/2019 | 7/2/2019 | 7/26/2019 | Upcoded |
| FCNY | 019935727900 | 6/14/2019 | 7/2/2019 | 7/26/2019 | Upcoded |
| FMAP | 019935735400 | 6/16/2019 | 7/2/2019 | 7/26/2019 | Upcoded |
| FCNY | 019935747000 | 6/13/2019 | 7/2/2019 | 7/26/2019 | Upcoded |
| FCNY | 019935752700 | 6/13/2019 | 7/2/2019 | 7/26/2019 | Upcoded |
| FCNY | 019935754300 | 6/12/2019 | 7/2/2019 | 7/26/2019 | Upcoded |
| FCNY | 019935757200 | 6/12/2019 | 7/2/2019 | 7/26/2019 | Upcoded |
| FCNY | 019935762900 | 6/13/2019 | 7/2/2019 | 7/26/2019 | Upcoded |
| FCNY | 019935764000 | 6/13/2019 | 7/2/2019 | 7/26/2019 | Upcoded |
| FCNY | 019935775000 | 6/14/2019 | 7/2/2019 | 7/26/2019 | Upcoded |
| FCNY | 019935777600 | 6/14/2019 | 7/2/2019 | 7/26/2019 | Upcoded |
| FCNY | 019935787500 | 6/14/2019 | 7/2/2019 | 7/26/2019 | Upcoded |
| DUAL | 019948790700 | 6/14/2019 | 7/3/2019 | 7/26/2019 | Upcoded |
| NYEP | 019948798500 | 6/17/2019 | 7/3/2019 | 7/26/2019 | Upcoded |
| FCNY | 019948809900 | 6/17/2019 | 7/3/2019 | 7/26/2019 | Upcoded |
| FCNY | 019948811100 | 6/17/2019 | 7/3/2019 | 7/26/2019 | Upcoded |
| FCNY | 019948817900 | 6/17/2019 | 7/3/2019 | 7/26/2019 | Upcoded |
| FCNY | 019948830400 | 6/16/2019 | 7/3/2019 | 7/26/2019 | Upcoded |
| FCNY | 019948834900 | 6/16/2019 | 7/3/2019 | 7/26/2019 | Upcoded |
| NYEP | 019948837700 | 6/15/2019 | 7/3/2019 | 7/26/2019 | Upcoded |
| FCNY | 019948846200 | 6/16/2019 | 7/3/2019 | 7/26/2019 | Upcoded |
| FCNY | 019948849000 | 6/16/2019 | 7/3/2019 | 7/26/2019 | Upcoded |
| FCNY | 019948856500 | 6/16/2019 | 7/3/2019 | 7/26/2019 | Upcoded |
| FCNY | 019948859300 | 6/16/2019 | 7/3/2019 | 7/26/2019 | Upcoded |
| FCNY | 019948860900 | 6/16/2019 | 7/3/2019 | 7/26/2019 | Upcoded |
| HARP | 019948863500 | 6/16/2019 | 7/3/2019 | 7/26/2019 | Upcoded |
| FCNY | 019948881800 | 6/17/2019 | 7/3/2019 | 7/26/2019 | Upcoded |
| FCNY | 019948889200 | 6/16/2019 | 7/3/2019 | 7/26/2019 | Upcoded |

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| FCNY | 019948893100 | 6/17/2019 | 7/3/2019 | 7/26/2019 | Upcoded |
| FCNY | 019948908500 | 6/15/2019 | 7/3/2019 | 7/26/2019 | Upcoded |
| FCNY | 019948912800 | 6/15/2019 | 7/3/2019 | 7/26/2019 | Upcoded |
| FCNY | 019948916000 | 6/15/2019 | 7/3/2019 | 7/26/2019 | Upcoded |
| FCNY | 019957368200 | 6/15/2019 | 7/4/2019 | 7/26/2019 | Upcoded |
| FCNY | 019957371300 | 6/15/2019 | 7/4/2019 | 7/26/2019 | Upcoded |
| FCNY | 019957374100 | 6/15/2019 | 7/4/2019 | 7/26/2019 | Upcoded |
| FCNY | 019957378800 | 6/15/2019 | 7/4/2019 | 7/26/2019 | Upcoded |
| FCNY | 019957380200 | 6/15/2019 | 7/4/2019 | 7/26/2019 | Upcoded |
| FCNY | 019957383100 | 6/15/2019 | 7/4/2019 | 7/26/2019 | Upcoded |
| FCNY | 019957384500 | 6/15/2019 | 7/4/2019 | 7/26/2019 | Upcoded |
| FCNY | 019957390900 | 6/13/2019 | 7/4/2019 | 7/26/2019 | Upcoded |
| FCNY | 019957395600 | 6/13/2019 | 7/4/2019 | 7/26/2019 | Upcoded |
| FCNY | 019957401400 | 6/15/2019 | 7/4/2019 | 7/26/2019 | Upcoded |
| FCNY | 019957406900 | 6/15/2019 | 7/4/2019 | 7/26/2019 | Upcoded |
| HARP | 019957408700 | 6/14/2019 | 7/4/2019 | 7/26/2019 | Upcoded |
| FCNY | 019957416600 | 5/29/2019 | 7/4/2019 | 7/26/2019 | Upcoded |
| FCNY | 019957421600 | 6/11/2019 | 7/4/2019 | 7/26/2019 | Upcoded |
| FCNY | 019957422900 | 6/14/2019 | 7/4/2019 | 7/26/2019 | Upcoded |
| NYEX | 019957437500 | 6/15/2019 | 7/4/2019 | 7/19/2019 | Upcoded |
| FCNY | 019957439300 | 6/15/2019 | 7/4/2019 | 7/26/2019 | Upcoded |
| HARP | 019957444000 | 6/15/2019 | 7/4/2019 | 7/26/2019 | Upcoded |
| FCNY | 019957449200 | 6/15/2019 | 7/4/2019 | 7/26/2019 | Upcoded |
| HARP | 019957452400 | 6/15/2019 | 7/4/2019 | 7/26/2019 | Upcoded |
| DUAL | 019957456900 | 6/21/2019 | 7/4/2019 | 7/26/2019 | Upcoded |
| FCNY | 019979544300 | 6/15/2019 | 7/8/2019 | 8/2/2019 | Upcoded |
| DUAL | 019979547000 | 6/18/2019 | 7/8/2019 | 8/2/2019 | Upcoded |
| FMAP | 019979548600 | 6/18/2019 | 7/8/2019 | 8/2/2019 | Upcoded |
| DUAL | 019979552200 | 6/20/2019 | 7/8/2019 | 8/2/2019 | Upcoded |
| DUAL | 019979558400 | 6/21/2019 | 7/8/2019 | 8/2/2019 | Upcoded |
| FCNY | 019979565700 | 6/14/2019 | 7/8/2019 | 8/2/2019 | Upcoded |
| FCNY | 019979574800 | 6/14/2019 | 7/8/2019 | 8/2/2019 | Upcoded |
| FCNY | 019979586100 | 6/13/2019 | 7/8/2019 | 8/2/2019 | Upcoded |
| FCNY | 019979587800 | 6/11/2019 | 7/8/2019 | 8/2/2019 | Upcoded |
| FCNY | 019979594700 | 6/11/2019 | 7/8/2019 | 8/2/2019 | Upcoded |
| FCNY | 019979597700 | 6/11/2019 | 7/8/2019 | 8/2/2019 | Upcoded |
| FCNY | 019979603200 | 6/11/2019 | 7/8/2019 | 8/2/2019 | Upcoded |
| FCNY | 019979605800 | 6/11/2019 | 7/8/2019 | 8/2/2019 | Upcoded |
| HARP | 019979612700 | 6/11/2019 | 7/8/2019 | 8/2/2019 | Upcoded |
| FCNY | 019979619700 | 6/11/2019 | 7/8/2019 | 8/2/2019 | Upcoded |
| HARP | 019979625500 | 6/9/2019 | 7/8/2019 | 8/2/2019 | Upcoded |
| FCNY | 019979631200 | 6/9/2019 | 7/8/2019 | 8/2/2019 | Upcoded |
| HARP | 019979635700 | 6/9/2019 | 7/8/2019 | 8/2/2019 | Upcoded |
| DUAL | 019979644700 | 6/15/2019 | 7/8/2019 | 8/2/2019 | Upcoded |
| DUAL | 019979646000 | 6/15/2019 | 7/8/2019 | 8/2/2019 | Upcoded |
| HARP | 019979647300 | 6/13/2019 | 7/8/2019 | 8/2/2019 | Upcoded |
| HARP | 019979654400 | 6/13/2019 | 7/8/2019 | 8/2/2019 | Upcoded |
| FCNY | 019979655700 | 6/11/2019 | 7/8/2019 | 8/2/2019 | Upcoded |
| FCNY | 019979657100 | 6/13/2019 | 7/8/2019 | 8/2/2019 | Upcoded |
| HARP | 019979670800 | 6/11/2019 | 7/8/2019 | 8/2/2019 | Upcoded |
| FCNY | 019979672400 | 6/13/2019 | 7/8/2019 | 8/2/2019 | Upcoded |
| FCNY | 019979678800 | 6/13/2019 | 7/8/2019 | 8/2/2019 | Upcoded |
| FCNY | 019979680200 | 6/13/2019 | 7/8/2019 | 8/2/2019 | Upcoded |
| FCNY | 019979681600 | 6/11/2019 | 7/8/2019 | 8/2/2019 | Upcoded |

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| FCNY | 019979685600 | 6/13/2019 | 7/8/2019 | 8/2/2019 | Upcoded |
| FCNY | 019979687100 | 6/11/2019 | 7/8/2019 | 8/2/2019 | Upcoded |
| FCNY | 019979693700 | 6/13/2019 | 7/8/2019 | 8/2/2019 | Upcoded |
| DUAL | 019989037400 | 6/15/2019 | 7/9/2019 | 8/2/2019 | Upcoded |
| DUAL | 019989039000 | 6/17/2019 | 7/9/2019 | 8/2/2019 | Upcoded |
| FCNY | 019989042000 | 3/24/2019 | 7/9/2019 | 8/2/2019 | Upcoded |
| FCNY | 019989046800 | 6/19/2019 | 7/9/2019 | 8/2/2019 | Upcoded |
| HARP | 019989049900 | 6/19/2019 | 7/9/2019 | 8/2/2019 | Upcoded |
| FCNY | 019989051400 | 6/18/2019 | 7/9/2019 | 8/2/2019 | Upcoded |
| FCNY | 019989052600 | 6/19/2019 | 7/9/2019 | 8/2/2019 | Upcoded |
| FCNY | 019989071400 | 6/19/2019 | 7/9/2019 | 8/2/2019 | Upcoded |
| FCNY | 019989110800 | 6/16/2019 | 7/9/2019 | 8/2/2019 | Upcoded |
| FCNY | 019989113700 | 6/16/2019 | 7/9/2019 | 8/2/2019 | Upcoded |
| FCNY | 019989115200 | 6/20/2019 | 7/9/2019 | 8/2/2019 | Upcoded |
| NYEP | 019989140300 | 6/21/2019 | 7/9/2019 | 8/2/2019 | Upcoded |
| FCNY | 019989142900 | 6/20/2019 | 7/9/2019 | 8/2/2019 | Upcoded |
| FCNY | 019989149300 | 6/20/2019 | 7/9/2019 | 8/2/2019 | Upcoded |
| FCNY | 019989150400 | 6/20/2019 | 7/9/2019 | 8/2/2019 | Upcoded |
| FCNY | 019989167500 | 6/21/2019 | 7/9/2019 | 8/2/2019 | Upcoded |
| FCNY | 019989168800 | 6/16/2019 | 7/9/2019 | 8/2/2019 | Upcoded |
| FCNY | 019989173600 | 6/21/2019 | 7/9/2019 | 8/2/2019 | Upcoded |
| HARP | 019989175100 | 6/16/2019 | 7/9/2019 | 8/2/2019 | Upcoded |
| FCNY | 019989177600 | 6/16/2019 | 7/9/2019 | 8/2/2019 | Upcoded |
| FCNY | 019989194700 | 6/21/2019 | 7/9/2019 | 8/2/2019 | Upcoded |
| FCNY | 019989205600 | 6/21/2019 | 7/9/2019 | 8/2/2019 | Upcoded |
| FCNY | 019989222700 | 6/21/2019 | 7/9/2019 | 8/2/2019 | Upcoded |
| HARP | 019989234500 | 6/19/2019 | 7/9/2019 | 8/2/2019 | Upcoded |
| FCNY | 019989240400 | 6/19/2019 | 7/9/2019 | 8/2/2019 | Upcoded |
| FCNY | 019989243300 | 6/21/2019 | 7/9/2019 | 8/2/2019 | Upcoded |
| HARP | 019989244800 | 6/18/2019 | 7/9/2019 | 8/2/2019 | Upcoded |
| HARP | 019989247800 | 6/18/2019 | 7/9/2019 | 8/2/2019 | Upcoded |
| FCNY | 019989259600 | 6/18/2019 | 7/9/2019 | 8/2/2019 | Upcoded |
| FCNY | 019989264100 | 6/18/2019 | 7/9/2019 | 8/2/2019 | Upcoded |
| FCNY | 019989265400 | 6/18/2019 | 7/9/2019 | 8/2/2019 | Upcoded |
| FCNY | 019989268600 | 6/18/2019 | 7/9/2019 | 8/2/2019 | Upcoded |
| DUAL | 019989276400 | 6/19/2019 | 7/9/2019 | 8/2/2019 | Upcoded |
| FCNY | 019989277900 | 2/27/2019 | 7/9/2019 | 8/2/2019 | Upcoded |
| FCNY | 019989290100 | 6/17/2019 | 7/9/2019 | 8/2/2019 | Upcoded |
| FCNY | 019989339600 | 6/19/2019 | 7/9/2019 | 8/2/2019 | Upcoded |
| FCNY | 019989343800 | 6/19/2019 | 7/9/2019 | 8/2/2019 | Upcoded |
| FCNY | 019989351000 | 6/21/2019 | 7/9/2019 | 8/2/2019 | Upcoded |
| FCNY | 019989353700 | 6/21/2019 | 7/9/2019 | 8/2/2019 | Upcoded |
| FCNY | 019989377300 | 6/16/2019 | 7/9/2019 | 8/2/2019 | Upcoded |
| FCNY | 019989380200 | 6/17/2019 | 7/9/2019 | 8/2/2019 | Upcoded |
| NYEP | 019989384500 | 6/16/2019 | 7/9/2019 | 8/2/2019 | Upcoded |
| FCNY | 019989391300 | 6/17/2019 | 7/9/2019 | 8/2/2019 | Upcoded |
| FCNY | 019989395500 | 6/17/2019 | 7/9/2019 | 8/2/2019 | Upcoded |
| FCNY | 019989396800 | 6/16/2019 | 7/9/2019 | 8/2/2019 | Upcoded |
| FCNY | 019989401900 | 6/17/2019 | 7/9/2019 | 8/2/2019 | Upcoded |
| FCNY | 019989406900 | 6/11/2019 | 7/9/2019 | 8/2/2019 | Upcoded |
| FCNY | 019989409600 | 6/20/2019 | 7/9/2019 | 8/2/2019 | Upcoded |
| FCNY | 019989412100 | 6/20/2019 | 7/9/2019 | 8/2/2019 | Upcoded |
| HARP | 019989413500 | 6/20/2019 | 7/9/2019 | 8/2/2019 | Upcoded |
| FCNY | 019989416000 | 6/20/2019 | 7/9/2019 | 8/2/2019 | Upcoded |

TeamHealth claims identified as being upcoded

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| FCNY | 019989417400 | 6/20/2019 | 7/9/2019 | 8/2/2019 | Upcoded |
| FCNY | 019989418700 | 6/5/2019 | 7/9/2019 | 8/2/2019 | Upcoded |
| FCNY | 019989425500 | 6/17/2019 | 7/9/2019 | 8/2/2019 | Upcoded |
| FCNY | 020014503900 | 6/15/2019 | 7/11/2019 | 8/2/2019 | Upcoded |
| FCNY | 020014511500 | 6/23/2019 | 7/11/2019 | 8/2/2019 | Upcoded |
| FCNY | 020014512900 | 6/22/2019 | 7/11/2019 | 8/2/2019 | Upcoded |
| FCNY | 020014517300 | 6/23/2019 | 7/11/2019 | 8/2/2019 | Upcoded |
| FCNY | 020014531600 | 6/23/2019 | 7/11/2019 | 8/2/2019 | Upcoded |
| HARP | 020014547500 | 6/23/2019 | 7/11/2019 | 8/2/2019 | Upcoded |
| FCNY | 020014576900 | 6/24/2019 | 7/11/2019 | 8/2/2019 | Upcoded |
| FCNY | 020014591600 | 6/24/2019 | 7/11/2019 | 8/2/2019 | Upcoded |
| FCNY | 020014593000 | 6/25/2019 | 7/11/2019 | 8/2/2019 | Upcoded |
| FCNY | 020014598300 | 6/25/2019 | 7/11/2019 | 8/2/2019 | Upcoded |
| FCNY | 020014599700 | 6/25/2019 | 7/11/2019 | 8/2/2019 | Upcoded |
| FCNY | 020014602500 | 6/25/2019 | 7/11/2019 | 8/2/2019 | Upcoded |
| NYEP | 020014615500 | 6/25/2019 | 7/11/2019 | 8/2/2019 | Upcoded |
| FCNY | 020014619700 | 6/25/2019 | 7/11/2019 | 8/2/2019 | Upcoded |
| FCNY | 020014625800 | 6/27/2019 | 7/11/2019 | 8/2/2019 | Upcoded |
| HARP | 020014636000 | 6/27/2019 | 7/11/2019 | 8/2/2019 | Upcoded |
| FCNY | 020014648800 | 6/27/2019 | 7/11/2019 | 8/2/2019 | Upcoded |
| FCNY | 020014650000 | 6/23/2019 | 7/11/2019 | 8/2/2019 | Upcoded |
| HARP | 020014678400 | 6/18/2019 | 7/11/2019 | 8/2/2019 | Upcoded |
| NYEP | 020014687400 | 6/20/2019 | 7/11/2019 | 8/2/2019 | Upcoded |
| FCNY | 020014691500 | 6/20/2019 | 7/11/2019 | 8/2/2019 | Upcoded |
| FCNY | 020014695800 | 6/20/2019 | 7/11/2019 | 8/2/2019 | Upcoded |
| HARP | 020014706200 | 6/20/2019 | 7/11/2019 | 8/2/2019 | Upcoded |
| FCNY | 020014726200 | 6/22/2019 | 7/11/2019 | 8/2/2019 | Upcoded |
| FCNY | 020014728800 | 6/22/2019 | 7/11/2019 | 8/2/2019 | Upcoded |
| HARP | 020014733100 | 6/22/2019 | 7/11/2019 | 8/2/2019 | Upcoded |
| NYEP | 020014737400 | 6/22/2019 | 7/11/2019 | 8/2/2019 | Upcoded |
| FCNY | 020014741400 | 6/22/2019 | 7/11/2019 | 8/2/2019 | Upcoded |
| FCNY | 020014753300 | 6/22/2019 | 7/11/2019 | 8/2/2019 | Upcoded |
| HARP | 020014758800 | 6/19/2019 | 7/11/2019 | 8/2/2019 | Upcoded |
| FCNY | 020014762600 | 6/20/2019 | 7/11/2019 | 8/2/2019 | Upcoded |
| FCNY | 020014771500 | 6/18/2019 | 7/11/2019 | 8/2/2019 | Upcoded |
| FCNY | 020014774300 | 6/18/2019 | 7/11/2019 | 8/2/2019 | Upcoded |
| FCNY | 020014777400 | 6/18/2019 | 7/11/2019 | 8/2/2019 | Upcoded |
| HARP | 020014783100 | 6/21/2019 | 7/11/2019 | 8/2/2019 | Upcoded |
| FCNY | 020014784800 | 6/21/2019 | 7/11/2019 | 8/2/2019 | Upcoded |
| FCNY | 020014787600 | 6/19/2019 | 7/11/2019 | 8/2/2019 | Upcoded |
| FCNY | 020014790400 | 6/21/2019 | 7/11/2019 | 8/2/2019 | Upcoded |
| FCNY | 020014793300 | 6/19/2019 | 7/11/2019 | 8/2/2019 | Upcoded |
| HARP | 020014821600 | 6/22/2019 | 7/11/2019 | 8/2/2019 | Upcoded |
| HARP | 020014824600 | 6/22/2019 | 7/11/2019 | 8/2/2019 | Upcoded |
| FCNY | 020014827400 | 6/26/2019 | 7/11/2019 | 8/2/2019 | Upcoded |
| FCNY | 020014828900 | 6/26/2019 | 7/11/2019 | 8/2/2019 | Upcoded |
| FCNY | 020014834200 | 6/25/2019 | 7/11/2019 | 8/2/2019 | Upcoded |
| FCNY | 020014855800 | 6/23/2019 | 7/11/2019 | 8/2/2019 | Upcoded |
| FCNY | 020014858900 | 6/25/2019 | 7/11/2019 | 8/2/2019 | Upcoded |
| FCNY | 020014860200 | 6/24/2019 | 7/11/2019 | 8/2/2019 | Upcoded |
| NYEP | 020014867600 | 6/22/2019 | 7/11/2019 | 8/2/2019 | Upcoded |
| FCNY | 020014871600 | 6/23/2019 | 7/11/2019 | 8/2/2019 | Upcoded |
| FCNY | 020014872700 | 6/23/2019 | 7/11/2019 | 8/2/2019 | Upcoded |
| FCNY | 020014884100 | 6/22/2019 | 7/11/2019 | 8/2/2019 | Upcoded |

TeamHealth claims identified as being upcoded

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| HARP | 020014899800 | 6/28/2019 | 7/11/2019 | 8/2/2019 | Upcoded |
| FCNY | 020014906100 | 6/28/2019 | 7/11/2019 | 8/2/2019 | Upcoded |
| HARP | 020014916200 | 6/27/2019 | 7/11/2019 | 8/2/2019 | Upcoded |
| HARP | 020014920100 | 6/28/2019 | 7/11/2019 | 8/2/2019 | Upcoded |
| FCNY | 020014928600 | 6/27/2019 | 7/11/2019 | 8/2/2019 | Upcoded |
| FCNY | 020014933000 | 6/22/2019 | 7/11/2019 | 8/2/2019 | Upcoded |
| FCNY | 020014934600 | 6/27/2019 | 7/11/2019 | 8/2/2019 | Upcoded |
| FCNY | 020014935900 | 6/22/2019 | 7/11/2019 | 8/2/2019 | Upcoded |
| FCNY | 020014937400 | 6/22/2019 | 7/11/2019 | 8/2/2019 | Upcoded |
| FCNY | 020014939000 | 6/22/2019 | 7/11/2019 | 8/2/2019 | Upcoded |
| FCNY | 020014940400 | 6/22/2019 | 7/11/2019 | 8/2/2019 | Upcoded |
| FCNY | 020029348300 | 5/29/2019 | 7/12/2019 | 8/9/2019 | Upcoded |
| FCNY | 020029356100 | 6/28/2019 | 7/12/2019 | 8/9/2019 | Upcoded |
| FCNY | 020029363100 | 6/28/2019 | 7/12/2019 | 8/9/2019 | Upcoded |
| FCNY | 020029366000 | 6/28/2019 | 7/12/2019 | 8/9/2019 | Upcoded |
| HARP | 020029377900 | 6/28/2019 | 7/12/2019 | 8/9/2019 | Upcoded |
| FCNY | 020029394700 | 6/26/2019 | 7/12/2019 | 8/9/2019 | Upcoded |
| FCNY | 020029396300 | 6/26/2019 | 7/12/2019 | 8/9/2019 | Upcoded |
| FCNY | 020029397700 | 6/26/2019 | 7/12/2019 | 8/9/2019 | Upcoded |
| HARP | 020029410300 | 6/26/2019 | 7/12/2019 | 8/9/2019 | Upcoded |
| FCNY | 020029414100 | 6/26/2019 | 7/12/2019 | 8/9/2019 | Upcoded |
| FCNY | 020029418400 | 6/26/2019 | 7/12/2019 | 8/9/2019 | Upcoded |
| FCNY | 020029422300 | 6/26/2019 | 7/12/2019 | 8/9/2019 | Upcoded |
| HARP | 020029427800 | 6/23/2019 | 7/12/2019 | 8/9/2019 | Upcoded |
| FCNY | 020029436500 | 6/23/2019 | 7/12/2019 | 8/9/2019 | Upcoded |
| FCNY | 020029441900 | 6/23/2019 | 7/12/2019 | 8/9/2019 | Upcoded |
| FCNY | 020029445700 | 6/23/2019 | 7/12/2019 | 8/9/2019 | Upcoded |
| HARP | 020029446800 | 6/23/2019 | 7/12/2019 | 8/9/2019 | Upcoded |
| HARP | 020029450800 | 6/23/2019 | 7/12/2019 | 8/9/2019 | Upcoded |
| FCNY | 020029452200 | 6/23/2019 | 7/12/2019 | 8/9/2019 | Upcoded |
| FCNY | 020029455900 | 6/23/2019 | 7/12/2019 | 8/9/2019 | Upcoded |
| HARP | 020029457300 | 6/23/2019 | 7/12/2019 | 8/9/2019 | Upcoded |
| FCNY | 020029462800 | 6/23/2019 | 7/12/2019 | 8/9/2019 | Upcoded |
| FCNY | 020029467100 | 6/23/2019 | 7/12/2019 | 8/9/2019 | Upcoded |
| FCNY | 020029479900 | 6/24/2019 | 7/12/2019 | 8/9/2019 | Upcoded |
| FCNY | 020029482400 | 6/29/2019 | 7/12/2019 | 8/9/2019 | Upcoded |
| FCNY | 020029486800 | 6/29/2019 | 7/12/2019 | 8/9/2019 | Upcoded |
| FCNY | 020029488000 | 6/29/2019 | 7/12/2019 | 8/9/2019 | Upcoded |
| FCNY | 020029489300 | 6/29/2019 | 7/12/2019 | 8/9/2019 | Upcoded |
| FCNY | 020029495600 | 6/29/2019 | 7/12/2019 | 8/9/2019 | Upcoded |
| FCNY | 020029498200 | 6/29/2019 | 7/12/2019 | 8/9/2019 | Upcoded |
| FCNY | 020029499500 | 6/29/2019 | 7/12/2019 | 8/9/2019 | Upcoded |
| FCNY | 020029507100 | 6/30/2019 | 7/12/2019 | 8/9/2019 | Upcoded |
| FCNY | 020029510900 | 6/30/2019 | 7/12/2019 | 8/9/2019 | Upcoded |
| FCNY | 020029526300 | 6/30/2019 | 7/12/2019 | 8/9/2019 | Upcoded |
| FCNY | 020042940700 | 6/22/2019 | 7/15/2019 | 8/9/2019 | Upcoded |
| FCNY | 020042942300 | 6/17/2019 | 7/15/2019 | 8/9/2019 | Upcoded |
| DUAL | 020042948400 | 6/26/2019 | 7/15/2019 | 8/9/2019 | Upcoded |
| HARP | 020054428700 | 6/24/2019 | 7/16/2019 | 8/9/2019 | Upcoded |
| FCNY | 020054433200 | 6/25/2019 | 7/16/2019 | 8/9/2019 | Upcoded |
| HARP | 020054440000 | 6/24/2019 | 7/16/2019 | 8/9/2019 | Upcoded |
| FCNY | 020054442500 | 6/25/2019 | 7/16/2019 | 8/9/2019 | Upcoded |
| FCNY | 020054445400 | 6/25/2019 | 7/16/2019 | 8/9/2019 | Upcoded |
| NYEP | 020054448600 | 6/24/2019 | 7/16/2019 | 8/9/2019 | Upcoded |

TeamHealth claims identified as being upcoded

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| FCNY | 020054451200 | 6/24/2019 | 7/16/2019 | 8/9/2019 | Upcoded |
| FCNY | 020054452600 | 6/24/2019 | 7/16/2019 | 8/9/2019 | Upcoded |
| FCNY | 020054463700 | 6/25/2019 | 7/16/2019 | 8/9/2019 | Upcoded |
| FCNY | 020054465000 | 6/24/2019 | 7/16/2019 | 8/9/2019 | Upcoded |
| FCNY | 020054474200 | 6/24/2019 | 7/16/2019 | 8/9/2019 | Upcoded |
| FCNY | 020054475700 | 6/24/2019 | 7/16/2019 | 8/9/2019 | Upcoded |
| FCNY | 020054478500 | 6/24/2019 | 7/16/2019 | 8/9/2019 | Upcoded |
| FCNY | 020054492400 | 6/24/2019 | 7/16/2019 | 8/9/2019 | Upcoded |
| FMAP | 020054495300 | 6/28/2019 | 7/16/2019 | 8/9/2019 | Upcoded |
| DUAL | 020054496700 | 6/28/2019 | 7/16/2019 | 8/9/2019 | Upcoded |
| FMAP | 020054498000 | 6/28/2019 | 7/16/2019 | 8/9/2019 | Upcoded |
| DUAL | 020055895700 | 6/27/2019 | 7/16/2019 | 8/9/2019 | Upcoded |
| FCNY | 020055897100 | 6/29/2019 | 7/16/2019 | 8/9/2019 | Upcoded |
| FCNY | 020055902900 | 6/29/2019 | 7/16/2019 | 8/9/2019 | Upcoded |
| FCNY | 020055904300 | 6/29/2019 | 7/16/2019 | 8/9/2019 | Upcoded |
| FCNY | 020055905900 | 6/29/2019 | 7/16/2019 | 8/9/2019 | Upcoded |
| HARP | 020055911800 | 6/29/2019 | 7/16/2019 | 8/9/2019 | Upcoded |
| FCNY | 020055917500 | 6/29/2019 | 7/16/2019 | 8/9/2019 | Upcoded |
| FCNY | 020055919100 | 6/29/2019 | 7/16/2019 | 8/9/2019 | Upcoded |
| DUAL | 020055927900 | 6/15/2019 | 7/16/2019 | 8/9/2019 | Upcoded |
| HARP | 020055929500 | 6/25/2019 | 7/16/2019 | 8/9/2019 | Upcoded |
| FCNY | 020055930800 | 6/24/2019 | 7/16/2019 | 8/9/2019 | Upcoded |
| FCNY | 020055934700 | 6/24/2019 | 7/16/2019 | 8/9/2019 | Upcoded |
| FCNY | 020055939000 | 6/24/2019 | 7/16/2019 | 8/9/2019 | Upcoded |
| FCNY | 020055943400 | 6/24/2019 | 7/16/2019 | 8/9/2019 | Upcoded |
| FCNY | 020067212100 | 6/26/2019 | 7/17/2019 | 8/9/2019 | Upcoded |
| FCNY | 020067218400 | 6/28/2019 | 7/17/2019 | 8/9/2019 | Upcoded |
| HARP | 020067220000 | 6/28/2019 | 7/17/2019 | 8/9/2019 | Upcoded |
| FCNY | 020067228600 | 6/27/2019 | 7/17/2019 | 8/9/2019 | Upcoded |
| FCNY | 020067239900 | 6/27/2019 | 7/17/2019 | 8/9/2019 | Upcoded |
| FCNY | 020067241500 | 6/28/2019 | 7/17/2019 | 8/9/2019 | Upcoded |
| FCNY | 020067247200 | 6/28/2019 | 7/17/2019 | 8/9/2019 | Upcoded |
| FCNY | 020067251800 | 6/28/2019 | 7/17/2019 | 8/9/2019 | Upcoded |
| NYEX | 020067256300 | 6/28/2019 | 7/17/2019 | 7/26/2019 | Upcoded |
| FCNY | 020067259300 | 6/27/2019 | 7/17/2019 | 8/9/2019 | Upcoded |
| FCNY | 020067262500 | 6/28/2019 | 7/17/2019 | 8/9/2019 | Upcoded |
| FCNY | 020067266500 | 6/28/2019 | 7/17/2019 | 8/9/2019 | Upcoded |
| FCNY | 020067277400 | 6/27/2019 | 7/17/2019 | 8/9/2019 | Upcoded |
| FCNY | 020067283600 | 6/27/2019 | 7/17/2019 | 8/9/2019 | Upcoded |
| FCNY | 020067288000 | 6/27/2019 | 7/17/2019 | 8/9/2019 | Upcoded |
| FCNY | 020067289300 | 6/27/2019 | 7/17/2019 | 8/9/2019 | Upcoded |
| FCNY | 020067300300 | 6/27/2019 | 7/17/2019 | 8/9/2019 | Upcoded |
| FCNY | 020067304800 | 6/27/2019 | 7/17/2019 | 8/9/2019 | Upcoded |
| FCNY | 020067306000 | 6/27/2019 | 7/17/2019 | 8/9/2019 | Upcoded |
| DUAL | 020067314100 | 6/29/2019 | 7/17/2019 | 8/9/2019 | Upcoded |
| FMAP | 020067320200 | 6/30/2019 | 7/17/2019 | 8/9/2019 | Upcoded |
| FCNY | 020067324200 | 7/2/2019 | 7/17/2019 | 8/9/2019 | Upcoded |
| NYEP | 020067334600 | 7/2/2019 | 7/17/2019 | 8/9/2019 | Upcoded |
| FCNY | 020067342200 | 7/2/2019 | 7/17/2019 | 8/9/2019 | Upcoded |
| FCNY | 020067347500 | 7/3/2019 | 7/17/2019 | 8/9/2019 | Upcoded |
| FCNY | 020067351500 | 6/28/2019 | 7/17/2019 | 8/9/2019 | Upcoded |
| FCNY | 020067355600 | 7/3/2019 | 7/17/2019 | 8/9/2019 | Upcoded |
| FCNY | 020067359600 | 7/1/2019 | 7/17/2019 | 8/9/2019 | Upcoded |
| FCNY | 020067368500 | 7/1/2019 | 7/17/2019 | 8/9/2019 | Upcoded |

TeamHealth claims identified as being upcoded

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| FMAP | 020067372800 | 7/6/2019 | 7/17/2019 | 8/9/2019 | Upcoded |
| FCNY | 020068501100 | 5/7/2019 | 7/17/2019 | 8/9/2019 | Upcoded |
| HARP | 020068513400 | 6/29/2019 | 7/17/2019 | 8/9/2019 | Upcoded |
| FCNY | 020068518400 | 6/30/2019 | 7/17/2019 | 8/9/2019 | Upcoded |
| FCNY | 020068519500 | 6/30/2019 | 7/17/2019 | 8/9/2019 | Upcoded |
| NYEP | 020068531700 | 6/30/2019 | 7/17/2019 | 8/9/2019 | Upcoded |
| FCNY | 020068537500 | 6/30/2019 | 7/17/2019 | 8/9/2019 | Upcoded |
| FCNY | 020068549300 | 7/2/2019 | 7/17/2019 | 8/9/2019 | Upcoded |
| FCNY | 020068556100 | 7/1/2019 | 7/17/2019 | 8/9/2019 | Upcoded |
| FCNY | 020068557500 | 7/2/2019 | 7/17/2019 | 8/9/2019 | Upcoded |
| FCNY | 020068559300 | 7/1/2019 | 7/17/2019 | 8/9/2019 | Upcoded |
| FCNY | 020068560800 | 7/2/2019 | 7/17/2019 | 8/9/2019 | Upcoded |
| FCNY | 020068562100 | 6/30/2019 | 7/17/2019 | 8/9/2019 | Upcoded |
| FCNY | 020068563700 | 7/1/2019 | 7/17/2019 | 8/9/2019 | Upcoded |
| FCNY | 020068581600 | 6/30/2019 | 7/17/2019 | 8/9/2019 | Upcoded |
| FCNY | 020068586300 | 7/1/2019 | 7/17/2019 | 8/9/2019 | Upcoded |
| FCNY | 020068598200 | 7/1/2019 | 7/17/2019 | 8/9/2019 | Upcoded |
| FCNY | 020068602600 | 7/1/2019 | 7/17/2019 | 8/9/2019 | Upcoded |
| FCNY | 020068615900 | 7/2/2019 | 7/17/2019 | 8/9/2019 | Upcoded |
| FCNY | 020068637000 | 4/27/2019 | 7/17/2019 | 8/9/2019 | Upcoded |
| FCNY | 020068649600 | 6/26/2019 | 7/17/2019 | 8/9/2019 | Upcoded |
| FCNY | 020068654000 | 6/26/2019 | 7/17/2019 | 8/9/2019 | Upcoded |
| HARP | 020068659700 | 6/26/2019 | 7/17/2019 | 8/9/2019 | Upcoded |
| FCNY | 020068667100 | 6/26/2019 | 7/17/2019 | 8/9/2019 | Upcoded |
| FCNY | 020068675800 | 6/26/2019 | 7/17/2019 | 8/9/2019 | Upcoded |
| HARP | 020068677100 | 6/26/2019 | 7/17/2019 | 8/9/2019 | Upcoded |
| FMAP | 020075240200 | 7/1/2019 | 7/18/2019 | 8/9/2019 | Upcoded |
| DUAL | 020087226800 | 6/30/2019 | 7/19/2019 | 8/16/2019 | Upcoded |
| DUAL | 020087232400 | 7/1/2019 | 7/19/2019 | 8/16/2019 | Upcoded |
| DUAL | 020087237600 | 7/2/2019 | 7/19/2019 | 8/16/2019 | Upcoded |
| FCNY | 020104649200 | 7/3/2019 | 7/22/2019 | 8/16/2019 | Upcoded |
| HARP | 020104650700 | 7/3/2019 | 7/22/2019 | 8/16/2019 | Upcoded |
| FCNY | 020104653800 | 7/3/2019 | 7/22/2019 | 8/16/2019 | Upcoded |
| FCNY | 020104655200 | 7/3/2019 | 7/22/2019 | 8/16/2019 | Upcoded |
| FCNY | 020104658000 | 7/3/2019 | 7/22/2019 | 8/16/2019 | Upcoded |
| HARP | 020104670500 | 7/3/2019 | 7/22/2019 | 8/16/2019 | Upcoded |
| FCNY | 020104673300 | 7/4/2019 | 7/22/2019 | 8/16/2019 | Upcoded |
| FCNY | 020104676100 | 7/4/2019 | 7/22/2019 | 8/16/2019 | Upcoded |
| FCNY | 020104677600 | 7/4/2019 | 7/22/2019 | 8/16/2019 | Upcoded |
| FCNY | 020104679300 | 7/4/2019 | 7/22/2019 | 8/16/2019 | Upcoded |
| FCNY | 020104691700 | 6/23/2019 | 7/22/2019 | 8/16/2019 | Upcoded |
| HARP | 020104693200 | 7/3/2019 | 7/22/2019 | 8/16/2019 | Upcoded |
| FCNY | 020104694600 | 7/4/2019 | 7/22/2019 | 8/16/2019 | Upcoded |
| FCNY | 020104714000 | 7/5/2019 | 7/22/2019 | 8/16/2019 | Upcoded |
| FCNY | 020104718600 | 7/5/2019 | 7/22/2019 | 8/16/2019 | Upcoded |
| FCNY | 020104724800 | 7/4/2019 | 7/22/2019 | 8/16/2019 | Upcoded |
| FCNY | 020104726200 | 7/4/2019 | 7/22/2019 | 8/16/2019 | Upcoded |
| FCNY | 020104735200 | 7/5/2019 | 7/22/2019 | 8/16/2019 | Upcoded |
| FCNY | 020104736800 | 7/3/2019 | 7/22/2019 | 8/16/2019 | Upcoded |
| NYEP | 020104758100 | 6/29/2019 | 7/22/2019 | 8/16/2019 | Upcoded |
| FCNY | 020104764100 | 6/29/2019 | 7/22/2019 | 8/16/2019 | Upcoded |
| FCNY | 020104769500 | 6/29/2019 | 7/22/2019 | 8/16/2019 | Upcoded |
| FCNY | 020104779400 | 6/29/2019 | 7/22/2019 | 8/16/2019 | Upcoded |
| FCNY | 020104780900 | 6/29/2019 | 7/22/2019 | 8/16/2019 | Upcoded |

TeamHealth claims identified as being upcoded

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| NYEP | 020104783800 | 6/29/2019 | 7/22/2019 | 8/16/2019 | Upcoded |
| FCNY | 020104785600 | 6/29/2019 | 7/22/2019 | 8/16/2019 | Upcoded |
| NYEX | 020104787100 | 6/29/2019 | 7/22/2019 | 8/16/2019 | Upcoded |
| FCNY | 020104793000 | 6/29/2019 | 7/22/2019 | 8/16/2019 | Upcoded |
| HARP | 020104797200 | 6/26/2019 | 7/22/2019 | 8/16/2019 | Upcoded |
| FCNY | 020104804700 | 6/30/2019 | 7/22/2019 | 8/16/2019 | Upcoded |
| FCNY | 020104809000 | 6/30/2019 | 7/22/2019 | 8/16/2019 | Upcoded |
| FCNY | 020104822000 | 6/30/2019 | 7/22/2019 | 8/16/2019 | Upcoded |
| HARP | 020104823700 | 6/30/2019 | 7/22/2019 | 8/16/2019 | Upcoded |
| FCNY | 020104830000 | 6/30/2019 | 7/22/2019 | 8/16/2019 | Upcoded |
| FCNY | 020104834000 | 6/30/2019 | 7/22/2019 | 8/16/2019 | Upcoded |
| FCNY | 020104842200 | 6/30/2019 | 7/22/2019 | 8/16/2019 | Upcoded |
| FCNY | 020104847500 | 7/1/2019 | 7/22/2019 | 8/16/2019 | Upcoded |
| FCNY | 020104856200 | 7/1/2019 | 7/22/2019 | 8/16/2019 | Upcoded |
| FCNY | 020104858900 | 7/1/2019 | 7/22/2019 | 8/16/2019 | Upcoded |
| FCNY | 020104860100 | 6/30/2019 | 7/22/2019 | 8/16/2019 | Upcoded |
| FCNY | 020104862900 | 7/1/2019 | 7/22/2019 | 8/16/2019 | Upcoded |
| FCNY | 020104864200 | 7/1/2019 | 7/22/2019 | 8/16/2019 | Upcoded |
| FCNY | 020104866800 | 7/1/2019 | 7/22/2019 | 8/16/2019 | Upcoded |
| FCNY | 020104868300 | 7/1/2019 | 7/22/2019 | 8/16/2019 | Upcoded |
| NYEP | 020104869500 | 7/1/2019 | 7/22/2019 | 8/16/2019 | Upcoded |
| HARP | 020104871600 | 7/1/2019 | 7/22/2019 | 8/16/2019 | Upcoded |
| FCNY | 020104875700 | 7/1/2019 | 7/22/2019 | 8/16/2019 | Upcoded |
| FCNY | 020104884400 | 7/1/2019 | 7/22/2019 | 8/16/2019 | Upcoded |
| FCNY | 020104895400 | 7/4/2019 | 7/22/2019 | 8/16/2019 | Upcoded |
| FCNY | 020104896300 | 7/4/2019 | 7/22/2019 | 8/16/2019 | Upcoded |
| FCNY | 020104897700 | 7/4/2019 | 7/22/2019 | 8/16/2019 | Upcoded |
| FCNY | 020104912200 | 7/4/2019 | 7/22/2019 | 8/16/2019 | Upcoded |
| FCNY | 020104913500 | 7/4/2019 | 7/22/2019 | 8/16/2019 | Upcoded |
| HARP | 020104926200 | 7/7/2019 | 7/22/2019 | 8/16/2019 | Upcoded |
| FCNY | 020104927800 | 7/7/2019 | 7/22/2019 | 8/16/2019 | Upcoded |
| FCNY | 020104930600 | 7/7/2019 | 7/22/2019 | 8/16/2019 | Upcoded |
| FCNY | 020104937600 | 7/6/2019 | 7/22/2019 | 8/16/2019 | Upcoded |
| FCNY | 020104949700 | 7/7/2019 | 7/22/2019 | 8/16/2019 | Upcoded |
| FCNY | 020104958400 | 7/5/2019 | 7/22/2019 | 8/16/2019 | Upcoded |
| FCNY | 020104959800 | 7/5/2019 | 7/22/2019 | 8/16/2019 | Upcoded |
| FCNY | 020104962400 | 7/5/2019 | 7/22/2019 | 8/16/2019 | Upcoded |
| FCNY | 020104966000 | 7/5/2019 | 7/22/2019 | 8/16/2019 | Upcoded |
| FCNY | 020104975300 | 7/6/2019 | 7/22/2019 | 8/16/2019 | Upcoded |
| DUAL | 020104979000 | 7/9/2019 | 7/22/2019 | 8/16/2019 | Upcoded |
| DUAL | 020112563600 | 7/5/2019 | 7/23/2019 | 8/16/2019 | Upcoded |
| FCNY | 020112577100 | 7/8/2019 | 7/23/2019 | 8/16/2019 | Upcoded |
| FCNY | 020112579900 | 7/8/2019 | 7/23/2019 | 8/16/2019 | Upcoded |
| FCNY | 020112582800 | 7/8/2019 | 7/23/2019 | 8/16/2019 | Upcoded |
| DUAL | 020114083000 | 7/5/2019 | 7/23/2019 | 8/16/2019 | Upcoded |
| DUAL | 020114084400 | 7/5/2019 | 7/23/2019 | 8/16/2019 | Upcoded |
| FCNY | 020114087100 | 7/6/2019 | 7/23/2019 | 8/16/2019 | Upcoded |
| HARP | 020114088700 | 7/6/2019 | 7/23/2019 | 8/16/2019 | Upcoded |
| FCNY | 020114093400 | 7/4/2019 | 7/23/2019 | 8/16/2019 | Upcoded |
| FCNY | 020114094500 | 7/6/2019 | 7/23/2019 | 8/16/2019 | Upcoded |
| NYEP | 020114097500 | 7/6/2019 | 7/23/2019 | 8/16/2019 | Upcoded |
| FCNY | 020114104600 | 7/6/2019 | 7/23/2019 | 8/16/2019 | Upcoded |
| HARP | 020114109000 | 7/6/2019 | 7/23/2019 | 8/16/2019 | Upcoded |
| FCNY | 020114111700 | 7/6/2019 | 7/23/2019 | 8/16/2019 | Upcoded |

TeamHealth claims identified as being upcoded

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| FCNY | 020114121000 | 7/2/2019 | 7/23/2019 | 8/16/2019 | Upcoded |
| FCNY | 020114122900 | 7/2/2019 | 7/23/2019 | 8/16/2019 | Upcoded |
| FCNY | 020114131500 | 7/2/2019 | 7/23/2019 | 8/16/2019 | Upcoded |
| FCNY | 020114133100 | 7/2/2019 | 7/23/2019 | 8/16/2019 | Upcoded |
| FCNY | 020114136300 | 7/2/2019 | 7/23/2019 | 8/16/2019 | Upcoded |
| FCNY | 020114137900 | 7/2/2019 | 7/23/2019 | 8/16/2019 | Upcoded |
| FCNY | 020114147000 | 7/2/2019 | 7/23/2019 | 8/16/2019 | Upcoded |
| FCNY | 020114150200 | 7/2/2019 | 7/23/2019 | 8/16/2019 | Upcoded |
| NYEP | 020114160800 | 7/3/2019 | 7/23/2019 | 8/16/2019 | Upcoded |
| FCNY | 020114168400 | 7/3/2019 | 7/23/2019 | 8/16/2019 | Upcoded |
| FCNY | 020114178900 | 7/3/2019 | 7/23/2019 | 8/16/2019 | Upcoded |
| FCNY | 020114190300 | 7/3/2019 | 7/23/2019 | 8/16/2019 | Upcoded |
| FCNY | 020114196600 | 7/3/2019 | 7/23/2019 | 8/16/2019 | Upcoded |
| NYEX | 020114205000 | 7/6/2019 | 7/23/2019 | 8/16/2019 | Upcoded |
| DUAL | 020114206800 | 7/5/2019 | 7/23/2019 | 8/16/2019 | Upcoded |
| FCNY | 020128415600 | 7/4/2019 | 7/24/2019 | 8/16/2019 | Upcoded |
| NYEX | 020128429400 | 7/7/2019 | 7/24/2019 | 8/2/2019 | Upcoded |
| FCNY | 020128432700 | 7/7/2019 | 7/24/2019 | 8/16/2019 | Upcoded |
| FCNY | 020128438500 | 7/7/2019 | 7/24/2019 | 8/16/2019 | Upcoded |
| NYEX | 020128442800 | 7/7/2019 | 7/24/2019 | 8/16/2019 | Upcoded |
| FCNY | 020128456500 | 5/30/2019 | 7/24/2019 | 8/16/2019 | Upcoded |
| FCNY | 020128459100 | 6/27/2019 | 7/24/2019 | 8/16/2019 | Upcoded |
| FCNY | 020128466700 | 7/4/2019 | 7/24/2019 | 8/16/2019 | Upcoded |
| FCNY | 020128468300 | 7/4/2019 | 7/24/2019 | 8/16/2019 | Upcoded |
| FCNY | 020128469900 | 7/4/2019 | 7/24/2019 | 8/16/2019 | Upcoded |
| FCNY | 020128474200 | 7/4/2019 | 7/24/2019 | 8/16/2019 | Upcoded |
| FCNY | 020128478700 | 7/4/2019 | 7/24/2019 | 8/16/2019 | Upcoded |
| FCNY | 020128484300 | 7/4/2019 | 7/24/2019 | 8/16/2019 | Upcoded |
| HARP | 020128499000 | 7/4/2019 | 7/24/2019 | 8/16/2019 | Upcoded |
| FCNY | 020128503700 | 7/4/2019 | 7/24/2019 | 8/16/2019 | Upcoded |
| FCNY | 020128509500 | 7/6/2019 | 7/24/2019 | 8/16/2019 | Upcoded |
| FCNY | 020128512400 | 7/5/2019 | 7/24/2019 | 8/16/2019 | Upcoded |
| HARP | 020128514100 | 7/6/2019 | 7/24/2019 | 8/16/2019 | Upcoded |
| FCNY | 020128515400 | 7/3/2019 | 7/24/2019 | 8/16/2019 | Upcoded |
| FCNY | 020128520100 | 7/3/2019 | 7/24/2019 | 8/16/2019 | Upcoded |
| FCNY | 020128524400 | 7/6/2019 | 7/24/2019 | 8/16/2019 | Upcoded |
| FCNY | 020128550400 | 7/6/2019 | 7/24/2019 | 8/16/2019 | Upcoded |
| FCNY | 020128552000 | 7/6/2019 | 7/24/2019 | 8/16/2019 | Upcoded |
| FCNY | 020128553500 | 7/3/2019 | 7/24/2019 | 8/16/2019 | Upcoded |
| FCNY | 020128554800 | 7/3/2019 | 7/24/2019 | 8/16/2019 | Upcoded |
| FCNY | 020128560800 | 7/6/2019 | 7/24/2019 | 8/16/2019 | Upcoded |
| HARP | 020128562200 | 7/5/2019 | 7/24/2019 | 8/16/2019 | Upcoded |
| FCNY | 020128571800 | 7/5/2019 | 7/24/2019 | 8/16/2019 | Upcoded |
| HARP | 020128577400 | 7/5/2019 | 7/24/2019 | 8/16/2019 | Upcoded |
| FCNY | 020128578900 | 7/5/2019 | 7/24/2019 | 8/16/2019 | Upcoded |
| FCNY | 020128583400 | 7/5/2019 | 7/24/2019 | 8/16/2019 | Upcoded |
| FCNY | 020128585000 | 7/5/2019 | 7/24/2019 | 8/16/2019 | Upcoded |
| FCNY | 020128586300 | 7/5/2019 | 7/24/2019 | 8/16/2019 | Upcoded |
| FCNY | 020128600400 | 6/3/2019 | 7/24/2019 | 8/16/2019 | Upcoded |
| FCNY | 020128605700 | 7/9/2019 | 7/24/2019 | 8/16/2019 | Upcoded |
| FCNY | 020154693000 | 3/9/2019 | 7/23/2019 | 8/23/2019 | Upcoded |
| DUAL | 020160332500 | 7/7/2019 | 7/29/2019 | 8/23/2019 | Upcoded |
| FCNY | 020160339700 | 7/9/2019 | 7/29/2019 | 8/23/2019 | Upcoded |
| FCNY | 020160343700 | 7/9/2019 | 7/29/2019 | 8/23/2019 | Upcoded |

TeamHealth claims identified as being upcoded

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| FCNY | 020160349800 | 7/9/2019 | 7/29/2019 | 8/23/2019 | Upcoded |
| FCNY | 020160359900 | 7/8/2019 | 7/29/2019 | 8/23/2019 | Upcoded |
| FCNY | 020160367800 | 7/8/2019 | 7/29/2019 | 8/23/2019 | Upcoded |
| FCNY | 020160371900 | 7/8/2019 | 7/29/2019 | 8/23/2019 | Upcoded |
| FCNY | 020160373300 | 7/8/2019 | 7/29/2019 | 8/23/2019 | Upcoded |
| FCNY | 020160374800 | 7/8/2019 | 7/29/2019 | 8/23/2019 | Upcoded |
| FCNY | 020160380900 | 7/8/2019 | 7/29/2019 | 8/23/2019 | Upcoded |
| FCNY | 020160386000 | 7/8/2019 | 7/29/2019 | 8/23/2019 | Upcoded |
| FCNY | 020160390100 | 7/8/2019 | 7/29/2019 | 8/23/2019 | Upcoded |
| NYEP | 020160406400 | 7/12/2019 | 7/29/2019 | 8/23/2019 | Upcoded |
| FCNY | 020160407900 | 7/13/2019 | 7/29/2019 | 8/23/2019 | Upcoded |
| NYEX | 020160410800 | 7/10/2019 | 7/29/2019 | 8/9/2019 | Upcoded |
| NYEP | 020160413300 | 7/12/2019 | 7/29/2019 | 8/23/2019 | Upcoded |
| HARP | 020160424000 | 7/11/2019 | 7/29/2019 | 8/23/2019 | Upcoded |
| NYEP | 020160429700 | 7/10/2019 | 7/29/2019 | 8/23/2019 | Upcoded |
| FCNY | 020160440800 | 7/13/2019 | 7/29/2019 | 8/23/2019 | Upcoded |
| FCNY | 020160446400 | 7/13/2019 | 7/29/2019 | 8/23/2019 | Upcoded |
| FCNY | 020160447900 | 7/10/2019 | 7/29/2019 | 8/23/2019 | Upcoded |
| FCNY | 020160455200 | 7/13/2019 | 7/29/2019 | 8/23/2019 | Upcoded |
| HARP | 020160457900 | 7/13/2019 | 7/29/2019 | 8/23/2019 | Upcoded |
| FCNY | 020160461000 | 7/10/2019 | 7/29/2019 | 8/23/2019 | Upcoded |
| FCNY | 020160466700 | 7/10/2019 | 7/29/2019 | 8/23/2019 | Upcoded |
| FCNY | 020160468000 | 7/12/2019 | 7/29/2019 | 8/23/2019 | Upcoded |
| FCNY | 020160476400 | 7/12/2019 | 7/29/2019 | 8/23/2019 | Upcoded |
| NYEX | 020160486600 | 7/11/2019 | 7/29/2019 | 8/9/2019 | Upcoded |
| HARP | 020160496800 | 7/12/2019 | 7/29/2019 | 8/23/2019 | Upcoded |
| FCNY | 020160509300 | 7/13/2019 | 7/29/2019 | 8/23/2019 | Upcoded |
| FCNY | 020160519500 | 7/5/2019 | 7/29/2019 | 8/23/2019 | Upcoded |
| HARP | 020160522700 | 7/5/2019 | 7/29/2019 | 8/23/2019 | Upcoded |
| FCNY | 020160528000 | 7/5/2019 | 7/29/2019 | 8/23/2019 | Upcoded |
| FCNY | 020160540600 | 7/5/2019 | 7/29/2019 | 8/23/2019 | Upcoded |
| HARP | 020160547500 | 7/7/2019 | 7/29/2019 | 8/23/2019 | Upcoded |
| FCNY | 020160579600 | 7/7/2019 | 7/29/2019 | 8/23/2019 | Upcoded |
| NYEX | 020160582800 | 7/7/2019 | 7/29/2019 | 8/23/2019 | Upcoded |
| FCNY | 020160597600 | 7/1/2019 | 7/29/2019 | 8/23/2019 | Upcoded |
| FCNY | 020160605000 | 7/5/2019 | 7/29/2019 | 8/23/2019 | Upcoded |
| DUAL | 020160611600 | 7/11/2019 | 7/29/2019 | 8/23/2019 | Upcoded |
| NYEP | 020160614300 | 7/10/2019 | 7/29/2019 | 8/23/2019 | Upcoded |
| FCNY | 020160615800 | 7/11/2019 | 7/29/2019 | 8/23/2019 | Upcoded |
| FCNY | 020160629600 | 7/10/2019 | 7/29/2019 | 8/23/2019 | Upcoded |
| FCNY | 020160632500 | 7/11/2019 | 7/29/2019 | 8/23/2019 | Upcoded |
| FCNY | 020160634000 | 7/10/2019 | 7/29/2019 | 8/23/2019 | Upcoded |
| HARP | 020160635300 | 7/10/2019 | 7/29/2019 | 8/23/2019 | Upcoded |
| FCNY | 020160636600 | 7/11/2019 | 7/29/2019 | 8/23/2019 | Upcoded |
| NYEP | 020160637800 | 7/12/2019 | 7/29/2019 | 8/23/2019 | Upcoded |
| FCNY | 020160642100 | 7/12/2019 | 7/29/2019 | 8/23/2019 | Upcoded |
| FCNY | 020160645200 | 7/12/2019 | 7/29/2019 | 8/23/2019 | Upcoded |
| HARP | 020160646600 | 7/12/2019 | 7/29/2019 | 8/23/2019 | Upcoded |
| FCNY | 020160648100 | 7/12/2019 | 7/29/2019 | 8/23/2019 | Upcoded |
| NYEX | 020160655400 | 7/12/2019 | 7/29/2019 | 8/9/2019 | Upcoded |
| FCNY | 020160659600 | 7/13/2019 | 7/29/2019 | 8/23/2019 | Upcoded |
| FCNY | 020169840000 | 7/11/2019 | 7/29/2019 | 8/23/2019 | Upcoded |
| HARP | 020169842900 | 7/10/2019 | 7/29/2019 | 8/23/2019 | Upcoded |
| FCNY | 020169849000 | 7/10/2019 | 7/29/2019 | 8/23/2019 | Upcoded |

TeamHealth claims identified as being upcoded

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| FCNY | 020169853700 | 7/11/2019 | 7/29/2019 | 8/23/2019 | Upcoded |
| FCNY | 020169856600 | 7/11/2019 | 7/29/2019 | 8/23/2019 | Upcoded |
| FCNY | 020169863700 | 7/10/2019 | 7/29/2019 | 8/23/2019 | Upcoded |
| FCNY | 020169869400 | 7/11/2019 | 7/29/2019 | 8/23/2019 | Upcoded |
| FCNY | 020169871000 | 7/13/2019 | 7/29/2019 | 8/23/2019 | Upcoded |
| FCNY | 020169878000 | 7/16/2019 | 7/29/2019 | 8/23/2019 | Upcoded |
| FCNY | 020169889000 | 7/16/2019 | 7/29/2019 | 8/23/2019 | Upcoded |
| FCNY | 020169891900 | 7/16/2019 | 7/29/2019 | 8/23/2019 | Upcoded |
| HARP | 020169893400 | 7/14/2019 | 7/29/2019 | 8/23/2019 | Upcoded |
| FCNY | 020169898900 | 7/14/2019 | 7/29/2019 | 8/23/2019 | Upcoded |
| HARP | 020169903100 | 7/13/2019 | 7/29/2019 | 8/23/2019 | Upcoded |
| FCNY | 020169904500 | 7/14/2019 | 7/29/2019 | 8/23/2019 | Upcoded |
| HARP | 020169907100 | 7/14/2019 | 7/29/2019 | 8/23/2019 | Upcoded |
| FCNY | 020169910000 | 7/16/2019 | 7/29/2019 | 8/23/2019 | Upcoded |
| FCNY | 020169914400 | 7/14/2019 | 7/29/2019 | 8/23/2019 | Upcoded |
| FCNY | 020169915600 | 7/14/2019 | 7/29/2019 | 8/23/2019 | Upcoded |
| FCNY | 020169930700 | 7/14/2019 | 7/29/2019 | 8/23/2019 | Upcoded |
| FCNY | 020169935600 | 7/16/2019 | 7/29/2019 | 8/23/2019 | Upcoded |
| FCNY | 020169938300 | 7/16/2019 | 7/29/2019 | 8/23/2019 | Upcoded |
| FCNY | 020169942000 | 7/16/2019 | 7/29/2019 | 8/23/2019 | Upcoded |
| FCNY | 020169951200 | 7/9/2019 | 7/29/2019 | 8/23/2019 | Upcoded |
| HARP | 020169956900 | 7/9/2019 | 7/29/2019 | 8/23/2019 | Upcoded |
| HARP | 020169959500 | 7/9/2019 | 7/29/2019 | 8/23/2019 | Upcoded |
| FCNY | 020169962300 | 7/9/2019 | 7/29/2019 | 8/23/2019 | Upcoded |
| HARP | 020169963500 | 7/9/2019 | 7/29/2019 | 8/23/2019 | Upcoded |
| FCNY | 020169969800 | 7/9/2019 | 7/29/2019 | 8/23/2019 | Upcoded |
| FCNY | 020169975200 | 7/9/2019 | 7/29/2019 | 8/23/2019 | Upcoded |
| FCNY | 020169977800 | 7/9/2019 | 7/29/2019 | 8/23/2019 | Upcoded |
| FCNY | 020169979100 | 7/9/2019 | 7/29/2019 | 8/23/2019 | Upcoded |
| FCNY | 020169984400 | 7/8/2019 | 7/29/2019 | 8/23/2019 | Upcoded |
| FCNY | 020169999800 | 7/8/2019 | 7/29/2019 | 8/23/2019 | Upcoded |
| NYEX | 020170004900 | 7/8/2019 | 7/29/2019 | 8/9/2019 | Upcoded |
| HARP | 020170006300 | 7/8/2019 | 7/29/2019 | 8/23/2019 | Upcoded |
| HARP | 020170011800 | 7/8/2019 | 7/29/2019 | 8/23/2019 | Upcoded |
| FCNY | 020170016200 | 7/8/2019 | 7/29/2019 | 8/23/2019 | Upcoded |
| FCNY | 020170017400 | 7/8/2019 | 7/29/2019 | 8/23/2019 | Upcoded |
| DUAL | 020170028600 | 7/12/2019 | 7/29/2019 | 8/23/2019 | Upcoded |
| FCNY | 020177678700 | 7/2/2019 | 7/30/2019 | 8/23/2019 | Upcoded |
| DUAL | 020177681500 | 7/10/2019 | 7/30/2019 | 8/23/2019 | Upcoded |
| FCNY | 020177687700 | 7/15/2019 | 7/30/2019 | 8/23/2019 | Upcoded |
| FCNY | 020177693400 | 7/15/2019 | 7/30/2019 | 8/23/2019 | Upcoded |
| FCNY | 020177697800 | 7/15/2019 | 7/30/2019 | 8/23/2019 | Upcoded |
| FCNY | 020177699200 | 7/15/2019 | 7/30/2019 | 8/23/2019 | Upcoded |
| FCNY | 020177706100 | 7/15/2019 | 7/30/2019 | 8/23/2019 | Upcoded |
| FCNY | 020177711900 | 7/15/2019 | 7/30/2019 | 8/23/2019 | Upcoded |
| NYEP | 020177717600 | 7/15/2019 | 7/30/2019 | 8/23/2019 | Upcoded |
| FCNY | 020177725400 | 7/15/2019 | 7/30/2019 | 8/23/2019 | Upcoded |
| FCNY | 020177732900 | 7/15/2019 | 7/30/2019 | 8/23/2019 | Upcoded |
| FCNY | 020177762700 | 7/10/2019 | 7/30/2019 | 8/23/2019 | Upcoded |
| HARP | 020177767700 | 7/10/2019 | 7/30/2019 | 8/23/2019 | Upcoded |
| HARP | 020177770400 | 7/10/2019 | 7/30/2019 | 8/23/2019 | Upcoded |
| FCNY | 020177771900 | 7/10/2019 | 7/30/2019 | 8/23/2019 | Upcoded |
| FCNY | 020177778100 | 7/10/2019 | 7/30/2019 | 8/23/2019 | Upcoded |
| HARP | 020177790200 | 7/11/2019 | 7/30/2019 | 8/23/2019 | Upcoded |

TeamHealth claims identified as being upcoded

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| HARP | 020177794500 | 7/10/2019 | 7/30/2019 | 8/23/2019 | Upcoded |
| FCNY | 020177800600 | 7/11/2019 | 7/30/2019 | 8/23/2019 | Upcoded |
| FCNY | 020177806700 | 7/10/2019 | 7/30/2019 | 8/23/2019 | Upcoded |
| FCNY | 020177809800 | 7/10/2019 | 7/30/2019 | 8/23/2019 | Upcoded |
| FCNY | 020177811500 | 7/11/2019 | 7/30/2019 | 8/23/2019 | Upcoded |
| NYEP | 020177816000 | 7/10/2019 | 7/30/2019 | 8/23/2019 | Upcoded |
| FCNY | 020177817500 | 7/10/2019 | 7/30/2019 | 8/23/2019 | Upcoded |
| HARP | 020177822100 | 7/10/2019 | 7/30/2019 | 8/23/2019 | Upcoded |
| HARP | 020177834700 | 7/10/2019 | 7/30/2019 | 8/23/2019 | Upcoded |
| FCNY | 020177837500 | 7/10/2019 | 7/30/2019 | 8/23/2019 | Upcoded |
| FCNY | 020177840700 | 7/10/2019 | 7/30/2019 | 8/23/2019 | Upcoded |
| FCNY | 020177846200 | 7/11/2019 | 7/30/2019 | 8/23/2019 | Upcoded |
| DUAL | 020177857300 | 7/14/2019 | 7/30/2019 | 8/23/2019 | Upcoded |
| FCNY | 020191362700 | 7/13/2019 | 7/31/2019 | 8/23/2019 | Upcoded |
| FCNY | 020191364300 | 7/13/2019 | 7/31/2019 | 8/23/2019 | Upcoded |
| FCNY | 020191371800 | 7/14/2019 | 7/31/2019 | 8/23/2019 | Upcoded |
| HARP | 020191378300 | 7/14/2019 | 7/31/2019 | 8/23/2019 | Upcoded |
| FCNY | 020191391400 | 7/14/2019 | 7/31/2019 | 8/23/2019 | Upcoded |
| DUAL | 020191398900 | 7/15/2019 | 7/31/2019 | 8/23/2019 | Upcoded |
| FMAP | 020191402100 | 7/15/2019 | 7/31/2019 | 8/23/2019 | Upcoded |
| DUAL | 020191404800 | 7/15/2019 | 7/31/2019 | 8/23/2019 | Upcoded |
| FCNY | 020191405900 | 6/6/2019 | 7/31/2019 | 8/23/2019 | Upcoded |
| NYEX | 020191411000 | 7/15/2019 | 7/31/2019 | 8/23/2019 | Upcoded |
| NYEP | 020191416700 | 7/15/2019 | 7/31/2019 | 8/23/2019 | Upcoded |
| FCNY | 020191427300 | 7/14/2019 | 7/31/2019 | 8/23/2019 | Upcoded |
| FCNY | 020191432100 | 7/14/2019 | 7/31/2019 | 8/23/2019 | Upcoded |
| FCNY | 020191434700 | 7/14/2019 | 7/31/2019 | 8/23/2019 | Upcoded |
| HARP | 020191435800 | 7/14/2019 | 7/31/2019 | 8/23/2019 | Upcoded |
| FCNY | 020191441100 | 7/14/2019 | 7/31/2019 | 8/23/2019 | Upcoded |
| FCNY | 020191450700 | 7/17/2019 | 7/31/2019 | 8/23/2019 | Upcoded |
| FCNY | 020191452900 | 7/17/2019 | 7/31/2019 | 8/23/2019 | Upcoded |
| FCNY | 020191459400 | 7/16/2019 | 7/31/2019 | 8/23/2019 | Upcoded |
| FCNY | 020191461900 | 7/16/2019 | 7/31/2019 | 8/23/2019 | Upcoded |
| FCNY | 020191466800 | 7/18/2019 | 7/31/2019 | 8/23/2019 | Upcoded |
| FCNY | 020191467900 | 7/19/2019 | 7/31/2019 | 8/23/2019 | Upcoded |
| FCNY | 020191469100 | 7/19/2019 | 7/31/2019 | 8/23/2019 | Upcoded |
| FCNY | 020191470200 | 7/18/2019 | 7/31/2019 | 8/23/2019 | Upcoded |
| FCNY | 020191471200 | 7/19/2019 | 7/31/2019 | 8/23/2019 | Upcoded |
| FCNY | 020191472300 | 7/19/2019 | 7/31/2019 | 8/23/2019 | Upcoded |
| FCNY | 020191473300 | 7/18/2019 | 7/31/2019 | 8/23/2019 | Upcoded |
| FCNY | 020191476300 | 7/19/2019 | 7/31/2019 | 8/23/2019 | Upcoded |
| HARP | 020191478300 | 7/18/2019 | 7/31/2019 | 8/23/2019 | Upcoded |
| FCNY | 020191480400 | 7/19/2019 | 7/31/2019 | 8/23/2019 | Upcoded |
| FCNY | 020191481400 | 7/19/2019 | 7/31/2019 | 8/23/2019 | Upcoded |
| FCNY | 020191494500 | 7/19/2019 | 7/31/2019 | 8/23/2019 | Upcoded |
| HARP | 020191495400 | 7/18/2019 | 7/31/2019 | 8/23/2019 | Upcoded |
| FCNY | 020191737400 | 7/6/2019 | 7/31/2019 | 8/23/2019 | Upcoded |
| FCNY | 020191738000 | 7/17/2019 | 7/31/2019 | 8/23/2019 | Upcoded |
| FCNY | 020191738900 | 7/17/2019 | 7/31/2019 | 8/23/2019 | Upcoded |
| FCNY | 020191739200 | 7/17/2019 | 7/31/2019 | 8/23/2019 | Upcoded |
| FCNY | 020191739300 | 7/17/2019 | 7/31/2019 | 8/23/2019 | Upcoded |
| NYEP | 020191740500 | 7/17/2019 | 7/31/2019 | 8/23/2019 | Upcoded |
| FCNY | 020191741000 | 7/18/2019 | 7/31/2019 | 8/23/2019 | Upcoded |
| FCNY | 020191741300 | 7/18/2019 | 7/31/2019 | 8/23/2019 | Upcoded |

# TeamHealth claims identified as being upcoded

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| NYEP | 020191741700 | 7/18/2019 | 7/31/2019 | 8/23/2019 | Upcoded |
| FCNY | 020191743300 | 7/19/2019 | 7/31/2019 | 8/23/2019 | Upcoded |
| FCNY | 020191743800 | 7/19/2019 | 7/31/2019 | 8/23/2019 | Upcoded |
| FCNY | 020191743900 | 7/19/2019 | 7/31/2019 | 8/23/2019 | Upcoded |
| FCNY | 020191744000 | 7/19/2019 | 7/31/2019 | 8/23/2019 | Upcoded |
| NYEP | 020191744100 | 7/19/2019 | 7/31/2019 | 8/23/2019 | Upcoded |
| FCNY | 020191744900 | 6/15/2019 | 7/31/2019 | 8/23/2019 | Upcoded |
| FCNY | 020191745200 | 7/12/2019 | 7/31/2019 | 8/23/2019 | Upcoded |
| FCNY | 020191745800 | 7/12/2019 | 7/31/2019 | 8/23/2019 | Upcoded |
| FCNY | 020191746300 | 7/12/2019 | 7/31/2019 | 8/23/2019 | Upcoded |
| FCNY | 020191747000 | 7/12/2019 | 7/31/2019 | 8/23/2019 | Upcoded |
| FCNY | 020191747900 | 7/14/2019 | 7/31/2019 | 8/23/2019 | Upcoded |
| FCNY | 020191748200 | 7/13/2019 | 7/31/2019 | 8/23/2019 | Upcoded |
| FCNY | 020191748300 | 7/14/2019 | 7/31/2019 | 8/23/2019 | Upcoded |
| FCNY | 020191749000 | 7/13/2019 | 7/31/2019 | 8/23/2019 | Upcoded |
| FCNY | 020201128100 | 7/14/2019 | 8/1/2019 | 8/23/2019 | Upcoded |
| FCNY | 020201131000 | 5/26/2019 | 8/1/2019 | 8/23/2019 | Upcoded |
| DUAL | 020201133900 | 7/22/2019 | 8/1/2019 | 8/23/2019 | Upcoded |
| NYEP | 020212688200 | 7/11/2019 | 8/2/2019 | 8/30/2019 | Upcoded |
| HARP | 020212697700 | 7/21/2019 | 8/2/2019 | 8/30/2019 | Upcoded |
| FCNY | 020212708500 | 7/13/2019 | 8/2/2019 | 8/30/2019 | Upcoded |
| FCNY | 020212711800 | 7/13/2019 | 8/2/2019 | 8/30/2019 | Upcoded |
| FCNY | 020212714700 | 7/15/2019 | 8/2/2019 | 8/30/2019 | Upcoded |
| FCNY | 020212718900 | 7/15/2019 | 8/2/2019 | 8/30/2019 | Upcoded |
| FCNY | 020212732600 | 7/15/2019 | 8/2/2019 | 8/30/2019 | Upcoded |
| FCNY | 020212734100 | 7/13/2019 | 8/2/2019 | 8/30/2019 | Upcoded |
| FCNY | 020212735900 | 7/15/2019 | 8/2/2019 | 8/30/2019 | Upcoded |
| HARP | 020212737300 | 7/15/2019 | 8/2/2019 | 8/30/2019 | Upcoded |
| FCNY | 020212741900 | 7/15/2019 | 8/2/2019 | 8/30/2019 | Upcoded |
| FCNY | 020212748800 | 7/15/2019 | 8/2/2019 | 8/30/2019 | Upcoded |
| FCNY | 020212751400 | 7/7/2019 | 8/2/2019 | 8/30/2019 | Upcoded |
| FCNY | 020212753200 | 7/15/2019 | 8/2/2019 | 8/30/2019 | Upcoded |
| FCNY | 020212763700 | 7/15/2019 | 8/2/2019 | 8/30/2019 | Upcoded |
| FCNY | 020212773600 | 7/15/2019 | 8/2/2019 | 8/30/2019 | Upcoded |
| HARP | 020212775000 | 7/15/2019 | 8/2/2019 | 8/30/2019 | Upcoded |
| FCNY | 020212778800 | 7/7/2019 | 8/2/2019 | 8/30/2019 | Upcoded |
| FCNY | 020253731500 | 7/21/2019 | 8/7/2019 | 8/30/2019 | Upcoded |
| FCNY | 020253738900 | 7/10/2019 | 8/7/2019 | 8/30/2019 | Upcoded |
| FCNY | 020253743100 | 7/21/2019 | 8/7/2019 | 8/30/2019 | Upcoded |
| FCNY | 020253750300 | 7/20/2019 | 8/7/2019 | 8/30/2019 | Upcoded |
| NYEP | 020253760000 | 7/20/2019 | 8/7/2019 | 8/30/2019 | Upcoded |
| FCNY | 020253764700 | 7/21/2019 | 8/7/2019 | 8/30/2019 | Upcoded |
| HARP | 020253767700 | 7/20/2019 | 8/7/2019 | 8/30/2019 | Upcoded |
| FCNY | 020253769100 | 7/20/2019 | 8/7/2019 | 8/30/2019 | Upcoded |
| FCNY | 020253770400 | 7/20/2019 | 8/7/2019 | 8/30/2019 | Upcoded |
| HARP | 020253787100 | 7/20/2019 | 8/7/2019 | 8/30/2019 | Upcoded |
| FCNY | 020253793000 | 7/20/2019 | 8/7/2019 | 8/30/2019 | Upcoded |
| FCNY | 020253796300 | 7/20/2019 | 8/7/2019 | 8/30/2019 | Upcoded |
| NYEP | 020253797400 | 7/20/2019 | 8/7/2019 | 8/30/2019 | Upcoded |
| FCNY | 020253799200 | 7/20/2019 | 8/7/2019 | 8/30/2019 | Upcoded |
| FCNY | 020253803000 | 7/22/2019 | 8/7/2019 | 8/30/2019 | Upcoded |
| FCNY | 020253807800 | 7/22/2019 | 8/7/2019 | 8/30/2019 | Upcoded |
| FCNY | 020253817700 | 7/22/2019 | 8/7/2019 | 8/30/2019 | Upcoded |
| FCNY | 020253822200 | 7/22/2019 | 8/7/2019 | 8/30/2019 | Upcoded |

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| FCNY | 020253830100 | 6/25/2019 | 8/7/2019 | 8/30/2019 | Upcoded |
| FCNY | 020253835900 | 6/24/2019 | 8/7/2019 | 8/30/2019 | Upcoded |
| FCNY | 020253842500 | 7/20/2019 | 8/7/2019 | 8/30/2019 | Upcoded |
| NYEP | 020253844000 | 7/20/2019 | 8/7/2019 | 8/30/2019 | Upcoded |
| FCNY | 020253848500 | 7/20/2019 | 8/7/2019 | 8/30/2019 | Upcoded |
| FCNY | 020253858900 | 7/20/2019 | 8/7/2019 | 8/30/2019 | Upcoded |
| DUAL | 020269029200 | 7/8/2019 | 8/8/2019 | 8/30/2019 | Upcoded |
| DUAL | 020269049000 | 7/17/2019 | 8/8/2019 | 8/30/2019 | Upcoded |
| FMAP | 020269053200 | 7/17/2019 | 8/8/2019 | 8/30/2019 | Upcoded |
| HARP | 020269056000 | 7/22/2019 | 8/8/2019 | 8/30/2019 | Upcoded |
| FCNY | 020269064900 | 7/22/2019 | 8/8/2019 | 8/30/2019 | Upcoded |
| FCNY | 020269066300 | 7/22/2019 | 8/8/2019 | 8/30/2019 | Upcoded |
| FCNY | 020269067600 | 7/21/2019 | 8/8/2019 | 8/30/2019 | Upcoded |
| HARP | 020269073200 | 7/21/2019 | 8/8/2019 | 8/30/2019 | Upcoded |
| FCNY | 020269076200 | 7/21/2019 | 8/8/2019 | 8/30/2019 | Upcoded |
| FCNY | 020269078500 | 7/21/2019 | 8/8/2019 | 8/30/2019 | Upcoded |
| NYEX | 020269081500 | 7/23/2019 | 8/8/2019 | 8/30/2019 | Upcoded |
| FCNY | 020269085400 | 7/23/2019 | 8/8/2019 | 8/30/2019 | Upcoded |
| FMAP | 020269090300 | 7/16/2019 | 8/8/2019 | 8/30/2019 | Upcoded |
| FMAP | 020269093000 | 7/19/2019 | 8/8/2019 | 8/30/2019 | Upcoded |
| DUAL | 020269096900 | 7/20/2019 | 8/8/2019 | 8/30/2019 | Upcoded |
| DUAL | 020269099600 | 7/20/2019 | 8/8/2019 | 8/30/2019 | Upcoded |
| DUAL | 020269101400 | 7/20/2019 | 8/8/2019 | 8/30/2019 | Upcoded |
| DUAL | 020269102700 | 7/28/2019 | 8/8/2019 | 8/30/2019 | Upcoded |
| FCNY | 020274948500 | 5/9/2019 | 8/5/2019 | 9/13/2019 | Upcoded |
| FCNY | 020281430100 | 7/14/2019 | 8/9/2019 | 9/6/2019 | Upcoded |
| FCNY | 020281431500 | 7/20/2019 | 8/9/2019 | 9/6/2019 | Upcoded |
| FCNY | 020281433400 | 7/23/2019 | 8/9/2019 | 9/6/2019 | Upcoded |
| FCNY | 020281434600 | 7/23/2019 | 8/9/2019 | 9/6/2019 | Upcoded |
| FCNY | 020281437000 | 7/23/2019 | 8/9/2019 | 9/6/2019 | Upcoded |
| FCNY | 020281440000 | 7/23/2019 | 8/9/2019 | 9/6/2019 | Upcoded |
| FCNY | 020281446300 | 7/23/2019 | 8/9/2019 | 9/6/2019 | Upcoded |
| HARP | 020281449100 | 7/23/2019 | 8/9/2019 | 9/6/2019 | Upcoded |
| FCNY | 020281455100 | 7/26/2019 | 8/9/2019 | 9/6/2019 | Upcoded |
| FCNY | 020281469200 | 7/26/2019 | 8/9/2019 | 9/6/2019 | Upcoded |
| FCNY | 020281472000 | 7/26/2019 | 8/9/2019 | 9/6/2019 | Upcoded |
| FCNY | 020281497500 | 7/23/2019 | 8/9/2019 | 9/6/2019 | Upcoded |
| FCNY | 020281505200 | 7/24/2019 | 8/9/2019 | 9/6/2019 | Upcoded |
| FCNY | 020281507300 | 7/24/2019 | 8/9/2019 | 9/6/2019 | Upcoded |
| FCNY | 020281514200 | 7/24/2019 | 8/9/2019 | 9/6/2019 | Upcoded |
| FCNY | 020281519100 | 7/24/2019 | 8/9/2019 | 9/6/2019 | Upcoded |
| FCNY | 020281539500 | 7/27/2019 | 8/9/2019 | 9/6/2019 | Upcoded |
| FCNY | 020281541300 | 7/27/2019 | 8/9/2019 | 9/6/2019 | Upcoded |
| FCNY | 020281543900 | 7/27/2019 | 8/9/2019 | 9/6/2019 | Upcoded |
| FCNY | 020281546800 | 7/27/2019 | 8/9/2019 | 9/6/2019 | Upcoded |
| FCNY | 020281575500 | 7/17/2019 | 8/9/2019 | 9/6/2019 | Upcoded |
| FCNY | 020281578400 | 7/17/2019 | 8/9/2019 | 9/6/2019 | Upcoded |
| FCNY | 020281591700 | 7/17/2019 | 8/9/2019 | 9/6/2019 | Upcoded |
| HARP | 020281613300 | 7/20/2019 | 8/9/2019 | 9/6/2019 | Upcoded |
| HARP | 020281631500 | 7/20/2019 | 8/9/2019 | 9/6/2019 | Upcoded |
| FCNY | 020281640100 | 7/20/2019 | 8/9/2019 | 9/6/2019 | Upcoded |
| FCNY | 020281642900 | 7/20/2019 | 8/9/2019 | 9/6/2019 | Upcoded |
| FCNY | 020281644400 | 7/19/2019 | 8/9/2019 | 9/6/2019 | Upcoded |
| FCNY | 020281647200 | 7/16/2019 | 8/9/2019 | 9/6/2019 | Upcoded |

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| FCNY | 020281656100 | 7/16/2019 | 8/9/2019 | 9/6/2019 | Upcoded |
| FCNY | 020281657500 | 7/16/2019 | 8/9/2019 | 9/6/2019 | Upcoded |
| NYEP | 020281663500 | 7/19/2019 | 8/9/2019 | 9/6/2019 | Upcoded |
| HARP | 020281666000 | 7/16/2019 | 8/9/2019 | 9/6/2019 | Upcoded |
| FCNY | 020281667600 | 7/16/2019 | 8/9/2019 | 9/6/2019 | Upcoded |
| FCNY | 020281668900 | 7/19/2019 | 8/9/2019 | 9/6/2019 | Upcoded |
| FCNY | 020281670200 | 7/16/2019 | 8/9/2019 | 9/6/2019 | Upcoded |
| FCNY | 020281671800 | 7/19/2019 | 8/9/2019 | 9/6/2019 | Upcoded |
| FCNY | 020281681100 | 7/20/2019 | 8/9/2019 | 9/6/2019 | Upcoded |
| FCNY | 020281684700 | 7/19/2019 | 8/9/2019 | 9/6/2019 | Upcoded |
| FCNY | 020281685900 | 7/16/2019 | 8/9/2019 | 9/6/2019 | Upcoded |
| FCNY | 020281697300 | 7/19/2019 | 8/9/2019 | 9/6/2019 | Upcoded |
| FCNY | 020281702200 | 7/19/2019 | 8/9/2019 | 9/6/2019 | Upcoded |
| HARP | 020281705300 | 7/16/2019 | 8/9/2019 | 9/6/2019 | Upcoded |
| FCNY | 020281706800 | 7/19/2019 | 8/9/2019 | 9/6/2019 | Upcoded |
| FCNY | 020281715000 | 7/20/2019 | 8/9/2019 | 9/6/2019 | Upcoded |
| HARP | 020281723500 | 7/20/2019 | 8/9/2019 | 9/6/2019 | Upcoded |
| HARP | 020281728000 | 7/20/2019 | 8/9/2019 | 9/6/2019 | Upcoded |
| FCNY | 020281731100 | 7/20/2019 | 8/9/2019 | 9/6/2019 | Upcoded |
| FCNY | 020281732400 | 7/16/2019 | 8/9/2019 | 9/6/2019 | Upcoded |
| HARP | 020281734300 | 7/20/2019 | 8/9/2019 | 9/6/2019 | Upcoded |
| FCNY | 020281735500 | 7/20/2019 | 8/9/2019 | 9/6/2019 | Upcoded |
| FCNY | 020281741700 | 7/20/2019 | 8/9/2019 | 9/6/2019 | Upcoded |
| FCNY | 020281743400 | 7/20/2019 | 8/9/2019 | 9/6/2019 | Upcoded |
| FCNY | 020281746700 | 7/16/2019 | 8/9/2019 | 9/6/2019 | Upcoded |
| FCNY | 020281748500 | 7/20/2019 | 8/9/2019 | 9/6/2019 | Upcoded |
| NYEX | 020281752900 | 7/20/2019 | 8/9/2019 | 9/6/2019 | Upcoded |
| FCNY | 020281758500 | 7/20/2019 | 8/9/2019 | 9/6/2019 | Upcoded |
| FCNY | 020281787100 | 7/26/2019 | 8/9/2019 | 9/6/2019 | Upcoded |
| FCNY | 020281790100 | 7/26/2019 | 8/9/2019 | 9/6/2019 | Upcoded |
| HARP | 020281798700 | 7/26/2019 | 8/9/2019 | 9/6/2019 | Upcoded |
| FCNY | 020281812300 | 7/28/2019 | 8/9/2019 | 9/6/2019 | Upcoded |
| FCNY | 020281813500 | 7/24/2019 | 8/9/2019 | 9/6/2019 | Upcoded |
| FCNY | 020281815100 | 7/24/2019 | 8/9/2019 | 9/6/2019 | Upcoded |
| FCNY | 020281816500 | 7/28/2019 | 8/9/2019 | 9/6/2019 | Upcoded |
| FCNY | 020281819100 | 7/28/2019 | 8/9/2019 | 9/6/2019 | Upcoded |
| FCNY | 020281820600 | 7/24/2019 | 8/9/2019 | 9/6/2019 | Upcoded |
| FCNY | 020281828300 | 7/27/2019 | 8/9/2019 | 9/6/2019 | Upcoded |
| FCNY | 020281833800 | 7/28/2019 | 8/9/2019 | 9/6/2019 | Upcoded |
| FCNY | 020281837900 | 7/24/2019 | 8/9/2019 | 9/6/2019 | Upcoded |
| FCNY | 020281839300 | 7/27/2019 | 8/9/2019 | 9/6/2019 | Upcoded |
| FCNY | 020281841000 | 7/28/2019 | 8/9/2019 | 9/6/2019 | Upcoded |
| FCNY | 020281845200 | 7/27/2019 | 8/9/2019 | 9/6/2019 | Upcoded |
| DUAL | 020294000200 | 7/22/2019 | 8/12/2019 | 9/6/2019 | Upcoded |
| DUAL | 020294004400 | 7/22/2019 | 8/12/2019 | 9/6/2019 | Upcoded |
| FCNY | 020302301200 | 7/25/2019 | 8/13/2019 | 9/6/2019 | Upcoded |
| FCNY | 020302308700 | 7/25/2019 | 8/13/2019 | 9/6/2019 | Upcoded |
| FCNY | 020302325900 | 7/28/2019 | 8/13/2019 | 9/6/2019 | Upcoded |
| HARP | 020302327400 | 7/28/2019 | 8/13/2019 | 9/6/2019 | Upcoded |
| FCNY | 020302331600 | 7/28/2019 | 8/13/2019 | 9/6/2019 | Upcoded |
| NYEP | 020302340500 | 7/28/2019 | 8/13/2019 | 9/6/2019 | Upcoded |
| FCNY | 020302348000 | 7/28/2019 | 8/13/2019 | 9/6/2019 | Upcoded |
| FCNY | 020302349400 | 7/28/2019 | 8/13/2019 | 9/6/2019 | Upcoded |
| FCNY | 020302363800 | 7/28/2019 | 8/13/2019 | 9/6/2019 | Upcoded |

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| FCNY | 020302372900 | 7/20/2019 | 8/13/2019 | 9/6/2019 | Upcoded |
| NYEX | 020302374500 | 7/19/2019 | 8/13/2019 | 8/30/2019 | Upcoded |
| FCNY | 020302379200 | 7/21/2019 | 8/13/2019 | 9/6/2019 | Upcoded |
| HARP | 020302381000 | 7/21/2019 | 8/13/2019 | 9/6/2019 | Upcoded |
| HARP | 020302392300 | 7/21/2019 | 8/13/2019 | 9/6/2019 | Upcoded |
| FCNY | 020302418200 | 7/21/2019 | 8/13/2019 | 9/6/2019 | Upcoded |
| FCNY | 020302421500 | 7/21/2019 | 8/13/2019 | 9/6/2019 | Upcoded |
| FCNY | 020302431400 | 7/21/2019 | 8/13/2019 | 9/6/2019 | Upcoded |
| DUAL | 020302439400 | 7/23/2019 | 8/13/2019 | 9/6/2019 | Upcoded |
| DUAL | 020302444900 | 7/25/2019 | 8/13/2019 | 9/6/2019 | Upcoded |
| FCNY | 020319425300 | 7/22/2019 | 8/14/2019 | 9/6/2019 | Upcoded |
| FCNY | 020319428300 | 7/26/2019 | 8/14/2019 | 9/6/2019 | Upcoded |
| FCNY | 020319429900 | 7/22/2019 | 8/14/2019 | 9/6/2019 | Upcoded |
| FCNY | 020319432600 | 7/26/2019 | 8/14/2019 | 9/6/2019 | Upcoded |
| NYEP | 020319437000 | 7/26/2019 | 8/14/2019 | 9/6/2019 | Upcoded |
| FCNY | 020319442700 | 7/26/2019 | 8/14/2019 | 9/6/2019 | Upcoded |
| FCNY | 020319444200 | 7/26/2019 | 8/14/2019 | 9/6/2019 | Upcoded |
| NYEX | 020319449300 | 7/26/2019 | 8/14/2019 | 9/6/2019 | Upcoded |
| FMAP | 020319455900 | 7/27/2019 | 8/14/2019 | 9/6/2019 | Upcoded |
| DUAL | 020319457100 | 7/18/2019 | 8/14/2019 | 9/6/2019 | Upcoded |
| DUAL | 020319461600 | 7/27/2019 | 8/14/2019 | 9/6/2019 | Upcoded |
| DUAL | 020319466300 | 7/18/2019 | 8/14/2019 | 9/6/2019 | Upcoded |
| DUAL | 020319471000 | 7/29/2019 | 8/14/2019 | 9/6/2019 | Upcoded |
| FCNY | 020320775100 | 7/29/2019 | 8/14/2019 | 9/6/2019 | Upcoded |
| FCNY | 020320798600 | 7/29/2019 | 8/14/2019 | 9/6/2019 | Upcoded |
| FCNY | 020320800100 | 7/29/2019 | 8/14/2019 | 9/6/2019 | Upcoded |
| HARP | 020320803000 | 7/22/2019 | 8/14/2019 | 9/6/2019 | Upcoded |
| FCNY | 020320804500 | 7/22/2019 | 8/14/2019 | 9/6/2019 | Upcoded |
| FCNY | 020320810600 | 7/22/2019 | 8/14/2019 | 9/6/2019 | Upcoded |
| FCNY | 020320820700 | 7/22/2019 | 8/14/2019 | 9/6/2019 | Upcoded |
| FCNY | 020320823300 | 7/22/2019 | 8/14/2019 | 9/6/2019 | Upcoded |
| FCNY | 020320830000 | 7/22/2019 | 8/14/2019 | 9/6/2019 | Upcoded |
| FCNY | 020320831300 | 7/22/2019 | 8/14/2019 | 9/6/2019 | Upcoded |
| FCNY | 020320833000 | 7/22/2019 | 8/14/2019 | 9/6/2019 | Upcoded |
| FCNY | 020320838600 | 7/22/2019 | 8/14/2019 | 9/6/2019 | Upcoded |
| FCNY | 020320841200 | 7/22/2019 | 8/14/2019 | 9/6/2019 | Upcoded |
| DUAL | 020330045900 | 7/24/2019 | 8/15/2019 | 9/6/2019 | Upcoded |
| DUAL | 020330047400 | 7/25/2019 | 8/15/2019 | 9/6/2019 | Upcoded |
| FCNY | 020330049100 | 7/7/2019 | 8/15/2019 | 9/6/2019 | Upcoded |
| DUAL | 020330050500 | 7/12/2019 | 8/15/2019 | 9/6/2019 | Upcoded |
| HARP | 020330059400 | 7/17/2019 | 8/15/2019 | 9/6/2019 | Upcoded |
| FCNY | 020330071300 | 7/23/2019 | 8/15/2019 | 9/6/2019 | Upcoded |
| FCNY | 020330082300 | 7/23/2019 | 8/15/2019 | 9/6/2019 | Upcoded |
| HARP | 020330083600 | 7/23/2019 | 8/15/2019 | 9/6/2019 | Upcoded |
| HARP | 020330085100 | 7/23/2019 | 8/15/2019 | 9/6/2019 | Upcoded |
| HARP | 020330088300 | 7/23/2019 | 8/15/2019 | 9/6/2019 | Upcoded |
| FCNY | 020330099400 | 7/23/2019 | 8/15/2019 | 9/6/2019 | Upcoded |
| FCNY | 020330101000 | 7/23/2019 | 8/15/2019 | 9/6/2019 | Upcoded |
| FCNY | 020330117800 | 7/25/2019 | 8/15/2019 | 9/6/2019 | Upcoded |
| FCNY | 020330120700 | 7/25/2019 | 8/15/2019 | 9/6/2019 | Upcoded |
| FCNY | 020330129200 | 7/30/2019 | 8/15/2019 | 9/6/2019 | Upcoded |
| FCNY | 020330130600 | 7/25/2019 | 8/15/2019 | 9/6/2019 | Upcoded |
| FCNY | 020330132100 | 7/31/2019 | 8/15/2019 | 9/6/2019 | Upcoded |
| FCNY | 020330134900 | 7/31/2019 | 8/15/2019 | 9/6/2019 | Upcoded |

TeamHealth claims identified as being upcoded

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| FCNY | 020330136300 | 7/31/2019 | 8/15/2019 | 9/6/2019 | Upcoded |
| FCNY | 020330143600 | 7/31/2019 | 8/15/2019 | 9/6/2019 | Upcoded |
| FCNY | 020330145200 | 7/30/2019 | 8/15/2019 | 9/6/2019 | Upcoded |
| FCNY | 020330146500 | 7/30/2019 | 8/15/2019 | 9/6/2019 | Upcoded |
| HARP | 020330148200 | 7/30/2019 | 8/15/2019 | 9/6/2019 | Upcoded |
| FCNY | 020330149500 | 7/31/2019 | 8/15/2019 | 9/6/2019 | Upcoded |
| HARP | 020337437300 | 7/30/2019 | 8/16/2019 | 9/13/2019 | Upcoded |
| FCNY | 020337438700 | 7/30/2019 | 8/16/2019 | 9/13/2019 | Upcoded |
| FCNY | 020337445100 | 7/30/2019 | 8/16/2019 | 9/13/2019 | Upcoded |
| FCNY | 020337455000 | 7/30/2019 | 8/16/2019 | 9/13/2019 | Upcoded |
| FCNY | 020337460400 | 7/30/2019 | 8/16/2019 | 9/13/2019 | Upcoded |
| FCNY | 020337462100 | 7/30/2019 | 8/16/2019 | 9/13/2019 | Upcoded |
| FCNY | 020337469500 | 7/24/2019 | 8/16/2019 | 9/13/2019 | Upcoded |
| FCNY | 020337472500 | 7/24/2019 | 8/16/2019 | 9/13/2019 | Upcoded |
| HARP | 020337473900 | 7/24/2019 | 8/16/2019 | 9/13/2019 | Upcoded |
| FCNY | 020337487400 | 7/27/2019 | 8/16/2019 | 9/13/2019 | Upcoded |
| HARP | 020337488800 | 7/27/2019 | 8/16/2019 | 9/13/2019 | Upcoded |
| FCNY | 020337498400 | 7/25/2019 | 8/16/2019 | 9/13/2019 | Upcoded |
| HARP | 020337499900 | 7/27/2019 | 8/16/2019 | 9/13/2019 | Upcoded |
| FCNY | 020337507100 | 7/27/2019 | 8/16/2019 | 9/13/2019 | Upcoded |
| FCNY | 020337508400 | 7/27/2019 | 8/16/2019 | 9/13/2019 | Upcoded |
| FCNY | 020337514100 | 7/24/2019 | 8/16/2019 | 9/13/2019 | Upcoded |
| FCNY | 020337519100 | 7/24/2019 | 8/16/2019 | 9/13/2019 | Upcoded |
| FCNY | 020337524300 | 7/24/2019 | 8/16/2019 | 9/13/2019 | Upcoded |
| FCNY | 020337527100 | 7/24/2019 | 8/16/2019 | 9/13/2019 | Upcoded |
| HARP | 020337529900 | 7/24/2019 | 8/16/2019 | 9/13/2019 | Upcoded |
| FCNY | 020337533000 | 7/25/2019 | 8/16/2019 | 9/13/2019 | Upcoded |
| FCNY | 020337534600 | 7/25/2019 | 8/16/2019 | 9/13/2019 | Upcoded |
| FCNY | 020337539000 | 7/25/2019 | 8/16/2019 | 9/13/2019 | Upcoded |
| FCNY | 020337544000 | 7/25/2019 | 8/16/2019 | 9/13/2019 | Upcoded |
| NYEP | 020337545500 | 7/25/2019 | 8/16/2019 | 9/13/2019 | Upcoded |
| FCNY | 020337547000 | 7/24/2019 | 8/16/2019 | 9/13/2019 | Upcoded |
| FCNY | 020337548200 | 7/24/2019 | 8/16/2019 | 9/13/2019 | Upcoded |
| HARP | 020337551000 | 7/25/2019 | 8/16/2019 | 9/13/2019 | Upcoded |
| HARP | 020337556200 | 7/25/2019 | 8/16/2019 | 9/13/2019 | Upcoded |
| FCNY | 020337557600 | 7/25/2019 | 8/16/2019 | 9/13/2019 | Upcoded |
| FCNY | 020337560200 | 7/24/2019 | 8/16/2019 | 9/13/2019 | Upcoded |
| FCNY | 020337561300 | 7/24/2019 | 8/16/2019 | 9/13/2019 | Upcoded |
| FCNY | 020337568200 | 7/25/2019 | 8/16/2019 | 9/13/2019 | Upcoded |
| HARP | 020337569600 | 7/25/2019 | 8/16/2019 | 9/13/2019 | Upcoded |
| FCNY | 020337571100 | 7/24/2019 | 8/16/2019 | 9/13/2019 | Upcoded |
| FCNY | 020337573900 | 7/25/2019 | 8/16/2019 | 9/13/2019 | Upcoded |
| NYEX | 020337577200 | 7/18/2019 | 8/16/2019 | 9/13/2019 | Upcoded |
| FCNY | 020337582800 | 7/18/2019 | 8/16/2019 | 9/13/2019 | Upcoded |
| HARP | 020337585500 | 7/27/2019 | 8/16/2019 | 9/13/2019 | Upcoded |
| FCNY | 020337593700 | 7/18/2019 | 8/16/2019 | 9/13/2019 | Upcoded |
| FCNY | 020337601000 | 7/18/2019 | 8/16/2019 | 9/13/2019 | Upcoded |
| FCNY | 020337602600 | 7/18/2019 | 8/16/2019 | 9/13/2019 | Upcoded |
| FCNY | 020337605300 | 7/18/2019 | 8/16/2019 | 9/13/2019 | Upcoded |
| FCNY | 020337609700 | 7/27/2019 | 8/16/2019 | 9/13/2019 | Upcoded |
| FCNY | 020337611000 | 7/18/2019 | 8/16/2019 | 9/13/2019 | Upcoded |
| FCNY | 020337624400 | 7/18/2019 | 8/16/2019 | 9/13/2019 | Upcoded |
| FCNY | 020337625900 | 7/18/2019 | 8/16/2019 | 9/13/2019 | Upcoded |
| FCNY | 020337630100 | 7/18/2019 | 8/16/2019 | 9/13/2019 | Upcoded |

TeamHealth claims identified as being upcoded

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| FCNY | 020337631600 | 7/18/2019 | 8/16/2019 | 9/13/2019 | Upcoded |
| FCNY | 020337636900 | 7/18/2019 | 8/16/2019 | 9/13/2019 | Upcoded |
| HARP | 020337644500 | 7/18/2019 | 8/16/2019 | 9/13/2019 | Upcoded |
| FCNY | 020337656700 | 7/27/2019 | 8/16/2019 | 9/13/2019 | Upcoded |
| FCNY | 020337659800 | 7/27/2019 | 8/16/2019 | 9/13/2019 | Upcoded |
| FCNY | 020337662700 | 7/27/2019 | 8/16/2019 | 9/13/2019 | Upcoded |
| FCNY | 020337678900 | 7/28/2019 | 8/16/2019 | 9/13/2019 | Upcoded |
| FCNY | 020337682100 | 7/28/2019 | 8/16/2019 | 9/13/2019 | Upcoded |
| FCNY | 020337683500 | 7/28/2019 | 8/16/2019 | 9/13/2019 | Upcoded |
| FCNY | 020337688000 | 7/28/2019 | 8/16/2019 | 9/13/2019 | Upcoded |
| FCNY | 020337697400 | 7/28/2019 | 8/16/2019 | 9/13/2019 | Upcoded |
| FCNY | 020337711300 | 7/24/2019 | 8/16/2019 | 9/13/2019 | Upcoded |
| DUAL | 020337712900 | 7/29/2019 | 8/16/2019 | 9/13/2019 | Upcoded |
| DUAL | 020337714400 | 7/29/2019 | 8/16/2019 | 9/13/2019 | Upcoded |
| NYEP | 020337719900 | 7/27/2019 | 8/16/2019 | 9/13/2019 | Upcoded |
| FCNY | 020337721200 | 7/29/2019 | 8/16/2019 | 9/13/2019 | Upcoded |
| FCNY | 020337726800 | 7/29/2019 | 8/16/2019 | 9/13/2019 | Upcoded |
| FCNY | 020337737900 | 8/3/2019 | 8/16/2019 | 9/13/2019 | Upcoded |
| FCNY | 020337748800 | 8/3/2019 | 8/16/2019 | 9/13/2019 | Upcoded |
| FCNY | 020337750100 | 8/3/2019 | 8/16/2019 | 9/13/2019 | Upcoded |
| FCNY | 020337758600 | 8/3/2019 | 8/16/2019 | 9/13/2019 | Upcoded |
| FCNY | 020337761100 | 8/3/2019 | 8/16/2019 | 9/13/2019 | Upcoded |
| FCNY | 020337763600 | 8/1/2019 | 8/16/2019 | 9/13/2019 | Upcoded |
| FCNY | 020337786700 | 8/2/2019 | 8/16/2019 | 9/13/2019 | Upcoded |
| FCNY | 020337794700 | 8/2/2019 | 8/16/2019 | 9/13/2019 | Upcoded |
| FCNY | 020337796100 | 8/2/2019 | 8/16/2019 | 9/13/2019 | Upcoded |
| FCNY | 020337802800 | 8/2/2019 | 8/16/2019 | 9/13/2019 | Upcoded |
| FCNY | 020337809800 | 7/23/2019 | 8/16/2019 | 9/13/2019 | Upcoded |
| FCNY | 020354660900 | 7/26/2019 | 8/19/2019 | 9/13/2019 | Upcoded |
| FCNY | 020354662300 | 7/30/2019 | 8/19/2019 | 9/13/2019 | Upcoded |
| DUAL | 020354663700 | 7/30/2019 | 8/19/2019 | 9/13/2019 | Upcoded |
| DUAL | 020354665300 | 7/30/2019 | 8/19/2019 | 9/13/2019 | Upcoded |
| FCNY | 020362534500 | 7/31/2019 | 8/20/2019 | 9/13/2019 | Upcoded |
| FCNY | 020362537500 | 7/31/2019 | 8/20/2019 | 9/13/2019 | Upcoded |
| FCNY | 020362541800 | 8/3/2019 | 8/20/2019 | 9/13/2019 | Upcoded |
| FCNY | 020362543300 | 7/31/2019 | 8/20/2019 | 9/13/2019 | Upcoded |
| HARP | 020362545800 | 7/31/2019 | 8/20/2019 | 9/13/2019 | Upcoded |
| FCNY | 020362547300 | 8/3/2019 | 8/20/2019 | 9/13/2019 | Upcoded |
| FCNY | 020362550500 | 8/3/2019 | 8/20/2019 | 9/13/2019 | Upcoded |
| FCNY | 020362553700 | 8/3/2019 | 8/20/2019 | 9/13/2019 | Upcoded |
| NYEP | 020362556800 | 8/3/2019 | 8/20/2019 | 9/13/2019 | Upcoded |
| HARP | 020362559700 | 8/2/2019 | 8/20/2019 | 9/13/2019 | Upcoded |
| FCNY | 020362584500 | 7/31/2019 | 8/20/2019 | 9/13/2019 | Upcoded |
| FCNY | 020362587400 | 8/2/2019 | 8/20/2019 | 9/13/2019 | Upcoded |
| FCNY | 020362600700 | 8/2/2019 | 8/20/2019 | 9/13/2019 | Upcoded |
| FCNY | 020362611300 | 8/5/2019 | 8/20/2019 | 9/13/2019 | Upcoded |
| FCNY | 020362612700 | 8/5/2019 | 8/20/2019 | 9/13/2019 | Upcoded |
| FCNY | 020362614100 | 8/2/2019 | 8/20/2019 | 9/13/2019 | Upcoded |
| FCNY | 020362623500 | 8/2/2019 | 8/20/2019 | 9/13/2019 | Upcoded |
| NYEP | 020362626200 | 8/2/2019 | 8/20/2019 | 9/13/2019 | Upcoded |
| FCNY | 020362632300 | 8/5/2019 | 8/20/2019 | 9/13/2019 | Upcoded |
| FCNY | 020362645500 | 7/29/2019 | 8/20/2019 | 9/13/2019 | Upcoded |
| FCNY | 020362647000 | 7/29/2019 | 8/20/2019 | 9/13/2019 | Upcoded |
| FCNY | 020362657400 | 7/29/2019 | 8/20/2019 | 9/13/2019 | Upcoded |

TeamHealth claims identified as being upcoded

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| HARP | 020362659000 | 7/29/2019 | 8/20/2019 | 9/13/2019 | Upcoded |
| FCNY | 020362663500 | 7/29/2019 | 8/20/2019 | 9/13/2019 | Upcoded |
| FCNY | 020362665000 | 7/29/2019 | 8/20/2019 | 9/13/2019 | Upcoded |
| FCNY | 020362670500 | 7/29/2019 | 8/20/2019 | 9/13/2019 | Upcoded |
| FCNY | 020362673600 | 7/29/2019 | 8/20/2019 | 9/13/2019 | Upcoded |
| FCNY | 020362678300 | 7/29/2019 | 8/20/2019 | 9/13/2019 | Upcoded |
| FCNY | 020362679700 | 7/29/2019 | 8/20/2019 | 9/13/2019 | Upcoded |
| FCNY | 020374102300 | 8/5/2019 | 8/21/2019 | 9/13/2019 | Upcoded |
| FCNY | 020374103900 | 8/5/2019 | 8/21/2019 | 9/13/2019 | Upcoded |
| FCNY | 020374106700 | 8/5/2019 | 8/21/2019 | 9/13/2019 | Upcoded |
| FCNY | 020374117400 | 7/31/2019 | 8/21/2019 | 9/13/2019 | Upcoded |
| HARP | 020374118900 | 8/4/2019 | 8/21/2019 | 9/13/2019 | Upcoded |
| FCNY | 020374123000 | 8/4/2019 | 8/21/2019 | 9/13/2019 | Upcoded |
| FCNY | 020374124400 | 8/4/2019 | 8/21/2019 | 9/13/2019 | Upcoded |
| FCNY | 020374131800 | 8/4/2019 | 8/21/2019 | 9/13/2019 | Upcoded |
| FCNY | 020374136200 | 8/4/2019 | 8/21/2019 | 9/13/2019 | Upcoded |
| FCNY | 020374137900 | 8/4/2019 | 8/21/2019 | 9/13/2019 | Upcoded |
| FCNY | 020374139400 | 8/4/2019 | 8/21/2019 | 9/13/2019 | Upcoded |
| HARP | 020374140900 | 8/4/2019 | 8/21/2019 | 9/13/2019 | Upcoded |
| HARP | 020374144100 | 8/4/2019 | 8/21/2019 | 9/13/2019 | Upcoded |
| FCNY | 020374147200 | 8/4/2019 | 8/21/2019 | 9/13/2019 | Upcoded |
| HARP | 020374148600 | 8/4/2019 | 8/21/2019 | 9/13/2019 | Upcoded |
| FCNY | 020374159600 | 8/4/2019 | 8/21/2019 | 9/13/2019 | Upcoded |
| FCNY | 020374162600 | 8/4/2019 | 8/21/2019 | 9/13/2019 | Upcoded |
| HARP | 020374168200 | 7/30/2019 | 8/21/2019 | 9/13/2019 | Upcoded |
| FCNY | 020374173700 | 7/30/2019 | 8/21/2019 | 9/13/2019 | Upcoded |
| FCNY | 020374179500 | 7/30/2019 | 8/21/2019 | 9/13/2019 | Upcoded |
| FCNY | 020374186600 | 7/30/2019 | 8/21/2019 | 9/13/2019 | Upcoded |
| FCNY | 020374198300 | 7/30/2019 | 8/21/2019 | 9/13/2019 | Upcoded |
| FCNY | 020374201400 | 7/30/2019 | 8/21/2019 | 9/13/2019 | Upcoded |
| FCNY | 020374209600 | 7/30/2019 | 8/21/2019 | 9/13/2019 | Upcoded |
| FCNY | 020374214000 | 7/30/2019 | 8/21/2019 | 9/13/2019 | Upcoded |
| FCNY | 020374215500 | 7/31/2019 | 8/21/2019 | 9/13/2019 | Upcoded |
| FCNY | 020374217100 | 7/30/2019 | 8/21/2019 | 9/13/2019 | Upcoded |
| FCNY | 020374229700 | 7/31/2019 | 8/21/2019 | 9/13/2019 | Upcoded |
| FCNY | 020374234000 | 7/31/2019 | 8/21/2019 | 9/13/2019 | Upcoded |
| FCNY | 020374236300 | 7/31/2019 | 8/21/2019 | 9/13/2019 | Upcoded |
| HARP | 020374245900 | 7/31/2019 | 8/21/2019 | 9/13/2019 | Upcoded |
| DUAL | 020374254200 | 8/2/2019 | 8/21/2019 | 9/13/2019 | Upcoded |
| DUAL | 020374255800 | 8/2/2019 | 8/21/2019 | 9/13/2019 | Upcoded |
| DUAL | 020374258400 | 8/9/2019 | 8/21/2019 | 9/13/2019 | Upcoded |
| DUAL | 020374259900 | 8/8/2019 | 8/21/2019 | 9/13/2019 | Upcoded |
| FCNY | 020385744200 | 7/7/2019 | 8/22/2019 | 9/13/2019 | Upcoded |
| DUAL | 020385745400 | 8/2/2019 | 8/22/2019 | 9/13/2019 | Upcoded |
| NYEP | 020395514700 | 7/31/2019 | 8/23/2019 | 9/20/2019 | Upcoded |
| DUAL | 020395515700 | 8/5/2019 | 8/23/2019 | 9/20/2019 | Upcoded |
| NYEP | 020395518700 | 8/1/2019 | 8/23/2019 | 9/20/2019 | Upcoded |
| FCNY | 020395523400 | 8/1/2019 | 8/23/2019 | 9/20/2019 | Upcoded |
| FCNY | 020395524900 | 8/1/2019 | 8/23/2019 | 9/20/2019 | Upcoded |
| HARP | 020395532800 | 8/1/2019 | 8/23/2019 | 9/20/2019 | Upcoded |
| DUAL | 020395534100 | 8/6/2019 | 8/23/2019 | 9/20/2019 | Upcoded |
| FCNY | 020395535600 | 7/24/2019 | 8/23/2019 | 9/20/2019 | Upcoded |
| HARP | 020395540700 | 8/1/2019 | 8/23/2019 | 9/20/2019 | Upcoded |
| HARP | 020395543900 | 8/1/2019 | 8/23/2019 | 9/20/2019 | Upcoded |

TeamHealth claims identified as being upcoded

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| FCNY | 020395545500 | 8/1/2019 | 8/23/2019 | 9/20/2019 | Upcoded |
| FCNY | 020395547000 | 8/1/2019 | 8/23/2019 | 9/20/2019 | Upcoded |
| FCNY | 020395556000 | 8/1/2019 | 8/23/2019 | 9/20/2019 | Upcoded |
| FCNY | 020395564500 | 8/1/2019 | 8/23/2019 | 9/20/2019 | Upcoded |
| FCNY | 020395567800 | 8/1/2019 | 8/23/2019 | 9/20/2019 | Upcoded |
| FCNY | 020395570700 | 8/1/2019 | 8/23/2019 | 9/20/2019 | Upcoded |
| HARP | 020395575900 | 8/1/2019 | 8/23/2019 | 9/20/2019 | Upcoded |
| FCNY | 020395588500 | 8/2/2019 | 8/23/2019 | 9/20/2019 | Upcoded |
| FCNY | 020395593300 | 8/2/2019 | 8/23/2019 | 9/20/2019 | Upcoded |
| FCNY | 020395596200 | 8/2/2019 | 8/23/2019 | 9/20/2019 | Upcoded |
| FCNY | 020395605100 | 8/2/2019 | 8/23/2019 | 9/20/2019 | Upcoded |
| HARP | 020395606800 | 8/2/2019 | 8/23/2019 | 9/20/2019 | Upcoded |
| FCNY | 020395609600 | 8/2/2019 | 8/23/2019 | 9/20/2019 | Upcoded |
| FCNY | 020395611000 | 8/2/2019 | 8/23/2019 | 9/20/2019 | Upcoded |
| FCNY | 020395614500 | 8/2/2019 | 8/23/2019 | 9/20/2019 | Upcoded |
| HARP | 020395619300 | 8/2/2019 | 8/23/2019 | 9/20/2019 | Upcoded |
| FCNY | 020395620800 | 8/2/2019 | 8/23/2019 | 9/20/2019 | Upcoded |
| FCNY | 020395623800 | 8/2/2019 | 8/23/2019 | 9/20/2019 | Upcoded |
| FCNY | 020395639200 | 8/2/2019 | 8/23/2019 | 9/20/2019 | Upcoded |
| FCNY | 020395652400 | 8/6/2019 | 8/23/2019 | 9/20/2019 | Upcoded |
| HARP | 020395665300 | 8/5/2019 | 8/23/2019 | 9/20/2019 | Upcoded |
| FCNY | 020395666900 | 8/6/2019 | 8/23/2019 | 9/20/2019 | Upcoded |
| FCNY | 020395668500 | 8/5/2019 | 8/23/2019 | 9/20/2019 | Upcoded |
| FCNY | 020395670000 | 8/5/2019 | 8/23/2019 | 9/20/2019 | Upcoded |
| FCNY | 020395675600 | 8/5/2019 | 8/23/2019 | 9/20/2019 | Upcoded |
| FCNY | 020395686400 | 8/6/2019 | 8/23/2019 | 9/20/2019 | Upcoded |
| FCNY | 020395691300 | 7/19/2019 | 8/23/2019 | 9/20/2019 | Upcoded |
| FCNY | 020395692900 | 8/9/2019 | 8/23/2019 | 9/20/2019 | Upcoded |
| FCNY | 020395699800 | 8/9/2019 | 8/23/2019 | 9/20/2019 | Upcoded |
| FCNY | 020395702800 | 8/9/2019 | 8/23/2019 | 9/20/2019 | Upcoded |
| FCNY | 020395712600 | 8/8/2019 | 8/23/2019 | 9/20/2019 | Upcoded |
| FCNY | 020395715100 | 8/8/2019 | 8/23/2019 | 9/20/2019 | Upcoded |
| FCNY | 020395716600 | 8/8/2019 | 8/23/2019 | 9/20/2019 | Upcoded |
| HARP | 020395719800 | 8/8/2019 | 8/23/2019 | 9/20/2019 | Upcoded |
| FCNY | 020395721200 | 8/8/2019 | 8/23/2019 | 9/20/2019 | Upcoded |
| FCNY | 020416531400 | 8/1/2019 | 8/27/2019 | 9/20/2019 | Upcoded |
| HARP | 020416535600 | 8/1/2019 | 8/27/2019 | 9/20/2019 | Upcoded |
| FCNY | 020416536900 | 8/1/2019 | 8/27/2019 | 9/20/2019 | Upcoded |
| FCNY | 020416547100 | 8/4/2019 | 8/27/2019 | 9/20/2019 | Upcoded |
| NYEX | 020416551500 | 5/22/2019 | 8/27/2019 | 9/20/2019 | Upcoded |
| HARP | 020416557200 | 8/3/2019 | 8/27/2019 | 9/20/2019 | Upcoded |
| HARP | 020416562600 | 8/3/2019 | 8/27/2019 | 9/20/2019 | Upcoded |
| HARP | 020416565400 | 8/3/2019 | 8/27/2019 | 9/20/2019 | Upcoded |
| FCNY | 020416569500 | 8/3/2019 | 8/27/2019 | 9/20/2019 | Upcoded |
| FCNY | 020416570900 | 8/3/2019 | 8/27/2019 | 9/20/2019 | Upcoded |
| FCNY | 020416573800 | 8/3/2019 | 8/27/2019 | 9/20/2019 | Upcoded |
| FCNY | 020416576400 | 8/3/2019 | 8/27/2019 | 9/20/2019 | Upcoded |
| FCNY | 020416577900 | 8/3/2019 | 8/27/2019 | 9/20/2019 | Upcoded |
| FCNY | 020416580400 | 8/3/2019 | 8/27/2019 | 9/20/2019 | Upcoded |
| FCNY | 020416583400 | 8/3/2019 | 8/27/2019 | 9/20/2019 | Upcoded |
| FCNY | 020416584800 | 8/3/2019 | 8/27/2019 | 9/20/2019 | Upcoded |
| FCNY | 020416590800 | 8/1/2019 | 8/27/2019 | 9/20/2019 | Upcoded |
| FCNY | 020416600900 | 8/9/2019 | 8/27/2019 | 9/20/2019 | Upcoded |
| FCNY | 020420593800 | 8/1/2019 | 8/27/2019 | 9/20/2019 | Upcoded |

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| FCNY | 020420598300 | 8/5/2019 | 8/27/2019 | 9/20/2019 | Upcoded |
| FCNY | 020420599900 | 8/7/2019 | 8/27/2019 | 9/20/2019 | Upcoded |
| FCNY | 020420602700 | 8/7/2019 | 8/27/2019 | 9/20/2019 | Upcoded |
| FCNY | 020420605700 | 8/7/2019 | 8/27/2019 | 9/20/2019 | Upcoded |
| FCNY | 020420611100 | 8/7/2019 | 8/27/2019 | 9/20/2019 | Upcoded |
| NYEX | 020420618700 | 8/7/2019 | 8/27/2019 | 9/20/2019 | Upcoded |
| FCNY | 020420621500 | 8/7/2019 | 8/27/2019 | 9/20/2019 | Upcoded |
| FCNY | 020420628500 | 8/6/2019 | 8/27/2019 | 9/20/2019 | Upcoded |
| FCNY | 020420629900 | 8/6/2019 | 8/27/2019 | 9/20/2019 | Upcoded |
| FCNY | 020420633800 | 8/6/2019 | 8/27/2019 | 9/20/2019 | Upcoded |
| FCNY | 020420636500 | 8/6/2019 | 8/27/2019 | 9/20/2019 | Upcoded |
| HARP | 020420638300 | 8/6/2019 | 8/27/2019 | 9/20/2019 | Upcoded |
| FCNY | 020420651600 | 8/6/2019 | 8/27/2019 | 9/20/2019 | Upcoded |
| FCNY | 020420657500 | 8/6/2019 | 8/27/2019 | 9/20/2019 | Upcoded |
| FCNY | 020420658800 | 8/6/2019 | 8/27/2019 | 9/20/2019 | Upcoded |
| FCNY | 020420670200 | 8/9/2019 | 8/27/2019 | 9/20/2019 | Upcoded |
| HARP | 020420673200 | 8/9/2019 | 8/27/2019 | 9/20/2019 | Upcoded |
| FCNY | 020420677400 | 8/9/2019 | 8/27/2019 | 9/20/2019 | Upcoded |
| FCNY | 020420682000 | 8/9/2019 | 8/27/2019 | 9/20/2019 | Upcoded |
| HARP | 020420684900 | 8/9/2019 | 8/27/2019 | 9/20/2019 | Upcoded |
| FCNY | 020420686300 | 8/9/2019 | 8/27/2019 | 9/20/2019 | Upcoded |
| FCNY | 020420689500 | 8/9/2019 | 8/27/2019 | 9/20/2019 | Upcoded |
| HARP | 020420693900 | 8/9/2019 | 8/27/2019 | 9/20/2019 | Upcoded |
| FCNY | 020420697700 | 5/4/2019 | 8/27/2019 | 9/20/2019 | Upcoded |
| FCNY | 020420699100 | 5/1/2019 | 8/27/2019 | 9/20/2019 | Upcoded |
| FCNY | 020420719000 | 8/4/2019 | 8/27/2019 | 9/20/2019 | Upcoded |
| FCNY | 020420726300 | 8/4/2019 | 8/27/2019 | 9/20/2019 | Upcoded |
| FCNY | 020420738100 | 8/1/2019 | 8/27/2019 | 9/20/2019 | Upcoded |
| FCNY | 020420741100 | 8/4/2019 | 8/27/2019 | 9/20/2019 | Upcoded |
| FCNY | 020420742400 | 8/4/2019 | 8/27/2019 | 9/20/2019 | Upcoded |
| FCNY | 020420745800 | 8/4/2019 | 8/27/2019 | 9/20/2019 | Upcoded |
| FCNY | 020420748800 | 8/3/2019 | 8/27/2019 | 9/20/2019 | Upcoded |
| FCNY | 020420753100 | 8/4/2019 | 8/27/2019 | 9/20/2019 | Upcoded |
| DUAL | 020420757700 | 8/7/2019 | 8/27/2019 | 9/20/2019 | Upcoded |
| DUAL | 020420761800 | 8/7/2019 | 8/27/2019 | 9/20/2019 | Upcoded |
| FCNY | 020420778800 | 8/11/2019 | 8/27/2019 | 9/20/2019 | Upcoded |
| HARP | 020420783300 | 8/11/2019 | 8/27/2019 | 9/20/2019 | Upcoded |
| FCNY | 020435593400 | 5/5/2019 | 8/28/2019 | 9/20/2019 | Upcoded |
| DUAL | 020435597900 | 8/1/2019 | 8/28/2019 | 9/20/2019 | Upcoded |
| FCNY | 020435601700 | 8/8/2019 | 8/28/2019 | 9/20/2019 | Upcoded |
| FCNY | 020435614900 | 8/8/2019 | 8/28/2019 | 9/20/2019 | Upcoded |
| FCNY | 020435616100 | 8/8/2019 | 8/28/2019 | 9/20/2019 | Upcoded |
| FCNY | 020435620900 | 8/8/2019 | 8/28/2019 | 9/20/2019 | Upcoded |
| FCNY | 020435630900 | 8/8/2019 | 8/28/2019 | 9/20/2019 | Upcoded |
| FCNY | 020435632200 | 8/8/2019 | 8/28/2019 | 9/20/2019 | Upcoded |
| FCNY | 020435634100 | 8/5/2019 | 8/28/2019 | 9/20/2019 | Upcoded |
| HARP | 020435670200 | 8/6/2019 | 8/28/2019 | 9/20/2019 | Upcoded |
| FCNY | 020435677900 | 8/6/2019 | 8/28/2019 | 9/20/2019 | Upcoded |
| FCNY | 020435681200 | 8/5/2019 | 8/28/2019 | 9/20/2019 | Upcoded |
| HARP | 020435686900 | 8/5/2019 | 8/28/2019 | 9/20/2019 | Upcoded |
| FCNY | 020435699800 | 8/6/2019 | 8/28/2019 | 9/20/2019 | Upcoded |
| FCNY | 020435704000 | 8/6/2019 | 8/28/2019 | 9/20/2019 | Upcoded |
| HARP | 020435715500 | 8/5/2019 | 8/28/2019 | 9/20/2019 | Upcoded |
| FCNY | 020435720000 | 8/5/2019 | 8/28/2019 | 9/20/2019 | Upcoded |

TeamHealth claims identified as being upcoded

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| FCNY | 020435722900 | 8/5/2019 | 8/28/2019 | 9/20/2019 | Upcoded |
| FCNY | 020435725200 | 8/5/2019 | 8/28/2019 | 9/20/2019 | Upcoded |
| FCNY | 020435728400 | 8/6/2019 | 8/28/2019 | 9/20/2019 | Upcoded |
| HARP | 020435736300 | 8/5/2019 | 8/28/2019 | 9/20/2019 | Upcoded |
| FCNY | 020435749900 | 8/6/2019 | 8/28/2019 | 9/20/2019 | Upcoded |
| FCNY | 020435757500 | 8/6/2019 | 8/28/2019 | 9/20/2019 | Upcoded |
| FCNY | 020435766400 | 8/5/2019 | 8/28/2019 | 9/20/2019 | Upcoded |
| FCNY | 020435771000 | 8/5/2019 | 8/28/2019 | 9/20/2019 | Upcoded |
| FCNY | 020435772800 | 8/6/2019 | 8/28/2019 | 9/20/2019 | Upcoded |
| HARP | 020435774400 | 8/7/2019 | 8/28/2019 | 9/20/2019 | Upcoded |
| HARP | 020435775900 | 8/7/2019 | 8/28/2019 | 9/20/2019 | Upcoded |
| FCNY | 020435784600 | 8/7/2019 | 8/28/2019 | 9/20/2019 | Upcoded |
| FCNY | 020435786000 | 8/6/2019 | 8/28/2019 | 9/20/2019 | Upcoded |
| FCNY | 020435798800 | 8/7/2019 | 8/28/2019 | 9/20/2019 | Upcoded |
| FCNY | 020435811100 | 8/7/2019 | 8/28/2019 | 9/20/2019 | Upcoded |
| FCNY | 020435817100 | 8/7/2019 | 8/28/2019 | 9/20/2019 | Upcoded |
| FCNY | 020435824500 | 8/7/2019 | 8/28/2019 | 9/20/2019 | Upcoded |
| FCNY | 020435826100 | 8/8/2019 | 8/28/2019 | 9/20/2019 | Upcoded |
| FCNY | 020435829000 | 8/8/2019 | 8/28/2019 | 9/20/2019 | Upcoded |
| FCNY | 020435832500 | 8/8/2019 | 8/28/2019 | 9/20/2019 | Upcoded |
| FCNY | 020435836300 | 8/8/2019 | 8/28/2019 | 9/20/2019 | Upcoded |
| FCNY | 020435837800 | 8/8/2019 | 8/28/2019 | 9/20/2019 | Upcoded |
| FCNY | 020435847200 | 8/8/2019 | 8/28/2019 | 9/20/2019 | Upcoded |
| FCNY | 020435851500 | 8/8/2019 | 8/28/2019 | 9/20/2019 | Upcoded |
| FCNY | 020435853000 | 8/8/2019 | 8/28/2019 | 9/20/2019 | Upcoded |
| DUAL | 020435862000 | 8/10/2019 | 8/28/2019 | 9/20/2019 | Upcoded |
| DUAL | 020435863600 | 8/10/2019 | 8/28/2019 | 9/20/2019 | Upcoded |
| DUAL | 020435866900 | 8/13/2019 | 8/28/2019 | 9/20/2019 | Upcoded |
| DUAL | 020435868300 | 8/11/2019 | 8/28/2019 | 9/20/2019 | Upcoded |
| FMAP | 020435873200 | 8/10/2019 | 8/28/2019 | 9/20/2019 | Upcoded |
| FMAP | 020435874900 | 8/11/2019 | 8/28/2019 | 9/20/2019 | Upcoded |
| DUAL | 020435876300 | 8/10/2019 | 8/28/2019 | 9/20/2019 | Upcoded |
| FMAP | 020435877600 | 8/13/2019 | 8/28/2019 | 9/20/2019 | Upcoded |
| DUAL | 020435884900 | 7/24/2019 | 8/28/2019 | 9/20/2019 | Upcoded |
| FCNY | 020435899700 | 8/7/2019 | 8/28/2019 | 9/20/2019 | Upcoded |
| FCNY | 020435903800 | 8/7/2019 | 8/28/2019 | 9/20/2019 | Upcoded |
| FCNY | 020435906900 | 8/1/2019 | 8/28/2019 | 9/20/2019 | Upcoded |
| FCNY | 020435910800 | 8/1/2019 | 8/28/2019 | 9/20/2019 | Upcoded |
| FCNY | 020435916300 | 8/1/2019 | 8/28/2019 | 9/20/2019 | Upcoded |
| DUAL | 020435926400 | 8/13/2019 | 8/28/2019 | 9/20/2019 | Upcoded |
| DUAL | 020444625800 | 5/23/2019 | 8/29/2019 | 9/20/2019 | Upcoded |
| FMAP | 020444631200 | 8/14/2019 | 8/29/2019 | 9/20/2019 | Upcoded |
| NYEP | 020444637000 | 8/7/2019 | 8/29/2019 | 9/20/2019 | Upcoded |
| DUAL | 020444638100 | 8/16/2019 | 8/29/2019 | 9/20/2019 | Upcoded |
| DUAL | 020456529600 | 8/6/2019 | 8/30/2019 | 9/27/2019 | Upcoded |
| DUAL | 020456534600 | 8/6/2019 | 8/30/2019 | 9/27/2019 | Upcoded |
| NYEX | 020456548100 | 5/24/2019 | 8/30/2019 | 9/27/2019 | Upcoded |
| NYEX | 020456549200 | 5/21/2019 | 8/30/2019 | 9/27/2019 | Upcoded |
| NYEX | 020456550400 | 8/12/2019 | 8/30/2019 | 9/27/2019 | Upcoded |
| NYEP | 020456553400 | 8/12/2019 | 8/30/2019 | 9/27/2019 | Upcoded |
| NYEP | 020456554600 | 8/13/2019 | 8/30/2019 | 9/27/2019 | Upcoded |
| FCNY | 020474706000 | 8/13/2019 | 9/2/2019 | 9/27/2019 | Upcoded |
| FCNY | 020474707500 | 8/12/2019 | 9/2/2019 | 9/27/2019 | Upcoded |
| FCNY | 020474719900 | 8/14/2019 | 9/2/2019 | 9/27/2019 | Upcoded |

TeamHealth claims identified as being upcoded

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| FCNY | 020474721400 | 8/14/2019 | 9/2/2019 | 9/27/2019 | Upcoded |
| FCNY | 020474726600 | 8/14/2019 | 9/2/2019 | 9/27/2019 | Upcoded |
| FCNY | 020474730900 | 8/10/2019 | 9/2/2019 | 9/27/2019 | Upcoded |
| FCNY | 020474743500 | 8/16/2019 | 9/2/2019 | 9/27/2019 | Upcoded |
| FCNY | 020474744900 | 8/16/2019 | 9/2/2019 | 9/27/2019 | Upcoded |
| FCNY | 020474747500 | 8/17/2019 | 9/2/2019 | 9/27/2019 | Upcoded |
| FCNY | 020474750300 | 8/16/2019 | 9/2/2019 | 9/27/2019 | Upcoded |
| FCNY | 020474755900 | 8/16/2019 | 9/2/2019 | 9/27/2019 | Upcoded |
| FCNY | 020474758600 | 8/17/2019 | 9/2/2019 | 9/27/2019 | Upcoded |
| NYEP | 020474759700 | 8/16/2019 | 9/2/2019 | 9/27/2019 | Upcoded |
| FCNY | 020474761100 | 8/16/2019 | 9/2/2019 | 9/27/2019 | Upcoded |
| NYEP | 020475696800 | 8/10/2019 | 9/2/2019 | 9/27/2019 | Upcoded |
| HARP | 020475698900 | 8/10/2019 | 9/2/2019 | 9/27/2019 | Upcoded |
| FCNY | 020475702300 | 8/10/2019 | 9/2/2019 | 9/27/2019 | Upcoded |
| NYEP | 020475709100 | 8/10/2019 | 9/2/2019 | 9/27/2019 | Upcoded |
| FCNY | 020475710400 | 8/10/2019 | 9/2/2019 | 9/27/2019 | Upcoded |
| FCNY | 020475711400 | 8/10/2019 | 9/2/2019 | 9/27/2019 | Upcoded |
| NYEP | 020475721100 | 7/30/2019 | 9/2/2019 | 9/27/2019 | Upcoded |
| HARP | 020475723400 | 8/12/2019 | 9/2/2019 | 9/27/2019 | Upcoded |
| FCNY | 020475728000 | 8/12/2019 | 9/2/2019 | 9/27/2019 | Upcoded |
| FCNY | 020475729100 | 8/12/2019 | 9/2/2019 | 9/27/2019 | Upcoded |
| FCNY | 020475730400 | 8/16/2019 | 9/2/2019 | 9/27/2019 | Upcoded |
| NYEP | 020475731800 | 8/8/2019 | 9/2/2019 | 9/27/2019 | Upcoded |
| FCNY | 020475747300 | 8/12/2019 | 9/2/2019 | 9/27/2019 | Upcoded |
| FCNY | 020475759000 | 8/10/2019 | 9/2/2019 | 9/27/2019 | Upcoded |
| FCNY | 020475759900 | 8/12/2019 | 9/2/2019 | 9/27/2019 | Upcoded |
| HARP | 020475767500 | 8/13/2019 | 9/2/2019 | 9/27/2019 | Upcoded |
| FCNY | 020475768500 | 8/12/2019 | 9/2/2019 | 9/27/2019 | Upcoded |
| FCNY | 020475770500 | 8/16/2019 | 9/2/2019 | 9/27/2019 | Upcoded |
| FCNY | 020475773800 | 8/16/2019 | 9/2/2019 | 9/27/2019 | Upcoded |
| FCNY | 020475775700 | 8/16/2019 | 9/2/2019 | 9/27/2019 | Upcoded |
| DUAL | 020475777900 | 8/16/2019 | 9/2/2019 | 9/27/2019 | Upcoded |
| FCNY | 020475781300 | 8/13/2019 | 9/2/2019 | 9/27/2019 | Upcoded |
| FCNY | 020475795100 | 8/16/2019 | 9/2/2019 | 9/27/2019 | Upcoded |
| FCNY | 020475796300 | 8/10/2019 | 9/2/2019 | 9/27/2019 | Upcoded |
| HARP | 020475801800 | 7/28/2019 | 9/2/2019 | 9/27/2019 | Upcoded |
| HARP | 020475805100 | 7/31/2019 | 9/2/2019 | 9/27/2019 | Upcoded |
| FCNY | 020475811700 | 8/10/2019 | 9/2/2019 | 9/27/2019 | Upcoded |
| FCNY | 020475817100 | 8/13/2019 | 9/2/2019 | 9/27/2019 | Upcoded |
| FCNY | 020475821600 | 8/13/2019 | 9/2/2019 | 9/27/2019 | Upcoded |
| FCNY | 020475822700 | 8/9/2019 | 9/2/2019 | 9/27/2019 | Upcoded |
| FCNY | 020475828600 | 8/10/2019 | 9/2/2019 | 9/27/2019 | Upcoded |
| FCNY | 020475834500 | 8/13/2019 | 9/2/2019 | 9/27/2019 | Upcoded |
| FCNY | 020475837400 | 8/9/2019 | 9/2/2019 | 9/27/2019 | Upcoded |
| FCNY | 020475840600 | 8/10/2019 | 9/2/2019 | 9/27/2019 | Upcoded |
| FCNY | 020475847800 | 8/13/2019 | 9/2/2019 | 9/27/2019 | Upcoded |
| NYEP | 020475849700 | 8/11/2019 | 9/2/2019 | 9/27/2019 | Upcoded |
| FCNY | 020475854500 | 8/13/2019 | 9/2/2019 | 9/27/2019 | Upcoded |
| FCNY | 020475856500 | 8/13/2019 | 9/2/2019 | 9/27/2019 | Upcoded |
| FCNY | 020475859700 | 8/13/2019 | 9/2/2019 | 9/27/2019 | Upcoded |
| HARP | 020475860800 | 8/13/2019 | 9/2/2019 | 9/27/2019 | Upcoded |
| FCNY | 020475861800 | 8/13/2019 | 9/2/2019 | 9/27/2019 | Upcoded |
| FCNY | 020475866400 | 8/9/2019 | 9/2/2019 | 9/27/2019 | Upcoded |
| FCNY | 020475868700 | 8/10/2019 | 9/2/2019 | 9/27/2019 | Upcoded |

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| FCNY | 020475869900 | 8/11/2019 | 9/2/2019 | 9/27/2019 | Upcoded |
| FCNY | 020475876500 | 8/10/2019 | 9/2/2019 | 9/27/2019 | Upcoded |
| FCNY | 020475881700 | 8/11/2019 | 9/2/2019 | 9/27/2019 | Upcoded |
| FCNY | 020475890900 | 8/9/2019 | 9/2/2019 | 9/27/2019 | Upcoded |
| FCNY | 020475894200 | 8/10/2019 | 9/2/2019 | 9/27/2019 | Upcoded |
| FCNY | 020475898500 | 8/10/2019 | 9/2/2019 | 9/27/2019 | Upcoded |
| FCNY | 020475899600 | 8/11/2019 | 9/2/2019 | 9/27/2019 | Upcoded |
| FCNY | 020475900700 | 8/11/2019 | 9/2/2019 | 9/27/2019 | Upcoded |
| FCNY | 020475901800 | 8/13/2019 | 9/2/2019 | 9/27/2019 | Upcoded |
| FCNY | 020475905000 | 8/11/2019 | 9/2/2019 | 9/27/2019 | Upcoded |
| FCNY | 020475907300 | 8/11/2019 | 9/2/2019 | 9/27/2019 | Upcoded |
| FCNY | 020475909100 | 8/9/2019 | 9/2/2019 | 9/27/2019 | Upcoded |
| FCNY | 020475918600 | 8/5/2019 | 9/2/2019 | 9/27/2019 | Upcoded |
| FCNY | 020475920500 | 8/8/2019 | 9/2/2019 | 9/27/2019 | Upcoded |
| FCNY | 020475921600 | 7/25/2019 | 9/2/2019 | 9/27/2019 | Upcoded |
| FCNY | 020475922700 | 8/8/2019 | 9/2/2019 | 9/27/2019 | Upcoded |
| FCNY | 020475923400 | 8/7/2019 | 9/2/2019 | 9/27/2019 | Upcoded |
| FCNY | 020475933700 | 8/14/2019 | 9/2/2019 | 9/27/2019 | Upcoded |
| FCNY | 020475937700 | 8/14/2019 | 9/2/2019 | 9/27/2019 | Upcoded |
| FCNY | 020475939700 | 8/14/2019 | 9/2/2019 | 9/27/2019 | Upcoded |
| HARP | 020475941900 | 8/14/2019 | 9/2/2019 | 9/27/2019 | Upcoded |
| HARP | 020475943500 | 8/14/2019 | 9/2/2019 | 9/27/2019 | Upcoded |
| HARP | 020475952400 | 8/14/2019 | 9/2/2019 | 9/27/2019 | Upcoded |
| FCNY | 020475955900 | 8/14/2019 | 9/2/2019 | 9/27/2019 | Upcoded |
| HARP | 020475963200 | 8/11/2019 | 9/2/2019 | 9/27/2019 | Upcoded |
| FCNY | 020475970400 | 8/1/2019 | 9/2/2019 | 9/27/2019 | Upcoded |
| FCNY | 020475976700 | 8/12/2019 | 9/2/2019 | 9/27/2019 | Upcoded |
| FCNY | 020475979300 | 8/12/2019 | 9/2/2019 | 9/27/2019 | Upcoded |
| FCNY | 020475980300 | 8/12/2019 | 9/2/2019 | 9/27/2019 | Upcoded |
| HARP | 020475984700 | 8/12/2019 | 9/2/2019 | 9/27/2019 | Upcoded |
| FCNY | 020475986800 | 8/12/2019 | 9/2/2019 | 9/27/2019 | Upcoded |
| FCNY | 020475998000 | 8/12/2019 | 9/2/2019 | 9/27/2019 | Upcoded |
| FCNY | 020476000800 | 8/12/2019 | 9/2/2019 | 9/27/2019 | Upcoded |
| FCNY | 020476003500 | 8/10/2019 | 9/2/2019 | 9/27/2019 | Upcoded |
| FCNY | 020476004400 | 8/10/2019 | 9/2/2019 | 9/27/2019 | Upcoded |
| FCNY | 020476007100 | 8/9/2019 | 9/2/2019 | 9/27/2019 | Upcoded |
| FCNY | 020476008300 | 8/10/2019 | 9/2/2019 | 9/27/2019 | Upcoded |
| FCNY | 020476010400 | 8/9/2019 | 9/2/2019 | 9/27/2019 | Upcoded |
| FCNY | 020476014400 | 8/9/2019 | 9/2/2019 | 9/27/2019 | Upcoded |
| FCNY | 020476015500 | 8/10/2019 | 9/2/2019 | 9/27/2019 | Upcoded |
| FCNY | 020476023300 | 8/14/2019 | 9/2/2019 | 9/27/2019 | Upcoded |
| FCNY | 020476027800 | 8/12/2019 | 9/2/2019 | 9/27/2019 | Upcoded |
| FCNY | 020476032000 | 8/12/2019 | 9/2/2019 | 9/27/2019 | Upcoded |
| FCNY | 020488287000 | 5/10/2019 | 9/4/2019 | 9/27/2019 | Upcoded |
| FCNY | 020488291400 | 8/3/2019 | 9/4/2019 | 9/27/2019 | Upcoded |
| FCNY | 020488303400 | 8/17/2019 | 9/4/2019 | 9/27/2019 | Upcoded |
| FCNY | 020503854100 | 8/14/2019 | 9/5/2019 | 9/27/2019 | Upcoded |
| FCNY | 020503857000 | 8/14/2019 | 9/5/2019 | 9/27/2019 | Upcoded |
| HARP | 020503858700 | 8/15/2019 | 9/5/2019 | 9/27/2019 | Upcoded |
| HARP | 020503864100 | 8/14/2019 | 9/5/2019 | 9/27/2019 | Upcoded |
| FCNY | 020503870200 | 7/26/2019 | 9/5/2019 | 9/27/2019 | Upcoded |
| FCNY | 020503873400 | 8/15/2019 | 9/5/2019 | 9/27/2019 | Upcoded |
| FCNY | 020503876200 | 8/14/2019 | 9/5/2019 | 9/27/2019 | Upcoded |
| HARP | 020503879500 | 8/15/2019 | 9/5/2019 | 9/27/2019 | Upcoded |

# TeamHealth claims identified as being upcoded

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| FCNY | 020503883600 | 8/14/2019 | 9/5/2019 | 9/27/2019 | Upcoded |
| FCNY | 020503887800 | 8/15/2019 | 9/5/2019 | 9/27/2019 | Upcoded |
| FCNY | 020503899300 | 8/14/2019 | 9/5/2019 | 9/27/2019 | Upcoded |
| FCNY | 020503902600 | 8/14/2019 | 9/5/2019 | 9/27/2019 | Upcoded |
| NYEX | 020503904100 | 8/14/2019 | 9/5/2019 | 9/20/2019 | Upcoded |
| HARP | 020503905700 | 8/15/2019 | 9/5/2019 | 9/27/2019 | Upcoded |
| NYEP | 020503908800 | 8/15/2019 | 9/5/2019 | 9/27/2019 | Upcoded |
| FCNY | 020503910400 | 8/15/2019 | 9/5/2019 | 9/27/2019 | Upcoded |
| NYEX | 020503918500 | 8/16/2019 | 9/5/2019 | 9/27/2019 | Upcoded |
| FCNY | 020503920100 | 8/13/2019 | 9/5/2019 | 9/27/2019 | Upcoded |
| FCNY | 020503929500 | 8/15/2019 | 9/5/2019 | 9/27/2019 | Upcoded |
| HARP | 020503930900 | 8/15/2019 | 9/5/2019 | 9/27/2019 | Upcoded |
| FCNY | 020503932700 | 8/15/2019 | 9/5/2019 | 9/27/2019 | Upcoded |
| HARP | 020503937300 | 8/15/2019 | 9/5/2019 | 9/27/2019 | Upcoded |
| FCNY | 020503941500 | 8/15/2019 | 9/5/2019 | 9/27/2019 | Upcoded |
| FCNY | 020503943000 | 8/15/2019 | 9/5/2019 | 9/27/2019 | Upcoded |
| HARP | 020503956600 | 8/15/2019 | 9/5/2019 | 9/27/2019 | Upcoded |
| FCNY | 020503958000 | 8/15/2019 | 9/5/2019 | 9/27/2019 | Upcoded |
| FCNY | 020503964000 | 8/15/2019 | 9/5/2019 | 9/27/2019 | Upcoded |
| FCNY | 020503982000 | 8/19/2019 | 9/5/2019 | 9/27/2019 | Upcoded |
| FCNY | 020503991400 | 8/19/2019 | 9/5/2019 | 9/27/2019 | Upcoded |
| FCNY | 020503998700 | 8/18/2019 | 9/5/2019 | 9/27/2019 | Upcoded |
| FCNY | 020504005100 | 8/19/2019 | 9/5/2019 | 9/27/2019 | Upcoded |
| FCNY | 020504009400 | 8/19/2019 | 9/5/2019 | 9/27/2019 | Upcoded |
| HARP | 020504010900 | 8/19/2019 | 9/5/2019 | 9/27/2019 | Upcoded |
| FCNY | 020504025200 | 8/18/2019 | 9/5/2019 | 9/27/2019 | Upcoded |
| FCNY | 020504026900 | 8/19/2019 | 9/5/2019 | 9/27/2019 | Upcoded |
| HARP | 020504028800 | 8/19/2019 | 9/5/2019 | 9/27/2019 | Upcoded |
| FCNY | 020504030900 | 8/19/2019 | 9/5/2019 | 9/27/2019 | Upcoded |
| FCNY | 020504032600 | 8/19/2019 | 9/5/2019 | 9/27/2019 | Upcoded |
| FCNY | 020504047900 | 8/18/2019 | 9/5/2019 | 9/27/2019 | Upcoded |
| FCNY | 020504049400 | 8/19/2019 | 9/5/2019 | 9/27/2019 | Upcoded |
| FMAP | 020504065900 | 8/17/2019 | 9/5/2019 | 9/27/2019 | Upcoded |
| DUAL | 020504069300 | 8/16/2019 | 9/5/2019 | 9/27/2019 | Upcoded |
| FMAP | 020504070900 | 8/16/2019 | 9/5/2019 | 9/27/2019 | Upcoded |
| FMAP | 020504073800 | 8/16/2019 | 9/5/2019 | 9/27/2019 | Upcoded |
| DUAL | 020504078600 | 8/20/2019 | 9/5/2019 | 9/27/2019 | Upcoded |
| FCNY | 020504082900 | 8/12/2019 | 9/5/2019 | 9/27/2019 | Upcoded |
| FCNY | 020504095100 | 8/19/2019 | 9/5/2019 | 9/27/2019 | Upcoded |
| FCNY | 020504098400 | 8/19/2019 | 9/5/2019 | 9/27/2019 | Upcoded |
| FCNY | 020504103100 | 8/19/2019 | 9/5/2019 | 9/27/2019 | Upcoded |
| FCNY | 020504104600 | 8/15/2019 | 9/5/2019 | 9/27/2019 | Upcoded |
| FCNY | 020504113500 | 8/18/2019 | 9/5/2019 | 9/27/2019 | Upcoded |
| FCNY | 020504117900 | 8/18/2019 | 9/5/2019 | 9/27/2019 | Upcoded |
| FCNY | 020504123900 | 8/18/2019 | 9/5/2019 | 9/27/2019 | Upcoded |
| FCNY | 020504134000 | 8/15/2019 | 9/5/2019 | 9/27/2019 | Upcoded |
| FCNY | 020504138700 | 8/19/2019 | 9/5/2019 | 9/27/2019 | Upcoded |
| DUAL | 020510126400 | 8/21/2019 | 9/6/2019 | 10/4/2019 | Upcoded |
| DUAL | 020510127800 | 8/20/2019 | 9/6/2019 | 10/4/2019 | Upcoded |
| FCNY | 020510131000 | 8/11/2019 | 9/6/2019 | 10/4/2019 | Upcoded |
| FCNY | 020510132500 | 8/15/2019 | 9/6/2019 | 10/4/2019 | Upcoded |
| FCNY | 020525382300 | 8/17/2019 | 9/9/2019 | 10/4/2019 | Upcoded |
| NYEP | 020525385300 | 8/19/2019 | 9/9/2019 | 10/4/2019 | Upcoded |
| HARP | 020525391000 | 8/17/2019 | 9/9/2019 | 10/4/2019 | Upcoded |

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| FCNY | 020525392400 | 8/17/2019 | 9/9/2019 | 10/4/2019 | Upcoded |
| FCNY | 020525395500 | 8/17/2019 | 9/9/2019 | 10/4/2019 | Upcoded |
| FCNY | 020525399600 | 8/17/2019 | 9/9/2019 | 10/4/2019 | Upcoded |
| FCNY | 020525402600 | 8/19/2019 | 9/9/2019 | 10/4/2019 | Upcoded |
| FCNY | 020525405200 | 8/17/2019 | 9/9/2019 | 10/4/2019 | Upcoded |
| FCNY | 020525406500 | 8/19/2019 | 9/9/2019 | 10/4/2019 | Upcoded |
| FCNY | 020525413200 | 8/19/2019 | 9/9/2019 | 10/4/2019 | Upcoded |
| FCNY | 020525414500 | 8/17/2019 | 9/9/2019 | 10/4/2019 | Upcoded |
| FCNY | 020525422400 | 8/17/2019 | 9/9/2019 | 10/4/2019 | Upcoded |
| FCNY | 020525426400 | 8/19/2019 | 9/9/2019 | 10/4/2019 | Upcoded |
| FCNY | 020525427600 | 8/19/2019 | 9/9/2019 | 10/4/2019 | Upcoded |
| FCNY | 020525428800 | 8/19/2019 | 9/9/2019 | 10/4/2019 | Upcoded |
| FCNY | 020525438300 | 8/17/2019 | 9/9/2019 | 10/4/2019 | Upcoded |
| FCNY | 020525448300 | 8/18/2019 | 9/9/2019 | 10/4/2019 | Upcoded |
| FCNY | 020525456300 | 8/18/2019 | 9/9/2019 | 10/4/2019 | Upcoded |
| FCNY | 020525459200 | 8/18/2019 | 9/9/2019 | 10/4/2019 | Upcoded |
| FCNY | 020525463300 | 8/18/2019 | 9/9/2019 | 10/4/2019 | Upcoded |
| FCNY | 020525467300 | 8/18/2019 | 9/9/2019 | 10/4/2019 | Upcoded |
| FCNY | 020525473300 | 8/18/2019 | 9/9/2019 | 10/4/2019 | Upcoded |
| HARP | 020525475800 | 8/18/2019 | 9/9/2019 | 10/4/2019 | Upcoded |
| FCNY | 020525478500 | 6/22/2019 | 9/9/2019 | 10/4/2019 | Upcoded |
| FCNY | 020525484900 | 8/17/2019 | 9/9/2019 | 10/4/2019 | Upcoded |
| FCNY | 020525491500 | 8/17/2019 | 9/9/2019 | 10/4/2019 | Upcoded |
| FCNY | 020525492800 | 8/17/2019 | 9/9/2019 | 10/4/2019 | Upcoded |
| FCNY | 020525496600 | 8/17/2019 | 9/9/2019 | 10/4/2019 | Upcoded |
| HARP | 020525497900 | 8/17/2019 | 9/9/2019 | 10/4/2019 | Upcoded |
| NYEP | 020525503100 | 8/17/2019 | 9/9/2019 | 10/4/2019 | Upcoded |
| FCNY | 020525504400 | 8/17/2019 | 9/9/2019 | 10/4/2019 | Upcoded |
| FCNY | 020525509600 | 8/17/2019 | 9/9/2019 | 10/4/2019 | Upcoded |
| HARP | 020525519800 | 8/16/2019 | 9/9/2019 | 10/4/2019 | Upcoded |
| HARP | 020525533000 | 8/16/2019 | 9/9/2019 | 10/4/2019 | Upcoded |
| FCNY | 020525539700 | 8/16/2019 | 9/9/2019 | 10/4/2019 | Upcoded |
| NYEX | 020525557500 | 8/16/2019 | 9/9/2019 | 10/4/2019 | Upcoded |
| FCNY | 020525560500 | 8/16/2019 | 9/9/2019 | 10/4/2019 | Upcoded |
| HARP | 020525562000 | 8/16/2019 | 9/9/2019 | 10/4/2019 | Upcoded |
| FCNY | 020525564800 | 8/16/2019 | 9/9/2019 | 10/4/2019 | Upcoded |
| FCNY | 020525573600 | 8/20/2019 | 9/9/2019 | 10/4/2019 | Upcoded |
| FCNY | 020525575200 | 8/20/2019 | 9/9/2019 | 10/4/2019 | Upcoded |
| FCNY | 020525578000 | 8/20/2019 | 9/9/2019 | 10/4/2019 | Upcoded |
| FCNY | 020525582300 | 8/20/2019 | 9/9/2019 | 10/4/2019 | Upcoded |
| FCNY | 020525585400 | 8/20/2019 | 9/9/2019 | 10/4/2019 | Upcoded |
| FCNY | 020525586700 | 8/20/2019 | 9/9/2019 | 10/4/2019 | Upcoded |
| FCNY | 020525591500 | 8/20/2019 | 9/9/2019 | 10/4/2019 | Upcoded |
| FCNY | 020525592700 | 8/20/2019 | 9/9/2019 | 10/4/2019 | Upcoded |
| FCNY | 020525595400 | 8/20/2019 | 9/9/2019 | 10/4/2019 | Upcoded |
| HARP | 020525599800 | 8/20/2019 | 9/9/2019 | 10/4/2019 | Upcoded |
| HARP | 020525601300 | 8/20/2019 | 9/9/2019 | 10/4/2019 | Upcoded |
| FCNY | 020525607400 | 8/20/2019 | 9/9/2019 | 10/4/2019 | Upcoded |
| DUAL | 020525610900 | 8/21/2019 | 9/9/2019 | 10/4/2019 | Upcoded |
| FCNY | 020525618000 | 8/20/2019 | 9/9/2019 | 10/4/2019 | Upcoded |
| FCNY | 020525624100 | 8/20/2019 | 9/9/2019 | 10/4/2019 | Upcoded |
| FCNY | 020525630700 | 8/21/2019 | 9/9/2019 | 10/4/2019 | Upcoded |
| FCNY | 020525633400 | 8/20/2019 | 9/9/2019 | 10/4/2019 | Upcoded |
| FCNY | 020525637800 | 8/21/2019 | 9/9/2019 | 10/4/2019 | Upcoded |

TeamHealth claims identified as being upcoded

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| FCNY | 020525651500 | 8/21/2019 | 9/9/2019 | 10/4/2019 | Upcoded |
| FCNY | 020525654100 | 8/20/2019 | 9/9/2019 | 10/4/2019 | Upcoded |
| FCNY | 020525655600 | 8/21/2019 | 9/9/2019 | 10/4/2019 | Upcoded |
| DUAL | 020542065300 | 8/14/2019 | 9/10/2019 | 10/4/2019 | Upcoded |
| FCNY | 020542074100 | 7/31/2019 | 9/10/2019 | 10/4/2019 | Upcoded |
| HARP | 020542079800 | 8/21/2019 | 9/10/2019 | 10/4/2019 | Upcoded |
| HARP | 020542084100 | 8/21/2019 | 9/10/2019 | 10/4/2019 | Upcoded |
| FCNY | 020542090100 | 8/21/2019 | 9/10/2019 | 10/4/2019 | Upcoded |
| FCNY | 020542097000 | 8/21/2019 | 9/10/2019 | 10/4/2019 | Upcoded |
| NYEX | 020542104400 | 8/21/2019 | 9/10/2019 | 9/20/2019 | Upcoded |
| FCNY | 020542105900 | 8/20/2019 | 9/10/2019 | 10/4/2019 | Upcoded |
| NYEP | 020542109100 | 8/20/2019 | 9/10/2019 | 10/4/2019 | Upcoded |
| FCNY | 020542120500 | 8/20/2019 | 9/10/2019 | 10/4/2019 | Upcoded |
| FCNY | 020542126100 | 8/20/2019 | 9/10/2019 | 10/4/2019 | Upcoded |
| FCNY | 020542129100 | 8/22/2019 | 9/10/2019 | 10/4/2019 | Upcoded |
| FCNY | 020542131000 | 8/22/2019 | 9/10/2019 | 10/4/2019 | Upcoded |
| DUAL | 020542145400 | 8/24/2019 | 9/10/2019 | 10/4/2019 | Upcoded |
| FCNY | 020542150100 | 8/24/2019 | 9/10/2019 | 10/4/2019 | Upcoded |
| HARP | 020542153000 | 8/23/2019 | 9/10/2019 | 10/4/2019 | Upcoded |
| FCNY | 020542154500 | 8/23/2019 | 9/10/2019 | 10/4/2019 | Upcoded |
| NYEX | 020542157800 | 8/23/2019 | 9/10/2019 | 10/4/2019 | Upcoded |
| FCNY | 020542168500 | 8/22/2019 | 9/10/2019 | 10/4/2019 | Upcoded |
| FCNY | 020542170000 | 8/22/2019 | 9/10/2019 | 10/4/2019 | Upcoded |
| FCNY | 020542175600 | 8/24/2019 | 9/10/2019 | 10/4/2019 | Upcoded |
| FCNY | 020542184200 | 8/24/2019 | 9/10/2019 | 10/4/2019 | Upcoded |
| FCNY | 020542190100 | 8/23/2019 | 9/10/2019 | 10/4/2019 | Upcoded |
| FCNY | 020552545600 | 8/19/2019 | 9/11/2019 | 10/4/2019 | Upcoded |
| FCNY | 020552550000 | 8/22/2019 | 9/11/2019 | 10/4/2019 | Upcoded |
| FCNY | 020552558200 | 8/22/2019 | 9/11/2019 | 10/4/2019 | Upcoded |
| FCNY | 020552561000 | 8/22/2019 | 9/11/2019 | 10/4/2019 | Upcoded |
| NYEP | 020552566600 | 8/22/2019 | 9/11/2019 | 10/4/2019 | Upcoded |
| FCNY | 020552573700 | 8/22/2019 | 9/11/2019 | 10/4/2019 | Upcoded |
| FCNY | 020552585400 | 8/27/2019 | 9/11/2019 | 10/4/2019 | Upcoded |
| FCNY | 020552588500 | 8/27/2019 | 9/11/2019 | 10/4/2019 | Upcoded |
| FCNY | 020552592800 | 8/27/2019 | 9/11/2019 | 10/4/2019 | Upcoded |
| FCNY | 020552600000 | 8/19/2019 | 9/11/2019 | 10/4/2019 | Upcoded |
| NYEP | 020552603900 | 8/23/2019 | 9/11/2019 | 10/4/2019 | Upcoded |
| FCNY | 020552609700 | 8/23/2019 | 9/11/2019 | 10/4/2019 | Upcoded |
| FCNY | 020552614300 | 8/23/2019 | 9/11/2019 | 10/4/2019 | Upcoded |
| FCNY | 020552618600 | 8/23/2019 | 9/11/2019 | 10/4/2019 | Upcoded |
| FCNY | 020552621400 | 8/23/2019 | 9/11/2019 | 10/4/2019 | Upcoded |
| FCNY | 020552625500 | 8/23/2019 | 9/11/2019 | 10/4/2019 | Upcoded |
| FCNY | 020552626900 | 8/23/2019 | 9/11/2019 | 10/4/2019 | Upcoded |
| FCNY | 020552629600 | 8/23/2019 | 9/11/2019 | 10/4/2019 | Upcoded |
| FCNY | 020552645900 | 8/21/2019 | 9/11/2019 | 10/4/2019 | Upcoded |
| FCNY | 020552650300 | 8/22/2019 | 9/11/2019 | 10/4/2019 | Upcoded |
| FCNY | 020552651800 | 8/21/2019 | 9/11/2019 | 10/4/2019 | Upcoded |
| FCNY | 020552655900 | 8/22/2019 | 9/11/2019 | 10/4/2019 | Upcoded |
| FCNY | 020552658600 | 8/21/2019 | 9/11/2019 | 10/4/2019 | Upcoded |
| HARP | 020552660000 | 8/22/2019 | 9/11/2019 | 10/4/2019 | Upcoded |
| FCNY | 020552667100 | 8/22/2019 | 9/11/2019 | 10/4/2019 | Upcoded |
| FCNY | 020552673000 | 8/21/2019 | 9/11/2019 | 10/4/2019 | Upcoded |
| HARP | 020552674500 | 8/21/2019 | 9/11/2019 | 10/4/2019 | Upcoded |
| FCNY | 020552677500 | 8/21/2019 | 9/11/2019 | 10/4/2019 | Upcoded |

TeamHealth claims identified as being upcoded

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| FCNY | 020552683100 | 8/21/2019 | 9/11/2019 | 10/4/2019 | Upcoded |
| FCNY | 020552687000 | 8/21/2019 | 9/11/2019 | 10/4/2019 | Upcoded |
| FCNY | 020552690100 | 8/22/2019 | 9/11/2019 | 10/4/2019 | Upcoded |
| FCNY | 020552698600 | 8/22/2019 | 9/11/2019 | 10/4/2019 | Upcoded |
| FCNY | 020552699800 | 8/22/2019 | 9/11/2019 | 10/4/2019 | Upcoded |
| FCNY | 020552710900 | 8/24/2019 | 9/11/2019 | 10/4/2019 | Upcoded |
| FCNY | 020552712200 | 8/24/2019 | 9/11/2019 | 10/4/2019 | Upcoded |
| HARP | 020552716300 | 8/26/2019 | 9/11/2019 | 10/4/2019 | Upcoded |
| FCNY | 020552730200 | 8/24/2019 | 9/11/2019 | 10/4/2019 | Upcoded |
| NYEX | 020552734000 | 8/26/2019 | 9/11/2019 | 10/4/2019 | Upcoded |
| HARP | 020552744900 | 8/26/2019 | 9/11/2019 | 10/4/2019 | Upcoded |
| FCNY | 020552747800 | 8/26/2019 | 9/11/2019 | 10/4/2019 | Upcoded |
| FCNY | 020552751900 | 8/24/2019 | 9/11/2019 | 10/4/2019 | Upcoded |
| HARP | 020552753500 | 8/24/2019 | 9/11/2019 | 10/4/2019 | Upcoded |
| HARP | 020552758900 | 8/26/2019 | 9/11/2019 | 10/4/2019 | Upcoded |
| FCNY | 020552760200 | 8/24/2019 | 9/11/2019 | 10/4/2019 | Upcoded |
| FCNY | 020552771100 | 8/24/2019 | 9/11/2019 | 10/4/2019 | Upcoded |
| HARP | 020552780200 | 8/24/2019 | 9/11/2019 | 10/4/2019 | Upcoded |
| FCNY | 020552781600 | 8/26/2019 | 9/11/2019 | 10/4/2019 | Upcoded |
| FCNY | 020552784400 | 8/26/2019 | 9/11/2019 | 10/4/2019 | Upcoded |
| FCNY | 020552785900 | 8/26/2019 | 9/11/2019 | 10/4/2019 | Upcoded |
| FCNY | 020552793000 | 8/24/2019 | 9/11/2019 | 10/4/2019 | Upcoded |
| DUAL | 020552794300 | 8/23/2019 | 9/11/2019 | 10/4/2019 | Upcoded |
| FCNY | 020552802700 | 8/25/2019 | 9/11/2019 | 10/4/2019 | Upcoded |
| FCNY | 020552806300 | 8/25/2019 | 9/11/2019 | 10/4/2019 | Upcoded |
| FCNY | 020552810300 | 8/26/2019 | 9/11/2019 | 10/4/2019 | Upcoded |
| FCNY | 020552822500 | 8/26/2019 | 9/11/2019 | 10/4/2019 | Upcoded |
| FCNY | 020552823600 | 8/26/2019 | 9/11/2019 | 10/4/2019 | Upcoded |
| FCNY | 020552832800 | 8/23/2019 | 9/11/2019 | 10/4/2019 | Upcoded |
| FCNY | 020564395200 | 8/15/2019 | 9/12/2019 | 10/4/2019 | Upcoded |
| DUAL | 020564402600 | 8/19/2019 | 9/12/2019 | 10/4/2019 | Upcoded |
| DUAL | 020564405600 | 8/19/2019 | 9/12/2019 | 10/4/2019 | Upcoded |
| DUAL | 020576238200 | 8/24/2019 | 9/13/2019 | 10/11/2019 | Upcoded |
| NYEP | 020576242300 | 8/29/2019 | 9/13/2019 | 10/11/2019 | Upcoded |
| FCNY | 020591090100 | 8/31/2019 | 9/16/2019 | 10/11/2019 | Upcoded |
| FCNY | 020591091700 | 8/25/2019 | 9/16/2019 | 10/11/2019 | Upcoded |
| DUAL | 020592457500 | 8/22/2019 | 9/16/2019 | 10/11/2019 | Upcoded |
| DUAL | 020592460200 | 8/22/2019 | 9/16/2019 | 10/11/2019 | Upcoded |
| FCNY | 020592462700 | 8/24/2019 | 9/16/2019 | 10/11/2019 | Upcoded |
| FCNY | 020592471700 | 8/23/2019 | 9/16/2019 | 10/11/2019 | Upcoded |
| FCNY | 020592480400 | 8/23/2019 | 9/16/2019 | 10/11/2019 | Upcoded |
| FCNY | 020592483000 | 8/23/2019 | 9/16/2019 | 10/11/2019 | Upcoded |
| HARP | 020592487300 | 8/23/2019 | 9/16/2019 | 10/11/2019 | Upcoded |
| FCNY | 020592492900 | 8/23/2019 | 9/16/2019 | 10/11/2019 | Upcoded |
| FCNY | 020592494200 | 8/23/2019 | 9/16/2019 | 10/11/2019 | Upcoded |
| FCNY | 020592495500 | 8/23/2019 | 9/16/2019 | 10/11/2019 | Upcoded |
| HARP | 020592502200 | 8/23/2019 | 9/16/2019 | 10/11/2019 | Upcoded |
| FCNY | 020592503900 | 8/23/2019 | 9/16/2019 | 10/11/2019 | Upcoded |
| FCNY | 020592505400 | 8/23/2019 | 9/16/2019 | 10/11/2019 | Upcoded |
| HARP | 020592506900 | 8/18/2019 | 9/16/2019 | 10/11/2019 | Upcoded |
| FCNY | 020592511500 | 8/27/2019 | 9/16/2019 | 10/11/2019 | Upcoded |
| FCNY | 020592520600 | 8/27/2019 | 9/16/2019 | 10/11/2019 | Upcoded |
| HARP | 020592530100 | 8/27/2019 | 9/16/2019 | 10/11/2019 | Upcoded |
| HARP | 020592537300 | 8/27/2019 | 9/16/2019 | 10/11/2019 | Upcoded |

TeamHealth claims identified as being upcoded

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| FCNY | 020592538600 | 8/27/2019 | 9/16/2019 | 10/11/2019 | Upcoded |
| HARP | 020592541700 | 8/27/2019 | 9/16/2019 | 10/11/2019 | Upcoded |
| FCNY | 020592543200 | 8/27/2019 | 9/16/2019 | 10/11/2019 | Upcoded |
| FCNY | 020592544600 | 8/25/2019 | 9/16/2019 | 10/11/2019 | Upcoded |
| FCNY | 020592551900 | 8/27/2019 | 9/16/2019 | 10/11/2019 | Upcoded |
| HARP | 020592554700 | 8/25/2019 | 9/16/2019 | 10/11/2019 | Upcoded |
| FCNY | 020592556100 | 8/27/2019 | 9/16/2019 | 10/11/2019 | Upcoded |
| HARP | 020592557700 | 8/27/2019 | 9/16/2019 | 10/11/2019 | Upcoded |
| FCNY | 020592563800 | 8/25/2019 | 9/16/2019 | 10/11/2019 | Upcoded |
| FCNY | 020592565300 | 8/25/2019 | 9/16/2019 | 10/11/2019 | Upcoded |
| HARP | 020592567900 | 8/25/2019 | 9/16/2019 | 10/11/2019 | Upcoded |
| FCNY | 020592571000 | 8/27/2019 | 9/16/2019 | 10/11/2019 | Upcoded |
| HARP | 020592577100 | 8/25/2019 | 9/16/2019 | 10/11/2019 | Upcoded |
| HARP | 020592578500 | 8/25/2019 | 9/16/2019 | 10/11/2019 | Upcoded |
| FCNY | 020592580100 | 8/27/2019 | 9/16/2019 | 10/11/2019 | Upcoded |
| FCNY | 020592581800 | 8/25/2019 | 9/16/2019 | 10/11/2019 | Upcoded |
| FCNY | 020592585900 | 8/25/2019 | 9/16/2019 | 10/11/2019 | Upcoded |
| FCNY | 020592587600 | 8/25/2019 | 9/16/2019 | 10/11/2019 | Upcoded |
| FCNY | 020592589300 | 8/27/2019 | 9/16/2019 | 10/11/2019 | Upcoded |
| HARP | 020592599500 | 8/25/2019 | 9/16/2019 | 10/11/2019 | Upcoded |
| FCNY | 020592601000 | 8/27/2019 | 9/16/2019 | 10/11/2019 | Upcoded |
| FCNY | 020592602100 | 8/25/2019 | 9/16/2019 | 10/11/2019 | Upcoded |
| HARP | 020592604200 | 8/27/2019 | 9/16/2019 | 10/11/2019 | Upcoded |
| FCNY | 020592605500 | 8/25/2019 | 9/16/2019 | 10/11/2019 | Upcoded |
| FCNY | 020592610500 | 8/25/2019 | 9/16/2019 | 10/11/2019 | Upcoded |
| FCNY | 020592616300 | 8/29/2019 | 9/16/2019 | 10/11/2019 | Upcoded |
| FCNY | 020592619200 | 8/27/2019 | 9/16/2019 | 10/11/2019 | Upcoded |
| FCNY | 020592621900 | 8/31/2019 | 9/16/2019 | 10/11/2019 | Upcoded |
| FCNY | 020592627100 | 8/27/2019 | 9/16/2019 | 10/11/2019 | Upcoded |
| FCNY | 020592628500 | 8/27/2019 | 9/16/2019 | 10/11/2019 | Upcoded |
| FCNY | 020592629800 | 8/27/2019 | 9/16/2019 | 10/11/2019 | Upcoded |
| FCNY | 020592632800 | 8/28/2019 | 9/16/2019 | 10/11/2019 | Upcoded |
| FCNY | 020592634500 | 8/31/2019 | 9/16/2019 | 10/11/2019 | Upcoded |
| FCNY | 020592637000 | 8/29/2019 | 9/16/2019 | 10/11/2019 | Upcoded |
| FCNY | 020592638300 | 8/31/2019 | 9/16/2019 | 10/11/2019 | Upcoded |
| FCNY | 020592642800 | 8/29/2019 | 9/16/2019 | 10/11/2019 | Upcoded |
| FCNY | 020592652600 | 8/27/2019 | 9/16/2019 | 10/11/2019 | Upcoded |
| FCNY | 020592660000 | 8/27/2019 | 9/16/2019 | 10/11/2019 | Upcoded |
| FCNY | 020592669500 | 8/31/2019 | 9/16/2019 | 10/11/2019 | Upcoded |
| DUAL | 020603377000 | 7/11/2019 | 9/17/2019 | 10/11/2019 | Upcoded |
| NYEX | 020618688000 | 8/17/2019 | 9/18/2019 | 9/27/2019 | Upcoded |
| FCNY | 020618697600 | 8/26/2019 | 9/18/2019 | 10/11/2019 | Upcoded |
| FCNY | 020618706000 | 8/26/2019 | 9/18/2019 | 10/11/2019 | Upcoded |
| FCNY | 020618711400 | 8/26/2019 | 9/18/2019 | 10/11/2019 | Upcoded |
| NYEP | 020618712900 | 8/24/2019 | 9/18/2019 | 10/11/2019 | Upcoded |
| HARP | 020618714300 | 8/24/2019 | 9/18/2019 | 10/11/2019 | Upcoded |
| FCNY | 020618718100 | 8/26/2019 | 9/18/2019 | 10/11/2019 | Upcoded |
| HARP | 020618723900 | 8/24/2019 | 9/18/2019 | 10/11/2019 | Upcoded |
| HARP | 020618725200 | 8/24/2019 | 9/18/2019 | 10/11/2019 | Upcoded |
| FCNY | 020618733800 | 8/24/2019 | 9/18/2019 | 10/11/2019 | Upcoded |
| HARP | 020618739700 | 8/24/2019 | 9/18/2019 | 10/11/2019 | Upcoded |
| FCNY | 020618743900 | 8/24/2019 | 9/18/2019 | 10/11/2019 | Upcoded |
| HARP | 020618748000 | 8/25/2019 | 9/18/2019 | 10/11/2019 | Upcoded |
| HARP | 020618749300 | 8/25/2019 | 9/18/2019 | 10/11/2019 | Upcoded |

TeamHealth claims identified as being upcoded

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| FCNY | 020618752900 | 8/25/2019 | 9/18/2019 | 10/11/2019 | Upcoded |
| FCNY | 020618753900 | 8/25/2019 | 9/18/2019 | 10/11/2019 | Upcoded |
| FCNY | 020618784000 | 8/28/2019 | 9/18/2019 | 10/11/2019 | Upcoded |
| FCNY | 020618791500 | 8/28/2019 | 9/18/2019 | 10/11/2019 | Upcoded |
| FCNY | 020618792900 | 8/28/2019 | 9/18/2019 | 10/11/2019 | Upcoded |
| FCNY | 020618798900 | 8/28/2019 | 9/18/2019 | 10/11/2019 | Upcoded |
| FCNY | 020618806200 | 8/28/2019 | 9/18/2019 | 10/11/2019 | Upcoded |
| DUAL | 020618808800 | 7/24/2019 | 9/18/2019 | 10/11/2019 | Upcoded |
| FCNY | 020618810400 | 7/19/2019 | 9/18/2019 | 10/11/2019 | Upcoded |
| FCNY | 020618820500 | 8/28/2019 | 9/18/2019 | 10/11/2019 | Upcoded |
| FCNY | 020618821700 | 8/27/2019 | 9/18/2019 | 10/11/2019 | Upcoded |
| FCNY | 020618836500 | 8/25/2019 | 9/18/2019 | 10/11/2019 | Upcoded |
| FCNY | 020618837900 | 8/28/2019 | 9/18/2019 | 10/11/2019 | Upcoded |
| FCNY | 020618843900 | 8/28/2019 | 9/18/2019 | 10/11/2019 | Upcoded |
| FCNY | 020618845300 | 8/28/2019 | 9/18/2019 | 10/11/2019 | Upcoded |
| FCNY | 020618846800 | 8/28/2019 | 9/18/2019 | 10/11/2019 | Upcoded |
| FCNY | 020618849900 | 8/28/2019 | 9/18/2019 | 10/11/2019 | Upcoded |
| HARP | 020618852700 | 8/28/2019 | 9/18/2019 | 10/11/2019 | Upcoded |
| FCNY | 020618857800 | 8/28/2019 | 9/18/2019 | 10/11/2019 | Upcoded |
| FCNY | 020618860500 | 8/28/2019 | 9/18/2019 | 10/11/2019 | Upcoded |
| HARP | 020618862100 | 8/20/2019 | 9/18/2019 | 10/11/2019 | Upcoded |
| DUAL | 020618863200 | 8/29/2019 | 9/18/2019 | 10/11/2019 | Upcoded |
| DUAL | 020618864900 | 8/30/2019 | 9/18/2019 | 10/11/2019 | Upcoded |
| DUAL | 020618868000 | 8/30/2019 | 9/18/2019 | 10/11/2019 | Upcoded |
| HARP | 020618874800 | 8/30/2019 | 9/18/2019 | 10/11/2019 | Upcoded |
| FCNY | 020618876200 | 8/30/2019 | 9/18/2019 | 10/11/2019 | Upcoded |
| FCNY | 020618877500 | 8/30/2019 | 9/18/2019 | 10/11/2019 | Upcoded |
| FCNY | 020618883000 | 8/30/2019 | 9/18/2019 | 10/11/2019 | Upcoded |
| FMAP | 020631709100 | 9/2/2019 | 9/19/2019 | 10/11/2019 | Upcoded |
| DUAL | 020631710500 | 9/1/2019 | 9/19/2019 | 10/11/2019 | Upcoded |
| DUAL | 020631716200 | 9/1/2019 | 9/19/2019 | 10/11/2019 | Upcoded |
| HARP | 020642320100 | 8/30/2019 | 9/20/2019 | 10/18/2019 | Upcoded |
| HARP | 020642323000 | 8/29/2019 | 9/20/2019 | 10/18/2019 | Upcoded |
| NYEX | 020642328700 | 8/30/2019 | 9/20/2019 | 10/18/2019 | Upcoded |
| FCNY | 020642335900 | 8/30/2019 | 9/20/2019 | 10/18/2019 | Upcoded |
| FCNY | 020642337600 | 8/30/2019 | 9/20/2019 | 10/18/2019 | Upcoded |
| FCNY | 020642340200 | 8/30/2019 | 9/20/2019 | 10/18/2019 | Upcoded |
| FCNY | 020642341800 | 8/30/2019 | 9/20/2019 | 10/18/2019 | Upcoded |
| FCNY | 020642350000 | 8/30/2019 | 9/20/2019 | 10/18/2019 | Upcoded |
| FCNY | 020642358700 | 8/30/2019 | 9/20/2019 | 10/18/2019 | Upcoded |
| FCNY | 020642373900 | 8/29/2019 | 9/20/2019 | 10/18/2019 | Upcoded |
| FCNY | 020642375300 | 8/29/2019 | 9/20/2019 | 10/18/2019 | Upcoded |
| HARP | 020642384300 | 8/30/2019 | 9/20/2019 | 10/18/2019 | Upcoded |
| NYEP | 020642385900 | 8/30/2019 | 9/20/2019 | 10/18/2019 | Upcoded |
| DUAL | 020642388400 | 9/1/2019 | 9/20/2019 | 10/18/2019 | Upcoded |
| FCNY | 020642390900 | 8/29/2019 | 9/20/2019 | 10/18/2019 | Upcoded |
| FCNY | 020642405200 | 8/30/2019 | 9/20/2019 | 10/18/2019 | Upcoded |
| FCNY | 020642406900 | 8/29/2019 | 9/20/2019 | 10/18/2019 | Upcoded |
| FCNY | 020642409200 | 8/29/2019 | 9/20/2019 | 10/18/2019 | Upcoded |
| FCNY | 020642414800 | 8/29/2019 | 9/20/2019 | 10/18/2019 | Upcoded |
| FCNY | 020642417600 | 8/29/2019 | 9/20/2019 | 10/18/2019 | Upcoded |
| FCNY | 020642419200 | 8/30/2019 | 9/20/2019 | 10/18/2019 | Upcoded |
| FCNY | 020642425000 | 8/30/2019 | 9/20/2019 | 10/18/2019 | Upcoded |
| HARP | 020642426400 | 8/30/2019 | 9/20/2019 | 10/18/2019 | Upcoded |

TeamHealth claims identified as being upcoded

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| FCNY | 020642428900 | 8/30/2019 | 9/20/2019 | 10/18/2019 | Upcoded |
| FCNY | 020642433400 | 8/30/2019 | 9/20/2019 | 10/18/2019 | Upcoded |
| HARP | 020642443100 | 8/29/2019 | 9/20/2019 | 10/18/2019 | Upcoded |
| FCNY | 020642449600 | 8/30/2019 | 9/20/2019 | 10/18/2019 | Upcoded |
| HARP | 020642453900 | 8/31/2019 | 9/20/2019 | 10/18/2019 | Upcoded |
| FCNY | 020642460200 | 8/31/2019 | 9/20/2019 | 10/18/2019 | Upcoded |
| FCNY | 020642464100 | 8/31/2019 | 9/20/2019 | 10/18/2019 | Upcoded |
| HARP | 020642465600 | 8/31/2019 | 9/20/2019 | 10/18/2019 | Upcoded |
| FCNY | 020642479900 | 8/31/2019 | 9/20/2019 | 10/18/2019 | Upcoded |
| FCNY | 020642482700 | 8/31/2019 | 9/20/2019 | 10/18/2019 | Upcoded |
| FCNY | 020642486600 | 8/31/2019 | 9/20/2019 | 10/18/2019 | Upcoded |
| NYEP | 020642487700 | 8/25/2019 | 9/20/2019 | 10/18/2019 | Upcoded |
| FCNY | 020642489300 | 8/29/2019 | 9/20/2019 | 10/18/2019 | Upcoded |
| FCNY | 020642499900 | 8/29/2019 | 9/20/2019 | 10/18/2019 | Upcoded |
| HARP | 020642501500 | 8/29/2019 | 9/20/2019 | 10/18/2019 | Upcoded |
| FCNY | 020642503100 | 8/29/2019 | 9/20/2019 | 10/18/2019 | Upcoded |
| FCNY | 020642507600 | 8/28/2019 | 9/20/2019 | 10/18/2019 | Upcoded |
| FCNY | 020642522500 | 9/2/2019 | 9/20/2019 | 10/18/2019 | Upcoded |
| FCNY | 020642528000 | 9/1/2019 | 9/20/2019 | 10/18/2019 | Upcoded |
| FCNY | 020642531000 | 9/1/2019 | 9/20/2019 | 10/18/2019 | Upcoded |
| FCNY | 020659294200 | 6/2/2019 | 9/23/2019 | 10/18/2019 | Upcoded |
| FCNY | 020659295800 | 6/5/2019 | 9/23/2019 | 10/18/2019 | Upcoded |
| FCNY | 020659316400 | 9/2/2019 | 9/23/2019 | 10/18/2019 | Upcoded |
| FCNY | 020659320600 | 9/1/2019 | 9/23/2019 | 10/18/2019 | Upcoded |
| NYEP | 020659330500 | 9/1/2019 | 9/23/2019 | 10/18/2019 | Upcoded |
| FCNY | 020659333600 | 9/1/2019 | 9/23/2019 | 10/18/2019 | Upcoded |
| HARP | 020659342200 | 9/2/2019 | 9/23/2019 | 10/18/2019 | Upcoded |
| HARP | 020659343700 | 9/1/2019 | 9/23/2019 | 10/18/2019 | Upcoded |
| FCNY | 020659345100 | 9/1/2019 | 9/23/2019 | 10/18/2019 | Upcoded |
| NYEX | 020659346500 | 9/1/2019 | 9/23/2019 | 10/18/2019 | Upcoded |
| FCNY | 020659353700 | 6/3/2019 | 9/23/2019 | 10/18/2019 | Upcoded |
| FCNY | 020659355200 | 6/5/2019 | 9/23/2019 | 10/18/2019 | Upcoded |
| FCNY | 020659371800 | 9/2/2019 | 9/23/2019 | 10/18/2019 | Upcoded |
| FCNY | 020659373300 | 9/2/2019 | 9/23/2019 | 10/18/2019 | Upcoded |
| FCNY | 020659377400 | 9/2/2019 | 9/23/2019 | 10/18/2019 | Upcoded |
| FCNY | 020659381600 | 9/2/2019 | 9/23/2019 | 10/18/2019 | Upcoded |
| FCNY | 020659399800 | 9/1/2019 | 9/23/2019 | 10/18/2019 | Upcoded |
| FCNY | 020659401300 | 8/29/2019 | 9/23/2019 | 10/18/2019 | Upcoded |
| HARP | 020659405500 | 9/2/2019 | 9/23/2019 | 10/18/2019 | Upcoded |
| FCNY | 020659408400 | 9/2/2019 | 9/23/2019 | 10/18/2019 | Upcoded |
| FCNY | 020659410900 | 5/29/2019 | 9/23/2019 | 10/18/2019 | Upcoded |
| HARP | 020668327100 | 5/30/2019 | 9/24/2019 | 10/18/2019 | Upcoded |
| FCNY | 020668329700 | 8/27/2019 | 9/24/2019 | 10/18/2019 | Upcoded |
| HARP | 020668332300 | 8/31/2019 | 9/24/2019 | 10/18/2019 | Upcoded |
| HARP | 020668336100 | 8/31/2019 | 9/24/2019 | 10/18/2019 | Upcoded |
| FCNY | 020668338800 | 8/31/2019 | 9/24/2019 | 10/18/2019 | Upcoded |
| FCNY | 020668340000 | 8/31/2019 | 9/24/2019 | 10/18/2019 | Upcoded |
| FCNY | 020668348700 | 8/31/2019 | 9/24/2019 | 10/18/2019 | Upcoded |
| HARP | 020668351500 | 9/1/2019 | 9/24/2019 | 10/18/2019 | Upcoded |
| FCNY | 020668352900 | 9/2/2019 | 9/24/2019 | 10/18/2019 | Upcoded |
| NYEX | 020668358300 | 9/2/2019 | 9/24/2019 | 10/4/2019 | Upcoded |
| FCNY | 020668359800 | 9/1/2019 | 9/24/2019 | 10/18/2019 | Upcoded |
| FCNY | 020668361400 | 8/31/2019 | 9/24/2019 | 10/18/2019 | Upcoded |
| FCNY | 020668365700 | 9/1/2019 | 9/24/2019 | 10/18/2019 | Upcoded |

TeamHealth claims identified as being upcoded

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| FCNY | 020668367100 | 9/2/2019 | 9/24/2019 | 10/18/2019 | Upcoded |
| HARP | 020668368700 | 9/1/2019 | 9/24/2019 | 10/18/2019 | Upcoded |
| NYEP | 020668373500 | 8/31/2019 | 9/24/2019 | 10/18/2019 | Upcoded |
| FCNY | 020668375100 | 8/31/2019 | 9/24/2019 | 10/18/2019 | Upcoded |
| FCNY | 020668380700 | 8/31/2019 | 9/24/2019 | 10/18/2019 | Upcoded |
| FCNY | 020668384800 | 9/1/2019 | 9/24/2019 | 10/18/2019 | Upcoded |
| HARP | 020668391100 | 9/2/2019 | 9/24/2019 | 10/18/2019 | Upcoded |
| FCNY | 020668394100 | 9/2/2019 | 9/24/2019 | 10/18/2019 | Upcoded |
| FCNY | 020668399100 | 9/2/2019 | 9/24/2019 | 10/18/2019 | Upcoded |
| NYEX | 020668404700 | 9/2/2019 | 9/24/2019 | 10/18/2019 | Upcoded |
| HARP | 020668409000 | 9/2/2019 | 9/24/2019 | 10/18/2019 | Upcoded |
| FCNY | 020668419900 | 9/2/2019 | 9/24/2019 | 10/18/2019 | Upcoded |
| FMAP | 020668441800 | 9/4/2019 | 9/24/2019 | 10/18/2019 | Upcoded |
| FCNY | 020668443400 | 9/2/2019 | 9/24/2019 | 10/18/2019 | Upcoded |
| HARP | 020685091200 | 9/3/2019 | 9/25/2019 | 10/18/2019 | Upcoded |
| FCNY | 020685099600 | 9/3/2019 | 9/25/2019 | 10/18/2019 | Upcoded |
| FCNY | 020685101100 | 9/3/2019 | 9/25/2019 | 10/18/2019 | Upcoded |
| HARP | 020685102600 | 9/3/2019 | 9/25/2019 | 10/18/2019 | Upcoded |
| FCNY | 020685106600 | 9/3/2019 | 9/25/2019 | 10/18/2019 | Upcoded |
| FCNY | 020685108200 | 8/30/2019 | 9/25/2019 | 10/18/2019 | Upcoded |
| FCNY | 020685111000 | 9/3/2019 | 9/25/2019 | 10/18/2019 | Upcoded |
| NYEX | 020685112500 | 9/3/2019 | 9/25/2019 | 10/18/2019 | Upcoded |
| FCNY | 020685113700 | 9/3/2019 | 9/25/2019 | 10/18/2019 | Upcoded |
| NYEX | 020685115300 | 9/3/2019 | 9/25/2019 | 10/18/2019 | Upcoded |
| NYEX | 020685118300 | 9/3/2019 | 9/25/2019 | 10/18/2019 | Upcoded |
| FCNY | 020685121000 | 9/3/2019 | 9/25/2019 | 10/18/2019 | Upcoded |
| FCNY | 020685131100 | 8/20/2019 | 9/25/2019 | 10/18/2019 | Upcoded |
| NYEP | 020685136700 | 8/20/2019 | 9/25/2019 | 10/18/2019 | Upcoded |
| FCNY | 020685140500 | 8/25/2019 | 9/25/2019 | 10/18/2019 | Upcoded |
| FCNY | 020685145700 | 7/18/2019 | 9/25/2019 | 10/18/2019 | Upcoded |
| FCNY | 020685147200 | 8/16/2019 | 9/25/2019 | 10/18/2019 | Upcoded |
| FCNY | 020685151500 | 9/3/2019 | 9/25/2019 | 10/18/2019 | Upcoded |
| FCNY | 020685154500 | 9/3/2019 | 9/25/2019 | 10/18/2019 | Upcoded |
| FCNY | 020685161600 | 9/3/2019 | 9/25/2019 | 10/18/2019 | Upcoded |
| FCNY | 020685171100 | 9/3/2019 | 9/25/2019 | 10/18/2019 | Upcoded |
| FCNY | 020685173000 | 9/3/2019 | 9/25/2019 | 10/18/2019 | Upcoded |
| HARP | 020685175900 | 9/3/2019 | 9/25/2019 | 10/18/2019 | Upcoded |
| FCNY | 020685188400 | 9/3/2019 | 9/25/2019 | 10/18/2019 | Upcoded |
| HARP | 020685189800 | 9/3/2019 | 9/25/2019 | 10/18/2019 | Upcoded |
| FCNY | 020685194300 | 9/3/2019 | 9/25/2019 | 10/18/2019 | Upcoded |
| FCNY | 020685208500 | 8/31/2019 | 9/25/2019 | 10/18/2019 | Upcoded |
| FCNY | 020685209500 | 8/31/2019 | 9/25/2019 | 10/18/2019 | Upcoded |
| FCNY | 020685212500 | 9/2/2019 | 9/25/2019 | 10/18/2019 | Upcoded |
| FCNY | 020685215100 | 9/2/2019 | 9/25/2019 | 10/18/2019 | Upcoded |
| FCNY | 020685217900 | 9/4/2019 | 9/25/2019 | 10/18/2019 | Upcoded |
| FCNY | 020685223900 | 9/4/2019 | 9/25/2019 | 10/18/2019 | Upcoded |
| FCNY | 020685238000 | 9/4/2019 | 9/25/2019 | 10/18/2019 | Upcoded |
| FCNY | 020685242100 | 9/4/2019 | 9/25/2019 | 10/18/2019 | Upcoded |
| NYEP | 020685246200 | 9/4/2019 | 9/25/2019 | 10/18/2019 | Upcoded |
| DUAL | 020685248900 | 9/6/2019 | 9/25/2019 | 10/18/2019 | Upcoded |
| HARP | 020685251900 | 9/5/2019 | 9/25/2019 | 10/18/2019 | Upcoded |
| DUAL | 020685255100 | 9/5/2019 | 9/25/2019 | 10/18/2019 | Upcoded |
| DUAL | 020685258000 | 9/8/2019 | 9/25/2019 | 10/18/2019 | Upcoded |
| FMAP | 020685265100 | 9/8/2019 | 9/25/2019 | 10/18/2019 | Upcoded |

TeamHealth claims identified as being upcoded

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| FCNY | 020685266800 | 8/4/2019 | 9/25/2019 | 10/18/2019 | Upcoded |
| NYEP | 020685274600 | 9/3/2019 | 9/25/2019 | 10/18/2019 | Upcoded |
| HARP | 020685276200 | 9/4/2019 | 9/25/2019 | 10/18/2019 | Upcoded |
| FCNY | 020685284100 | 9/3/2019 | 9/25/2019 | 10/18/2019 | Upcoded |
| FCNY | 020685294100 | 9/3/2019 | 9/25/2019 | 10/18/2019 | Upcoded |
| NYEP | 020690996100 | 8/28/2019 | 9/26/2019 | 10/18/2019 | Upcoded |
| FMAP | 020691005200 | 9/9/2019 | 9/26/2019 | 10/18/2019 | Upcoded |
| DUAL | 020691007700 | 9/8/2019 | 9/26/2019 | 10/18/2019 | Upcoded |
| HARP | 020703443700 | 9/5/2019 | 9/27/2019 | 10/25/2019 | Upcoded |
| NYEP | 020703457500 | 9/5/2019 | 9/27/2019 | 10/25/2019 | Upcoded |
| FCNY | 020703463300 | 9/5/2019 | 9/27/2019 | 10/25/2019 | Upcoded |
| FCNY | 020703464600 | 9/5/2019 | 9/27/2019 | 10/25/2019 | Upcoded |
| NYEP | 020703466100 | 9/5/2019 | 9/27/2019 | 10/25/2019 | Upcoded |
| FCNY | 020703467400 | 9/5/2019 | 9/27/2019 | 10/25/2019 | Upcoded |
| FCNY | 020703471900 | 9/5/2019 | 9/27/2019 | 10/25/2019 | Upcoded |
| FCNY | 020703482100 | 9/4/2019 | 9/27/2019 | 10/25/2019 | Upcoded |
| FCNY | 020703486600 | 9/4/2019 | 9/27/2019 | 10/25/2019 | Upcoded |
| FCNY | 020703490400 | 9/4/2019 | 9/27/2019 | 10/25/2019 | Upcoded |
| FCNY | 020703493100 | 9/4/2019 | 9/27/2019 | 10/25/2019 | Upcoded |
| FCNY | 020703505100 | 9/5/2019 | 9/27/2019 | 10/25/2019 | Upcoded |
| FCNY | 020703507000 | 9/6/2019 | 9/27/2019 | 10/25/2019 | Upcoded |
| HARP | 020703515300 | 9/6/2019 | 9/27/2019 | 10/25/2019 | Upcoded |
| HARP | 020703522300 | 9/6/2019 | 9/27/2019 | 10/25/2019 | Upcoded |
| FCNY | 020703525300 | 9/4/2019 | 9/27/2019 | 10/25/2019 | Upcoded |
| FCNY | 020703536100 | 9/6/2019 | 9/27/2019 | 10/25/2019 | Upcoded |
| HARP | 020703541000 | 9/6/2019 | 9/27/2019 | 10/25/2019 | Upcoded |
| FCNY | 020703549300 | 9/6/2019 | 9/27/2019 | 10/25/2019 | Upcoded |
| HARP | 020703550500 | 9/6/2019 | 9/27/2019 | 10/25/2019 | Upcoded |
| FCNY | 020703551700 | 9/6/2019 | 9/27/2019 | 10/25/2019 | Upcoded |
| HARP | 020703554900 | 9/6/2019 | 9/27/2019 | 10/25/2019 | Upcoded |
| FCNY | 020703558300 | 9/6/2019 | 9/27/2019 | 10/25/2019 | Upcoded |
| NYEP | 020703561600 | 9/6/2019 | 9/27/2019 | 10/25/2019 | Upcoded |
| FCNY | 020703568500 | 9/5/2019 | 9/27/2019 | 10/25/2019 | Upcoded |
| FCNY | 020703576000 | 9/5/2019 | 9/27/2019 | 10/25/2019 | Upcoded |
| HARP | 020703580000 | 9/5/2019 | 9/27/2019 | 10/25/2019 | Upcoded |
| FCNY | 020703587300 | 9/5/2019 | 9/27/2019 | 10/25/2019 | Upcoded |
| HARP | 020703595600 | 9/5/2019 | 9/27/2019 | 10/25/2019 | Upcoded |
| FCNY | 020703602300 | 9/7/2019 | 9/27/2019 | 10/25/2019 | Upcoded |
| FCNY | 020703611900 | 9/5/2019 | 9/27/2019 | 10/25/2019 | Upcoded |
| FCNY | 020703616500 | 9/5/2019 | 9/27/2019 | 10/25/2019 | Upcoded |
| FCNY | 020703620800 | 9/7/2019 | 9/27/2019 | 10/25/2019 | Upcoded |
| FCNY | 020703622100 | 9/7/2019 | 9/27/2019 | 10/25/2019 | Upcoded |
| FCNY | 020703632800 | 9/5/2019 | 9/27/2019 | 10/25/2019 | Upcoded |
| HARP | 020703637200 | 9/7/2019 | 9/27/2019 | 10/25/2019 | Upcoded |
| FCNY | 020703645600 | 9/7/2019 | 9/27/2019 | 10/25/2019 | Upcoded |
| FCNY | 020703649600 | 9/8/2019 | 9/27/2019 | 10/25/2019 | Upcoded |
| HARP | 020703650500 | 9/8/2019 | 9/27/2019 | 10/25/2019 | Upcoded |
| HARP | 020703654500 | 9/8/2019 | 9/27/2019 | 10/25/2019 | Upcoded |
| HARP | 020703655900 | 9/8/2019 | 9/27/2019 | 10/25/2019 | Upcoded |
| FCNY | 020703659800 | 9/8/2019 | 9/27/2019 | 10/25/2019 | Upcoded |
| FCNY | 020703667500 | 9/8/2019 | 9/27/2019 | 10/25/2019 | Upcoded |
| FCNY | 020703675100 | 9/8/2019 | 9/27/2019 | 10/25/2019 | Upcoded |
| FCNY | 020703680800 | 9/8/2019 | 9/27/2019 | 10/25/2019 | Upcoded |
| FCNY | 020703685000 | 9/8/2019 | 9/27/2019 | 10/25/2019 | Upcoded |

TeamHealth claims identified as being upcoded

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| FMAP | 020703689100 | 9/6/2019 | 9/27/2019 | 10/25/2019 | Upcoded |
| HARP | 020703694800 | 9/5/2019 | 9/27/2019 | 10/25/2019 | Upcoded |
| FCNY | 020703703900 | 9/6/2019 | 9/27/2019 | 10/25/2019 | Upcoded |
| FCNY | 020703705100 | 9/6/2019 | 9/27/2019 | 10/25/2019 | Upcoded |
| FCNY | 020703707700 | 9/7/2019 | 9/27/2019 | 10/25/2019 | Upcoded |
| NYEX | 020703709000 | 9/7/2019 | 9/27/2019 | 10/25/2019 | Upcoded |
| FCNY | 020703710900 | 9/7/2019 | 9/27/2019 | 10/25/2019 | Upcoded |
| FCNY | 020703712300 | 9/5/2019 | 9/27/2019 | 10/25/2019 | Upcoded |
| FCNY | 020703713700 | 9/6/2019 | 9/27/2019 | 10/25/2019 | Upcoded |
| FCNY | 020703718000 | 9/9/2019 | 9/27/2019 | 10/25/2019 | Upcoded |
| FCNY | 020703725200 | 9/7/2019 | 9/27/2019 | 10/25/2019 | Upcoded |
| FCNY | 020703727800 | 9/9/2019 | 9/27/2019 | 10/25/2019 | Upcoded |
| FCNY | 020703736300 | 9/7/2019 | 9/27/2019 | 10/25/2019 | Upcoded |
| FCNY | 020703739400 | 9/7/2019 | 9/27/2019 | 10/25/2019 | Upcoded |
| HARP | 020703743600 | 9/9/2019 | 9/27/2019 | 10/25/2019 | Upcoded |
| FCNY | 020703744800 | 9/9/2019 | 9/27/2019 | 10/25/2019 | Upcoded |
| HARP | 020722144400 | 9/6/2019 | 9/30/2019 | 10/25/2019 | Upcoded |
| HARP | 020722149300 | 9/6/2019 | 9/30/2019 | 10/25/2019 | Upcoded |
| FCNY | 020722152100 | 9/6/2019 | 9/30/2019 | 10/25/2019 | Upcoded |
| FCNY | 020722153600 | 9/6/2019 | 9/30/2019 | 10/25/2019 | Upcoded |
| HARP | 020722156500 | 9/7/2019 | 9/30/2019 | 10/25/2019 | Upcoded |
| FCNY | 020722157600 | 9/7/2019 | 9/30/2019 | 10/25/2019 | Upcoded |
| NYEX | 020722167600 | 7/30/2019 | 9/30/2019 | 10/11/2019 | Upcoded |
| HARP | 020722170500 | 9/8/2019 | 9/30/2019 | 10/25/2019 | Upcoded |
| HARP | 020722178500 | 9/9/2019 | 9/30/2019 | 10/25/2019 | Upcoded |
| FCNY | 020722180100 | 9/9/2019 | 9/30/2019 | 10/25/2019 | Upcoded |
| FCNY | 020722185900 | 9/9/2019 | 9/30/2019 | 10/25/2019 | Upcoded |
| FCNY | 020722190500 | 9/9/2019 | 9/30/2019 | 10/25/2019 | Upcoded |
| FCNY | 020722191900 | 9/9/2019 | 9/30/2019 | 10/25/2019 | Upcoded |
| FCNY | 020722197300 | 9/9/2019 | 9/30/2019 | 10/25/2019 | Upcoded |
| FCNY | 020722205600 | 9/9/2019 | 9/30/2019 | 10/25/2019 | Upcoded |
| FCNY | 020722216700 | 9/4/2019 | 9/30/2019 | 10/25/2019 | Upcoded |
| DUAL | 020722223100 | 9/11/2019 | 9/30/2019 | 10/25/2019 | Upcoded |
| DUAL | 020722236600 | 9/12/2019 | 9/30/2019 | 10/25/2019 | Upcoded |
| DUAL | 020722245300 | 9/12/2019 | 9/30/2019 | 10/25/2019 | Upcoded |
| NYEX | 020722256000 | 9/8/2019 | 9/30/2019 | 10/25/2019 | Upcoded |
| FCNY | 020722258700 | 9/8/2019 | 9/30/2019 | 10/25/2019 | Upcoded |
| FCNY | 020722260200 | 9/8/2019 | 9/30/2019 | 10/25/2019 | Upcoded |
| FCNY | 020722261500 | 9/8/2019 | 9/30/2019 | 10/25/2019 | Upcoded |
| NYEP | 020722265700 | 9/8/2019 | 9/30/2019 | 10/25/2019 | Upcoded |
| FCNY | 020722269300 | 9/8/2019 | 9/30/2019 | 10/25/2019 | Upcoded |
| FMAP | 020722276800 | 9/13/2019 | 9/30/2019 | 10/25/2019 | Upcoded |
| DUAL | 020729647800 | 9/5/2019 | 10/1/2019 | 10/25/2019 | Upcoded |
| DUAL | 020729650900 | 9/4/2019 | 10/1/2019 | 10/25/2019 | Upcoded |
| FCNY | 020729652400 | 9/7/2019 | 10/1/2019 | 10/25/2019 | Upcoded |
| HARP | 020729654100 | 9/7/2019 | 10/1/2019 | 10/25/2019 | Upcoded |
| HARP | 020729658900 | 9/7/2019 | 10/1/2019 | 10/25/2019 | Upcoded |
| HARP | 020729666400 | 9/11/2019 | 10/1/2019 | 10/25/2019 | Upcoded |
| HARP | 020729671100 | 9/11/2019 | 10/1/2019 | 10/25/2019 | Upcoded |
| FCNY | 020729675400 | 9/11/2019 | 10/1/2019 | 10/25/2019 | Upcoded |
| FCNY | 020729678700 | 9/11/2019 | 10/1/2019 | 10/25/2019 | Upcoded |
| FCNY | 020729680100 | 9/11/2019 | 10/1/2019 | 10/25/2019 | Upcoded |
| HARP | 020729686500 | 9/11/2019 | 10/1/2019 | 10/25/2019 | Upcoded |
| FCNY | 020729688200 | 9/11/2019 | 10/1/2019 | 10/25/2019 | Upcoded |

TeamHealth claims identified as being upcoded

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| FCNY | 020729692700 | 9/11/2019 | 10/1/2019 | 10/25/2019 | Upcoded |
| FCNY | 020729699600 | 9/11/2019 | 10/1/2019 | 10/25/2019 | Upcoded |
| NYEP | 020729705600 | 9/11/2019 | 10/1/2019 | 10/25/2019 | Upcoded |
| FCNY | 020729708700 | 9/11/2019 | 10/1/2019 | 10/25/2019 | Upcoded |
| NYEX | 020729717500 | 9/11/2019 | 10/1/2019 | 10/25/2019 | Upcoded |
| FCNY | 020742570700 | 9/8/2019 | 10/2/2019 | 10/25/2019 | Upcoded |
| HARP | 020742573100 | 9/8/2019 | 10/2/2019 | 10/25/2019 | Upcoded |
| FCNY | 020742577000 | 9/8/2019 | 10/2/2019 | 10/25/2019 | Upcoded |
| HARP | 020742578200 | 9/8/2019 | 10/2/2019 | 10/25/2019 | Upcoded |
| FCNY | 020742579700 | 9/8/2019 | 10/2/2019 | 10/25/2019 | Upcoded |
| FCNY | 020742581300 | 9/8/2019 | 10/2/2019 | 10/25/2019 | Upcoded |
| FCNY | 020742584100 | 9/8/2019 | 10/2/2019 | 10/25/2019 | Upcoded |
| FCNY | 020742591400 | 9/8/2019 | 10/2/2019 | 10/25/2019 | Upcoded |
| FCNY | 020742602700 | 9/10/2019 | 10/2/2019 | 10/25/2019 | Upcoded |
| NYEP | 020742609000 | 9/10/2019 | 10/2/2019 | 10/25/2019 | Upcoded |
| FCNY | 020742610600 | 9/10/2019 | 10/2/2019 | 10/25/2019 | Upcoded |
| FCNY | 020742614700 | 9/10/2019 | 10/2/2019 | 10/25/2019 | Upcoded |
| FCNY | 020742616400 | 9/10/2019 | 10/2/2019 | 10/25/2019 | Upcoded |
| FCNY | 020742619300 | 9/3/2019 | 10/2/2019 | 10/25/2019 | Upcoded |
| HARP | 020742626000 | 9/12/2019 | 10/2/2019 | 10/25/2019 | Upcoded |
| FCNY | 020742627300 | 9/10/2019 | 10/2/2019 | 10/25/2019 | Upcoded |
| HARP | 020742628800 | 9/10/2019 | 10/2/2019 | 10/25/2019 | Upcoded |
| FCNY | 020742635600 | 9/12/2019 | 10/2/2019 | 10/25/2019 | Upcoded |
| FCNY | 020742637000 | 9/12/2019 | 10/2/2019 | 10/25/2019 | Upcoded |
| HARP | 020742640100 | 9/12/2019 | 10/2/2019 | 10/25/2019 | Upcoded |
| FCNY | 020742649000 | 9/10/2019 | 10/2/2019 | 10/25/2019 | Upcoded |
| FCNY | 020742655000 | 9/10/2019 | 10/2/2019 | 10/25/2019 | Upcoded |
| NYEP | 020742662400 | 9/12/2019 | 10/2/2019 | 10/25/2019 | Upcoded |
| FCNY | 020742667900 | 9/12/2019 | 10/2/2019 | 10/25/2019 | Upcoded |
| FCNY | 020742671000 | 9/9/2019 | 10/2/2019 | 10/25/2019 | Upcoded |
| FCNY | 020742673600 | 9/12/2019 | 10/2/2019 | 10/25/2019 | Upcoded |
| FCNY | 020742674800 | 9/7/2019 | 10/2/2019 | 10/25/2019 | Upcoded |
| NYEX | 020742678200 | 9/12/2019 | 10/2/2019 | 10/25/2019 | Upcoded |
| FCNY | 020742690700 | 9/12/2019 | 10/2/2019 | 10/25/2019 | Upcoded |
| FCNY | 020742699100 | 9/12/2019 | 10/2/2019 | 10/25/2019 | Upcoded |
| NYEP | 020742700600 | 9/9/2019 | 10/2/2019 | 10/25/2019 | Upcoded |
| FCNY | 020742712400 | 9/13/2019 | 10/2/2019 | 10/25/2019 | Upcoded |
| FCNY | 020742719400 | 9/13/2019 | 10/2/2019 | 10/25/2019 | Upcoded |
| FCNY | 020742728100 | 9/13/2019 | 10/2/2019 | 10/25/2019 | Upcoded |
| FCNY | 020742733900 | 9/14/2019 | 10/2/2019 | 10/25/2019 | Upcoded |
| FCNY | 020742738500 | 9/2/2019 | 10/2/2019 | 10/25/2019 | Upcoded |
| FCNY | 020742740000 | 9/14/2019 | 10/2/2019 | 10/25/2019 | Upcoded |
| HARP | 020742742800 | 9/14/2019 | 10/2/2019 | 10/25/2019 | Upcoded |
| FCNY | 020742745600 | 9/14/2019 | 10/2/2019 | 10/25/2019 | Upcoded |
| FCNY | 020742753300 | 9/6/2019 | 10/2/2019 | 10/25/2019 | Upcoded |
| FCNY | 020742759100 | 9/13/2019 | 10/2/2019 | 10/25/2019 | Upcoded |
| FCNY | 020742761900 | 9/5/2019 | 10/2/2019 | 10/25/2019 | Upcoded |
| FCNY | 020742768000 | 9/14/2019 | 10/2/2019 | 10/25/2019 | Upcoded |
| FCNY | 020742772400 | 9/1/2019 | 10/2/2019 | 10/25/2019 | Upcoded |
| FCNY | 020742773900 | 9/5/2019 | 10/2/2019 | 10/25/2019 | Upcoded |
| FCNY | 020742787800 | 9/13/2019 | 10/2/2019 | 10/25/2019 | Upcoded |
| FCNY | 020742798400 | 9/12/2019 | 10/2/2019 | 10/25/2019 | Upcoded |
| FCNY | 020742799800 | 9/3/2019 | 10/2/2019 | 10/25/2019 | Upcoded |
| HARP | 020742801200 | 9/8/2019 | 10/2/2019 | 10/25/2019 | Upcoded |

TeamHealth claims identified as being upcoded

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| FCNY | 020742807600 | 9/7/2019 | 10/2/2019 | 10/25/2019 | Upcoded |
| FCNY | 020742816600 | 9/11/2019 | 10/2/2019 | 10/25/2019 | Upcoded |
| FCNY | 020742819200 | 9/11/2019 | 10/2/2019 | 10/25/2019 | Upcoded |
| HARP | 020742822300 | 9/11/2019 | 10/2/2019 | 10/25/2019 | Upcoded |
| FCNY | 020742834900 | 9/11/2019 | 10/2/2019 | 10/25/2019 | Upcoded |
| FCNY | 020742849400 | 9/12/2019 | 10/2/2019 | 10/25/2019 | Upcoded |
| HARP | 020742850800 | 9/11/2019 | 10/2/2019 | 10/25/2019 | Upcoded |
| FCNY | 020742853500 | 9/13/2019 | 10/2/2019 | 10/25/2019 | Upcoded |
| FCNY | 020742855000 | 9/13/2019 | 10/2/2019 | 10/25/2019 | Upcoded |
| FCNY | 020742857600 | 9/11/2019 | 10/2/2019 | 10/25/2019 | Upcoded |
| HARP | 020742867500 | 9/12/2019 | 10/2/2019 | 10/25/2019 | Upcoded |
| HARP | 020742873400 | 9/10/2019 | 10/2/2019 | 10/25/2019 | Upcoded |
| FCNY | 020742877500 | 9/11/2019 | 10/2/2019 | 10/25/2019 | Upcoded |
| HARP | 020742882400 | 9/14/2019 | 10/2/2019 | 10/25/2019 | Upcoded |
| FCNY | 020742888100 | 9/13/2019 | 10/2/2019 | 10/25/2019 | Upcoded |
| FCNY | 020742889400 | 9/14/2019 | 10/2/2019 | 10/25/2019 | Upcoded |
| FCNY | 020742894900 | 9/12/2019 | 10/2/2019 | 10/25/2019 | Upcoded |
| FCNY | 020742897800 | 9/10/2019 | 10/2/2019 | 10/25/2019 | Upcoded |
| FCNY | 020742900500 | 9/10/2019 | 10/2/2019 | 10/25/2019 | Upcoded |
| FCNY | 020742902100 | 9/13/2019 | 10/2/2019 | 10/25/2019 | Upcoded |
| FCNY | 020742907100 | 9/13/2019 | 10/2/2019 | 10/25/2019 | Upcoded |
| HARP | 020742918200 | 9/11/2019 | 10/2/2019 | 10/25/2019 | Upcoded |
| FCNY | 020742924300 | 9/11/2019 | 10/2/2019 | 10/25/2019 | Upcoded |
| FCNY | 020742927100 | 9/11/2019 | 10/2/2019 | 10/25/2019 | Upcoded |
| FCNY | 020742932800 | 9/12/2019 | 10/2/2019 | 10/25/2019 | Upcoded |
| FCNY | 020742939000 | 9/13/2019 | 10/2/2019 | 10/25/2019 | Upcoded |
| FCNY | 020742944600 | 9/10/2019 | 10/2/2019 | 10/25/2019 | Upcoded |
| FCNY | 020742951700 | 9/13/2019 | 10/2/2019 | 10/25/2019 | Upcoded |
| HARP | 020742953000 | 9/10/2019 | 10/2/2019 | 10/25/2019 | Upcoded |
| FCNY | 020742959700 | 9/13/2019 | 10/2/2019 | 10/25/2019 | Upcoded |
| FCNY | 020742962400 | 9/14/2019 | 10/2/2019 | 10/25/2019 | Upcoded |
| FCNY | 020742965000 | 9/13/2019 | 10/2/2019 | 10/25/2019 | Upcoded |
| FCNY | 020742966500 | 9/10/2019 | 10/2/2019 | 10/25/2019 | Upcoded |
| HARP | 020742970600 | 9/14/2019 | 10/2/2019 | 10/25/2019 | Upcoded |
| FCNY | 020742979100 | 9/13/2019 | 10/2/2019 | 10/25/2019 | Upcoded |
| FCNY | 020742983300 | 9/14/2019 | 10/2/2019 | 10/25/2019 | Upcoded |
| FCNY | 020742985800 | 9/13/2019 | 10/2/2019 | 10/25/2019 | Upcoded |
| FCNY | 020742988400 | 9/11/2019 | 10/2/2019 | 10/25/2019 | Upcoded |
| FCNY | 020742992600 | 9/14/2019 | 10/2/2019 | 10/25/2019 | Upcoded |
| FCNY | 020742995300 | 9/10/2019 | 10/2/2019 | 10/25/2019 | Upcoded |
| FCNY | 020742996800 | 9/10/2019 | 10/2/2019 | 10/25/2019 | Upcoded |
| FCNY | 020743005600 | 9/10/2019 | 10/2/2019 | 10/25/2019 | Upcoded |
| FCNY | 020743007000 | 9/11/2019 | 10/2/2019 | 10/25/2019 | Upcoded |
| FCNY | 020743010400 | 9/11/2019 | 10/2/2019 | 10/25/2019 | Upcoded |
| FCNY | 020743016100 | 9/12/2019 | 10/2/2019 | 10/25/2019 | Upcoded |
| FCNY | 020743019000 | 9/12/2019 | 10/2/2019 | 10/25/2019 | Upcoded |
| FCNY | 020743023100 | 9/13/2019 | 10/2/2019 | 10/25/2019 | Upcoded |
| FCNY | 020743032600 | 9/13/2019 | 10/2/2019 | 10/25/2019 | Upcoded |
| FCNY | 020743034700 | 9/14/2019 | 10/2/2019 | 10/25/2019 | Upcoded |
| HARP | 020743038600 | 9/12/2019 | 10/2/2019 | 10/25/2019 | Upcoded |
| FCNY | 020743039600 | 9/14/2019 | 10/2/2019 | 10/25/2019 | Upcoded |
| HARP | 020743041000 | 9/14/2019 | 10/2/2019 | 10/25/2019 | Upcoded |
| FCNY | 020743042400 | 9/12/2019 | 10/2/2019 | 10/25/2019 | Upcoded |
| HARP | 020743043900 | 9/14/2019 | 10/2/2019 | 10/25/2019 | Upcoded |

TeamHealth claims identified as being upcoded

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| HARP | 020743049300 | 9/12/2019 | 10/2/2019 | 10/25/2019 | Upcoded |
| FCNY | 020743072900 | 9/10/2019 | 10/2/2019 | 10/25/2019 | Upcoded |
| HARP | 020743074600 | 9/9/2019 | 10/2/2019 | 10/25/2019 | Upcoded |
| FCNY | 020743080200 | 9/6/2019 | 10/2/2019 | 10/25/2019 | Upcoded |
| FCNY | 020743081400 | 9/14/2019 | 10/2/2019 | 10/25/2019 | Upcoded |
| FCNY | 020743088200 | 9/14/2019 | 10/2/2019 | 10/25/2019 | Upcoded |
| DUAL | 020743090800 | 9/16/2019 | 10/2/2019 | 10/25/2019 | Upcoded |
| FCNY | 020743093600 | 9/10/2019 | 10/2/2019 | 10/25/2019 | Upcoded |
| HARP | 020743095100 | 9/10/2019 | 10/2/2019 | 10/25/2019 | Upcoded |
| FCNY | 020743096500 | 9/12/2019 | 10/2/2019 | 10/25/2019 | Upcoded |
| FCNY | 020743100700 | 9/11/2019 | 10/2/2019 | 10/25/2019 | Upcoded |
| FCNY | 020743101900 | 9/12/2019 | 10/2/2019 | 10/25/2019 | Upcoded |
| FCNY | 020743107100 | 9/11/2019 | 10/2/2019 | 10/25/2019 | Upcoded |
| FCNY | 020743122100 | 9/12/2019 | 10/2/2019 | 10/25/2019 | Upcoded |
| NYEP | 020743132400 | 9/10/2019 | 10/2/2019 | 10/25/2019 | Upcoded |
| FCNY | 020743150800 | 9/11/2019 | 10/2/2019 | 10/25/2019 | Upcoded |
| FCNY | 020743153600 | 9/12/2019 | 10/2/2019 | 10/25/2019 | Upcoded |
| FCNY | 020743164300 | 9/14/2019 | 10/2/2019 | 10/25/2019 | Upcoded |
| FCNY | 020743167100 | 9/14/2019 | 10/2/2019 | 10/25/2019 | Upcoded |
| FCNY | 020743170600 | 9/14/2019 | 10/2/2019 | 10/25/2019 | Upcoded |
| FCNY | 020743175800 | 9/14/2019 | 10/2/2019 | 10/25/2019 | Upcoded |
| NYEX | 020743177100 | 9/14/2019 | 10/2/2019 | 10/25/2019 | Upcoded |
| NYEP | 020743178300 | 9/14/2019 | 10/2/2019 | 10/25/2019 | Upcoded |
| FCNY | 020743180600 | 9/10/2019 | 10/2/2019 | 10/25/2019 | Upcoded |
| DUAL | 020755108500 | 9/11/2019 | 10/3/2019 | 10/25/2019 | Upcoded |
| DUAL | 020755119800 | 9/16/2019 | 10/3/2019 | 10/25/2019 | Upcoded |
| DUAL | 020755122500 | 9/16/2019 | 10/3/2019 | 10/25/2019 | Upcoded |
| HARP | 020774477900 | 9/16/2019 | 10/4/2019 | 11/1/2019 | Upcoded |
| FCNY | 020774479400 | 9/16/2019 | 10/4/2019 | 11/1/2019 | Upcoded |
| FCNY | 020774482400 | 9/16/2019 | 10/4/2019 | 11/1/2019 | Upcoded |
| FCNY | 020774486800 | 9/16/2019 | 10/4/2019 | 11/1/2019 | Upcoded |
| FCNY | 020774488300 | 9/16/2019 | 10/4/2019 | 11/1/2019 | Upcoded |
| FMAP | 020774492600 | 9/15/2019 | 10/4/2019 | 11/1/2019 | Upcoded |
| NYEX | 020788297100 | 9/25/2019 | 10/7/2019 | 10/18/2019 | Upcoded |
| FCNY | 020788503800 | 9/16/2019 | 10/7/2019 | 11/1/2019 | Upcoded |
| NYEP | 020788506800 | 9/16/2019 | 10/7/2019 | 11/1/2019 | Upcoded |
| FCNY | 020788511100 | 9/16/2019 | 10/7/2019 | 11/1/2019 | Upcoded |
| FCNY | 020788515300 | 9/16/2019 | 10/7/2019 | 11/1/2019 | Upcoded |
| FCNY | 020788516600 | 9/16/2019 | 10/7/2019 | 11/1/2019 | Upcoded |
| HARP | 020788517900 | 9/16/2019 | 10/7/2019 | 11/1/2019 | Upcoded |
| FCNY | 020788534200 | 9/16/2019 | 10/7/2019 | 11/1/2019 | Upcoded |
| HARP | 020788542200 | 9/16/2019 | 10/7/2019 | 11/1/2019 | Upcoded |
| FCNY | 020788548800 | 9/16/2019 | 10/7/2019 | 11/1/2019 | Upcoded |
| FCNY | 020789368800 | 9/7/2019 | 10/7/2019 | 11/1/2019 | Upcoded |
| DUAL | 020789370200 | 9/12/2019 | 10/7/2019 | 11/1/2019 | Upcoded |
| DUAL | 020789370700 | 9/12/2019 | 10/7/2019 | 11/1/2019 | Upcoded |
| DUAL | 020789370900 | 9/13/2019 | 10/7/2019 | 11/1/2019 | Upcoded |
| DUAL | 020789371700 | 9/13/2019 | 10/7/2019 | 11/1/2019 | Upcoded |
| DUAL | 020789372200 | 9/14/2019 | 10/7/2019 | 11/1/2019 | Upcoded |
| DUAL | 020789373000 | 9/8/2019 | 10/7/2019 | 11/1/2019 | Upcoded |
| FCNY | 020789373900 | 9/17/2019 | 10/7/2019 | 11/1/2019 | Upcoded |
| FCNY | 020789374900 | 9/17/2019 | 10/7/2019 | 11/1/2019 | Upcoded |
| FCNY | 020789375800 | 9/17/2019 | 10/7/2019 | 11/1/2019 | Upcoded |
| DUAL | 020789378400 | 9/10/2019 | 10/7/2019 | 11/1/2019 | Upcoded |

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| FCNY | 020789379000 | 9/17/2019 | 10/7/2019 | 11/1/2019 | Upcoded |
| NYEP | 020789379500 | 9/16/2019 | 10/7/2019 | 11/1/2019 | Upcoded |
| FCNY | 020789384000 | 9/16/2019 | 10/7/2019 | 11/1/2019 | Upcoded |
| FCNY | 020789384700 | 9/16/2019 | 10/7/2019 | 11/1/2019 | Upcoded |
| FCNY | 020789385700 | 9/16/2019 | 10/7/2019 | 11/1/2019 | Upcoded |
| FCNY | 020789386400 | 9/17/2019 | 10/7/2019 | 11/1/2019 | Upcoded |
| FCNY | 020789389900 | 9/16/2019 | 10/7/2019 | 11/1/2019 | Upcoded |
| HARP | 020789390900 | 9/16/2019 | 10/7/2019 | 11/1/2019 | Upcoded |
| FCNY | 020789391200 | 9/16/2019 | 10/7/2019 | 11/1/2019 | Upcoded |
| FCNY | 020794448900 | 9/15/2019 | 10/8/2019 | 11/1/2019 | Upcoded |
| FCNY | 020794456100 | 9/15/2019 | 10/8/2019 | 11/1/2019 | Upcoded |
| FCNY | 020794457500 | 9/15/2019 | 10/8/2019 | 11/1/2019 | Upcoded |
| FCNY | 020794460600 | 9/15/2019 | 10/8/2019 | 11/1/2019 | Upcoded |
| FCNY | 020794466200 | 9/16/2019 | 10/8/2019 | 11/1/2019 | Upcoded |
| HARP | 020794472300 | 9/18/2019 | 10/8/2019 | 11/1/2019 | Upcoded |
| FCNY | 020794473900 | 9/18/2019 | 10/8/2019 | 11/1/2019 | Upcoded |
| FCNY | 020794482400 | 9/18/2019 | 10/8/2019 | 11/1/2019 | Upcoded |
| FCNY | 020794504300 | 9/18/2019 | 10/8/2019 | 11/1/2019 | Upcoded |
| DUAL | 020794508700 | 9/22/2019 | 10/8/2019 | 11/1/2019 | Upcoded |
| FCNY | 020794511400 | 6/16/2019 | 10/8/2019 | 11/1/2019 | Upcoded |
| FCNY | 020794512700 | 9/15/2019 | 10/8/2019 | 11/1/2019 | Upcoded |
| FCNY | 020794514200 | 9/15/2019 | 10/8/2019 | 11/1/2019 | Upcoded |
| HARP | 020794521600 | 9/15/2019 | 10/8/2019 | 11/1/2019 | Upcoded |
| FCNY | 020794524500 | 9/15/2019 | 10/8/2019 | 11/1/2019 | Upcoded |
| FCNY | 020794528600 | 9/15/2019 | 10/8/2019 | 11/1/2019 | Upcoded |
| FCNY | 020794532600 | 9/15/2019 | 10/8/2019 | 11/1/2019 | Upcoded |
| FCNY | 020794534200 | 9/15/2019 | 10/8/2019 | 11/1/2019 | Upcoded |
| FCNY | 020794539500 | 9/15/2019 | 10/8/2019 | 11/1/2019 | Upcoded |
| FCNY | 020794548300 | 9/15/2019 | 10/8/2019 | 11/1/2019 | Upcoded |
| FCNY | 020794549600 | 9/15/2019 | 10/8/2019 | 11/1/2019 | Upcoded |
| FCNY | 020794553800 | 9/15/2019 | 10/8/2019 | 11/1/2019 | Upcoded |
| FCNY | 020794573800 | 9/18/2019 | 10/8/2019 | 11/1/2019 | Upcoded |
| FCNY | 020794575300 | 9/17/2019 | 10/8/2019 | 11/1/2019 | Upcoded |
| HARP | 020794602500 | 9/17/2019 | 10/8/2019 | 11/1/2019 | Upcoded |
| HARP | 020794613200 | 9/17/2019 | 10/8/2019 | 11/1/2019 | Upcoded |
| HARP | 020794616400 | 9/17/2019 | 10/8/2019 | 11/1/2019 | Upcoded |
| FCNY | 020794626000 | 9/17/2019 | 10/8/2019 | 11/1/2019 | Upcoded |
| FCNY | 020794641000 | 9/18/2019 | 10/8/2019 | 11/1/2019 | Upcoded |
| FCNY | 020794645100 | 9/18/2019 | 10/8/2019 | 11/1/2019 | Upcoded |
| HARP | 020794648000 | 9/17/2019 | 10/8/2019 | 11/1/2019 | Upcoded |
| FCNY | 020794650900 | 9/17/2019 | 10/8/2019 | 11/1/2019 | Upcoded |
| FCNY | 020794657500 | 9/17/2019 | 10/8/2019 | 11/1/2019 | Upcoded |
| FMAP | 020794661700 | 9/20/2019 | 10/8/2019 | 11/1/2019 | Upcoded |
| FCNY | 020794671700 | 9/15/2019 | 10/8/2019 | 11/1/2019 | Upcoded |
| FCNY | 020794674500 | 9/17/2019 | 10/8/2019 | 11/1/2019 | Upcoded |
| FCNY | 020794679100 | 9/18/2019 | 10/8/2019 | 11/1/2019 | Upcoded |
| FCNY | 020794681600 | 9/18/2019 | 10/8/2019 | 11/1/2019 | Upcoded |
| FCNY | 020794695600 | 9/17/2019 | 10/8/2019 | 11/1/2019 | Upcoded |
| FCNY | 020794696900 | 9/17/2019 | 10/8/2019 | 11/1/2019 | Upcoded |
| NYEP | 020794704100 | 9/17/2019 | 10/8/2019 | 11/1/2019 | Upcoded |
| NYEX | 020794719600 | 9/17/2019 | 10/8/2019 | 11/1/2019 | Upcoded |
| FCNY | 020794721100 | 9/16/2019 | 10/8/2019 | 11/1/2019 | Upcoded |
| FCNY | 020794726700 | 9/16/2019 | 10/8/2019 | 11/1/2019 | Upcoded |
| FCNY | 020794735400 | 9/15/2019 | 10/8/2019 | 11/1/2019 | Upcoded |

TeamHealth claims identified as being upcoded

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| FCNY | 020794744800 | 9/17/2019 | 10/8/2019 | 11/1/2019 | Upcoded |
| FCNY | 020794747400 | 9/9/2019 | 10/8/2019 | 11/1/2019 | Upcoded |
| FCNY | 020794754700 | 9/20/2019 | 10/8/2019 | 11/1/2019 | Upcoded |
| DUAL | 020794762000 | 9/21/2019 | 10/8/2019 | 11/1/2019 | Upcoded |
| FCNY | 020794763500 | 9/20/2019 | 10/8/2019 | 11/1/2019 | Upcoded |
| FCNY | 020794766400 | 9/21/2019 | 10/8/2019 | 11/1/2019 | Upcoded |
| FCNY | 020794777000 | 9/21/2019 | 10/8/2019 | 11/1/2019 | Upcoded |
| FCNY | 020794778400 | 9/21/2019 | 10/8/2019 | 11/1/2019 | Upcoded |
| DUAL | 020808008100 | 9/22/2019 | 10/9/2019 | 11/1/2019 | Upcoded |
| DUAL | 020808009300 | 9/22/2019 | 10/9/2019 | 11/1/2019 | Upcoded |
| FMAP | 020808015000 | 9/21/2019 | 10/9/2019 | 11/1/2019 | Upcoded |
| FMAP | 020808017800 | 9/21/2019 | 10/9/2019 | 11/1/2019 | Upcoded |
| HARP | 020819756600 | 9/22/2019 | 10/10/2019 | 11/1/2019 | Upcoded |
| FCNY | 020819757900 | 9/21/2019 | 10/10/2019 | 11/1/2019 | Upcoded |
| FCNY | 020819763900 | 9/22/2019 | 10/10/2019 | 11/1/2019 | Upcoded |
| FCNY | 020819765300 | 9/21/2019 | 10/10/2019 | 11/1/2019 | Upcoded |
| FCNY | 020819766700 | 9/21/2019 | 10/10/2019 | 11/1/2019 | Upcoded |
| DUAL | 020819769700 | 9/20/2019 | 10/10/2019 | 11/1/2019 | Upcoded |
| HARP | 020819773300 | 9/21/2019 | 10/10/2019 | 11/1/2019 | Upcoded |
| FCNY | 020819777600 | 9/20/2019 | 10/10/2019 | 11/1/2019 | Upcoded |
| FCNY | 020819780700 | 9/21/2019 | 10/10/2019 | 11/1/2019 | Upcoded |
| FCNY | 020819782000 | 9/22/2019 | 10/10/2019 | 11/1/2019 | Upcoded |
| FCNY | 020819786300 | 9/21/2019 | 10/10/2019 | 11/1/2019 | Upcoded |
| FCNY | 020819788000 | 9/21/2019 | 10/10/2019 | 11/1/2019 | Upcoded |
| FCNY | 020819802800 | 9/20/2019 | 10/10/2019 | 11/1/2019 | Upcoded |
| FCNY | 020819809500 | 9/21/2019 | 10/10/2019 | 11/1/2019 | Upcoded |
| FCNY | 020819813500 | 9/22/2019 | 10/10/2019 | 11/1/2019 | Upcoded |
| FCNY | 020819826900 | 9/24/2019 | 10/10/2019 | 11/1/2019 | Upcoded |
| FCNY | 020819833400 | 9/24/2019 | 10/10/2019 | 11/1/2019 | Upcoded |
| FCNY | 020819837600 | 9/24/2019 | 10/10/2019 | 11/1/2019 | Upcoded |
| FCNY | 020819838500 | 9/24/2019 | 10/10/2019 | 11/1/2019 | Upcoded |
| FCNY | 020819850000 | 9/24/2019 | 10/10/2019 | 11/1/2019 | Upcoded |
| FCNY | 020819852400 | 9/24/2019 | 10/10/2019 | 11/1/2019 | Upcoded |
| FCNY | 020819856100 | 9/24/2019 | 10/10/2019 | 11/1/2019 | Upcoded |
| FCNY | 020819857400 | 9/24/2019 | 10/10/2019 | 11/1/2019 | Upcoded |
| NYEP | 020819858800 | 9/24/2019 | 10/10/2019 | 11/1/2019 | Upcoded |
| FCNY | 020819860000 | 9/24/2019 | 10/10/2019 | 11/1/2019 | Upcoded |
| NYEP | 020819861100 | 9/24/2019 | 10/10/2019 | 11/1/2019 | Upcoded |
| FCNY | 020819863300 | 9/22/2019 | 10/10/2019 | 11/1/2019 | Upcoded |
| DUAL | 020819866000 | 9/23/2019 | 10/10/2019 | 11/1/2019 | Upcoded |
| FCNY | 020819868600 | 9/19/2019 | 10/10/2019 | 11/1/2019 | Upcoded |
| FCNY | 020819873100 | 9/19/2019 | 10/10/2019 | 11/1/2019 | Upcoded |
| HARP | 020819882100 | 9/20/2019 | 10/10/2019 | 11/1/2019 | Upcoded |
| FCNY | 020819883500 | 9/19/2019 | 10/10/2019 | 11/1/2019 | Upcoded |
| HARP | 020819884600 | 9/19/2019 | 10/10/2019 | 11/1/2019 | Upcoded |
| FCNY | 020819892200 | 9/20/2019 | 10/10/2019 | 11/1/2019 | Upcoded |
| HARP | 020819899300 | 9/19/2019 | 10/10/2019 | 11/1/2019 | Upcoded |
| FCNY | 020819900400 | 9/20/2019 | 10/10/2019 | 11/1/2019 | Upcoded |
| FCNY | 020819906500 | 9/20/2019 | 10/10/2019 | 11/1/2019 | Upcoded |
| FCNY | 020819915200 | 9/19/2019 | 10/10/2019 | 11/1/2019 | Upcoded |
| HARP | 020819918300 | 9/20/2019 | 10/10/2019 | 11/1/2019 | Upcoded |
| FCNY | 020819920100 | 9/19/2019 | 10/10/2019 | 11/1/2019 | Upcoded |
| FCNY | 020819921400 | 9/20/2019 | 10/10/2019 | 11/1/2019 | Upcoded |
| FCNY | 020819925900 | 9/19/2019 | 10/10/2019 | 11/1/2019 | Upcoded |

TeamHealth claims identified as being upcoded

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| FCNY | 020819930400 | 9/20/2019 | 10/10/2019 | 11/1/2019 | Upcoded |
| FCNY | 020819935200 | 9/19/2019 | 10/10/2019 | 11/1/2019 | Upcoded |
| FCNY | 020819938600 | 9/20/2019 | 10/10/2019 | 11/1/2019 | Upcoded |
| FCNY | 020819944400 | 9/22/2019 | 10/10/2019 | 11/1/2019 | Upcoded |
| HARP | 020819946600 | 9/22/2019 | 10/10/2019 | 11/1/2019 | Upcoded |
| HARP | 020819955600 | 9/22/2019 | 10/10/2019 | 11/1/2019 | Upcoded |
| HARP | 020819960500 | 9/21/2019 | 10/10/2019 | 11/1/2019 | Upcoded |
| FCNY | 020819963500 | 9/22/2019 | 10/10/2019 | 11/1/2019 | Upcoded |
| HARP | 020819989000 | 9/22/2019 | 10/10/2019 | 11/1/2019 | Upcoded |
| FCNY | 020819990600 | 9/22/2019 | 10/10/2019 | 11/1/2019 | Upcoded |
| FCNY | 020819996600 | 9/19/2019 | 10/10/2019 | 11/1/2019 | Upcoded |
| FCNY | 020820010200 | 9/18/2019 | 10/10/2019 | 11/1/2019 | Upcoded |
| FCNY | 020820023300 | 9/21/2019 | 10/10/2019 | 11/1/2019 | Upcoded |
| FCNY | 020820026300 | 9/22/2019 | 10/10/2019 | 11/1/2019 | Upcoded |
| FCNY | 020820029200 | 9/21/2019 | 10/10/2019 | 11/1/2019 | Upcoded |
| HARP | 020820034900 | 9/21/2019 | 10/10/2019 | 11/1/2019 | Upcoded |
| FCNY | 020820037600 | 9/21/2019 | 10/10/2019 | 11/1/2019 | Upcoded |
| DUAL | 020820041700 | 9/20/2019 | 10/10/2019 | 11/1/2019 | Upcoded |
| FCNY | 020820042900 | 9/21/2019 | 10/10/2019 | 11/1/2019 | Upcoded |
| FCNY | 020820048400 | 9/19/2019 | 10/10/2019 | 11/1/2019 | Upcoded |
| FCNY | 020820050100 | 9/19/2019 | 10/10/2019 | 11/1/2019 | Upcoded |
| FCNY | 020820058700 | 9/15/2019 | 10/10/2019 | 11/1/2019 | Upcoded |
| FCNY | 020820066100 | 9/22/2019 | 10/10/2019 | 11/1/2019 | Upcoded |
| FCNY | 020830594000 | 8/20/2019 | 10/7/2019 | 11/8/2019 | Upcoded |
| NYEX | 020836116600 | 9/20/2019 | 10/11/2019 | 11/8/2019 | Upcoded |
| DUAL | 020852235100 | 9/18/2019 | 10/14/2019 | 11/8/2019 | Upcoded |
| FCNY | 020852237700 | 9/24/2019 | 10/14/2019 | 11/8/2019 | Upcoded |
| HARP | 020852241800 | 9/23/2019 | 10/14/2019 | 11/8/2019 | Upcoded |
| HARP | 020852244100 | 9/23/2019 | 10/14/2019 | 11/8/2019 | Upcoded |
| FCNY | 020852250700 | 9/23/2019 | 10/14/2019 | 11/8/2019 | Upcoded |
| FCNY | 020852261100 | 9/23/2019 | 10/14/2019 | 11/8/2019 | Upcoded |
| FCNY | 020852263900 | 9/23/2019 | 10/14/2019 | 11/8/2019 | Upcoded |
| FCNY | 020852265500 | 9/23/2019 | 10/14/2019 | 11/8/2019 | Upcoded |
| FCNY | 020852270700 | 9/23/2019 | 10/14/2019 | 11/8/2019 | Upcoded |
| FCNY | 020852273400 | 9/23/2019 | 10/14/2019 | 11/8/2019 | Upcoded |
| NYEP | 020852283700 | 9/19/2019 | 10/14/2019 | 11/8/2019 | Upcoded |
| FCNY | 020852290700 | 9/19/2019 | 10/14/2019 | 11/8/2019 | Upcoded |
| FCNY | 020852292200 | 9/19/2019 | 10/14/2019 | 11/8/2019 | Upcoded |
| FCNY | 020852293600 | 9/19/2019 | 10/14/2019 | 11/8/2019 | Upcoded |
| FCNY | 020852299400 | 9/19/2019 | 10/14/2019 | 11/8/2019 | Upcoded |
| FCNY | 020852316400 | 9/16/2019 | 10/14/2019 | 11/8/2019 | Upcoded |
| HARP | 020852319000 | 9/21/2019 | 10/14/2019 | 11/8/2019 | Upcoded |
| FCNY | 020852323900 | 9/22/2019 | 10/14/2019 | 11/8/2019 | Upcoded |
| FMAP | 020852329700 | 9/23/2019 | 10/14/2019 | 11/8/2019 | Upcoded |
| FCNY | 020852341800 | 9/22/2019 | 10/14/2019 | 11/8/2019 | Upcoded |
| HARP | 020852344600 | 9/22/2019 | 10/14/2019 | 11/8/2019 | Upcoded |
| FCNY | 020852348900 | 9/22/2019 | 10/14/2019 | 11/8/2019 | Upcoded |
| FCNY | 020852353500 | 9/22/2019 | 10/14/2019 | 11/8/2019 | Upcoded |
| FCNY | 020852356200 | 9/24/2019 | 10/14/2019 | 11/8/2019 | Upcoded |
| FCNY | 020852357600 | 9/24/2019 | 10/14/2019 | 11/8/2019 | Upcoded |
| FCNY | 020852362000 | 9/24/2019 | 10/14/2019 | 11/8/2019 | Upcoded |
| FCNY | 020852366200 | 9/24/2019 | 10/14/2019 | 11/8/2019 | Upcoded |
| FCNY | 020852372000 | 9/24/2019 | 10/14/2019 | 11/8/2019 | Upcoded |
| FCNY | 020852373600 | 9/24/2019 | 10/14/2019 | 11/8/2019 | Upcoded |

TeamHealth claims identified as being upcoded

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| DUAL | 020862321100 | 9/24/2019 | 10/15/2019 | 11/8/2019 | Upcoded |
| DUAL | 020862325700 | 9/24/2019 | 10/15/2019 | 11/8/2019 | Upcoded |
| DUAL | 020862337600 | 9/24/2019 | 10/15/2019 | 11/8/2019 | Upcoded |
| FCNY | 020862339300 | 9/20/2019 | 10/15/2019 | 11/8/2019 | Upcoded |
| FCNY | 020862340800 | 9/15/2019 | 10/15/2019 | 11/8/2019 | Upcoded |
| FCNY | 020880623500 | 9/23/2019 | 10/17/2019 | 11/8/2019 | Upcoded |
| HARP | 020880626500 | 9/23/2019 | 10/17/2019 | 11/8/2019 | Upcoded |
| HARP | 020880629500 | 9/23/2019 | 10/17/2019 | 11/8/2019 | Upcoded |
| FCNY | 020880632200 | 9/23/2019 | 10/17/2019 | 11/8/2019 | Upcoded |
| FCNY | 020880638700 | 9/23/2019 | 10/17/2019 | 11/8/2019 | Upcoded |
| FCNY | 020880648600 | 9/23/2019 | 10/17/2019 | 11/8/2019 | Upcoded |
| HARP | 020880654600 | 9/24/2019 | 10/17/2019 | 11/8/2019 | Upcoded |
| FCNY | 020880663400 | 9/24/2019 | 10/17/2019 | 11/8/2019 | Upcoded |
| FCNY | 020880665100 | 9/24/2019 | 10/17/2019 | 11/8/2019 | Upcoded |
| FCNY | 020880668300 | 9/24/2019 | 10/17/2019 | 11/8/2019 | Upcoded |
| FCNY | 020880669800 | 9/24/2019 | 10/17/2019 | 11/8/2019 | Upcoded |
| HARP | 020880674900 | 9/24/2019 | 10/17/2019 | 11/8/2019 | Upcoded |
| FCNY | 020880678800 | 9/24/2019 | 10/17/2019 | 11/8/2019 | Upcoded |
| FCNY | 020880680100 | 9/24/2019 | 10/17/2019 | 11/8/2019 | Upcoded |
| FCNY | 020880683200 | 9/24/2019 | 10/17/2019 | 11/8/2019 | Upcoded |
| HARP | 020880684700 | 9/24/2019 | 10/17/2019 | 11/8/2019 | Upcoded |
| DUAL | 020880703300 | 9/25/2019 | 10/17/2019 | 11/8/2019 | Upcoded |
| DUAL | 020880707200 | 9/25/2019 | 10/17/2019 | 11/8/2019 | Upcoded |
| FMAP | 020880709600 | 9/26/2019 | 10/17/2019 | 11/8/2019 | Upcoded |
| FCNY | 020880727200 | 9/25/2019 | 10/17/2019 | 11/8/2019 | Upcoded |
| DUAL | 020880728100 | 9/27/2019 | 10/17/2019 | 11/8/2019 | Upcoded |
| FCNY | 020880746400 | 9/26/2019 | 10/17/2019 | 11/8/2019 | Upcoded |
| FCNY | 020880749300 | 9/25/2019 | 10/17/2019 | 11/8/2019 | Upcoded |
| DUAL | 020880760800 | 9/27/2019 | 10/17/2019 | 11/8/2019 | Upcoded |
| DUAL | 020880762200 | 9/28/2019 | 10/17/2019 | 11/8/2019 | Upcoded |
| DUAL | 020880763700 | 9/28/2019 | 10/17/2019 | 11/8/2019 | Upcoded |
| DUAL | 020880766300 | 9/28/2019 | 10/17/2019 | 11/8/2019 | Upcoded |
| DUAL | 020880767500 | 9/28/2019 | 10/17/2019 | 11/8/2019 | Upcoded |
| FCNY | 020882052100 | 9/10/2019 | 10/17/2019 | 11/8/2019 | Upcoded |
| HARP | 020882055000 | 9/14/2019 | 10/17/2019 | 11/8/2019 | Upcoded |
| FCNY | 020882056300 | 9/14/2019 | 10/17/2019 | 11/8/2019 | Upcoded |
| DUAL | 020882058900 | 9/28/2019 | 10/17/2019 | 11/8/2019 | Upcoded |
| DUAL | 020882060200 | 9/29/2019 | 10/17/2019 | 11/8/2019 | Upcoded |
| DUAL | 020882062500 | 9/24/2019 | 10/17/2019 | 11/8/2019 | Upcoded |
| FCNY | 020882070800 | 9/23/2019 | 10/17/2019 | 11/8/2019 | Upcoded |
| FCNY | 020882072400 | 9/23/2019 | 10/17/2019 | 11/8/2019 | Upcoded |
| HARP | 020882075200 | 9/23/2019 | 10/17/2019 | 11/8/2019 | Upcoded |
| FCNY | 020882076800 | 9/23/2019 | 10/17/2019 | 11/8/2019 | Upcoded |
| FCNY | 020892227700 | 7/21/2019 | 10/15/2019 | 11/15/2019 | Upcoded |
| FCNY | 020894465600 | 6/25/2019 | 10/18/2019 | 11/15/2019 | Upcoded |
| DUAL | 020894472700 | 9/30/2019 | 10/18/2019 | 11/15/2019 | Upcoded |
| DUAL | 020894477300 | 9/29/2019 | 10/18/2019 | 11/1/2019 | Upcoded |
| FCNY | 020894481700 | 9/1/2019 | 10/18/2019 | 11/15/2019 | Upcoded |
| NYEP | 020894483300 | 9/29/2019 | 10/18/2019 | 11/15/2019 | Upcoded |
| FCNY | 020912591000 | 9/26/2019 | 10/21/2019 | 11/15/2019 | Upcoded |
| HARP | 020912592200 | 9/27/2019 | 10/21/2019 | 11/15/2019 | Upcoded |
| HARP | 020912602400 | 9/27/2019 | 10/21/2019 | 11/15/2019 | Upcoded |
| FCNY | 020912608000 | 9/25/2019 | 10/21/2019 | 11/15/2019 | Upcoded |
| FCNY | 020912610500 | 9/26/2019 | 10/21/2019 | 11/15/2019 | Upcoded |

TeamHealth claims identified as being upcoded

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| FCNY | 020912617000 | 9/25/2019 | 10/21/2019 | 11/15/2019 | Upcoded |
| FCNY | 020912620400 | 9/26/2019 | 10/21/2019 | 11/15/2019 | Upcoded |
| NYEX | 020912626900 | 9/25/2019 | 10/21/2019 | 11/1/2019 | Upcoded |
| FCNY | 020912632500 | 9/27/2019 | 10/21/2019 | 11/15/2019 | Upcoded |
| HARP | 020912633700 | 9/26/2019 | 10/21/2019 | 11/15/2019 | Upcoded |
| NYEP | 020912641300 | 9/25/2019 | 10/21/2019 | 11/15/2019 | Upcoded |
| FCNY | 020912647100 | 9/25/2019 | 10/21/2019 | 11/15/2019 | Upcoded |
| FCNY | 020912658900 | 9/27/2019 | 10/21/2019 | 11/15/2019 | Upcoded |
| FCNY | 020912670100 | 9/25/2019 | 10/21/2019 | 11/15/2019 | Upcoded |
| FCNY | 020912673300 | 9/25/2019 | 10/21/2019 | 11/15/2019 | Upcoded |
| FCNY | 020912677400 | 9/25/2019 | 10/21/2019 | 11/15/2019 | Upcoded |
| FCNY | 020912685900 | 9/26/2019 | 10/21/2019 | 11/15/2019 | Upcoded |
| FCNY | 020912689800 | 9/26/2019 | 10/21/2019 | 11/15/2019 | Upcoded |
| FCNY | 020912695400 | 9/27/2019 | 10/21/2019 | 11/15/2019 | Upcoded |
| FCNY | 020912711800 | 9/28/2019 | 10/21/2019 | 11/15/2019 | Upcoded |
| FCNY | 020912718800 | 9/28/2019 | 10/21/2019 | 11/15/2019 | Upcoded |
| FCNY | 020912720100 | 9/28/2019 | 10/21/2019 | 11/15/2019 | Upcoded |
| HARP | 020912721400 | 9/28/2019 | 10/21/2019 | 11/15/2019 | Upcoded |
| FCNY | 020912730000 | 9/28/2019 | 10/21/2019 | 11/15/2019 | Upcoded |
| FCNY | 020912735400 | 9/28/2019 | 10/21/2019 | 11/15/2019 | Upcoded |
| FCNY | 020912739700 | 9/29/2019 | 10/21/2019 | 11/15/2019 | Upcoded |
| HARP | 020912741000 | 9/29/2019 | 10/21/2019 | 11/15/2019 | Upcoded |
| FCNY | 020912742400 | 9/29/2019 | 10/21/2019 | 11/15/2019 | Upcoded |
| FCNY | 020912748200 | 9/29/2019 | 10/21/2019 | 11/15/2019 | Upcoded |
| HARP | 020912754100 | 9/29/2019 | 10/21/2019 | 11/15/2019 | Upcoded |
| FCNY | 020912763900 | 9/29/2019 | 10/21/2019 | 11/15/2019 | Upcoded |
| FCNY | 020912768100 | 9/29/2019 | 10/21/2019 | 11/15/2019 | Upcoded |
| NYEP | 020912775100 | 9/20/2019 | 10/21/2019 | 11/15/2019 | Upcoded |
| FCNY | 020912778200 | 9/20/2019 | 10/21/2019 | 11/15/2019 | Upcoded |
| FCNY | 020912781100 | 9/20/2019 | 10/21/2019 | 11/15/2019 | Upcoded |
| FCNY | 020912782400 | 9/20/2019 | 10/21/2019 | 11/15/2019 | Upcoded |
| FCNY | 020912783900 | 9/20/2019 | 10/21/2019 | 11/15/2019 | Upcoded |
| NYEX | 020912786400 | 9/20/2019 | 10/21/2019 | 11/15/2019 | Upcoded |
| FCNY | 020912791900 | 9/20/2019 | 10/21/2019 | 11/15/2019 | Upcoded |
| FCNY | 020912792900 | 9/17/2019 | 10/21/2019 | 11/15/2019 | Upcoded |
| FCNY | 020912800400 | 9/25/2019 | 10/21/2019 | 11/15/2019 | Upcoded |
| HARP | 020912805900 | 9/25/2019 | 10/21/2019 | 11/15/2019 | Upcoded |
| HARP | 020912816600 | 9/25/2019 | 10/21/2019 | 11/15/2019 | Upcoded |
| FCNY | 020912823000 | 9/25/2019 | 10/21/2019 | 11/15/2019 | Upcoded |
| FCNY | 020912824500 | 9/25/2019 | 10/21/2019 | 11/15/2019 | Upcoded |
| HARP | 020912829600 | 9/25/2019 | 10/21/2019 | 11/15/2019 | Upcoded |
| HARP | 020912832500 | 9/25/2019 | 10/21/2019 | 11/15/2019 | Upcoded |
| FCNY | 020912833800 | 9/25/2019 | 10/21/2019 | 11/15/2019 | Upcoded |
| FCNY | 020912845600 | 9/26/2019 | 10/21/2019 | 11/15/2019 | Upcoded |
| FCNY | 020912848200 | 9/26/2019 | 10/21/2019 | 11/15/2019 | Upcoded |
| FCNY | 020912865500 | 9/26/2019 | 10/21/2019 | 11/15/2019 | Upcoded |
| DUAL | 020912868400 | 10/2/2019 | 10/21/2019 | 11/15/2019 | Upcoded |
| HARP | 020912871300 | 9/26/2019 | 10/21/2019 | 11/15/2019 | Upcoded |
| FCNY | 020912872200 | 9/26/2019 | 10/21/2019 | 11/15/2019 | Upcoded |
| FCNY | 020912879100 | 9/26/2019 | 10/21/2019 | 11/15/2019 | Upcoded |
| HARP | 020912883800 | 9/26/2019 | 10/21/2019 | 11/15/2019 | Upcoded |
| HARP | 020912885200 | 9/23/2019 | 10/21/2019 | 11/15/2019 | Upcoded |
| FCNY | 020912892300 | 9/28/2019 | 10/21/2019 | 11/15/2019 | Upcoded |
| FCNY | 020912893800 | 9/27/2019 | 10/21/2019 | 11/15/2019 | Upcoded |

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| FCNY | 020912895200 | 9/27/2019 | 10/21/2019 | 11/15/2019 | Upcoded |
| FCNY | 020912897600 | 9/23/2019 | 10/21/2019 | 11/15/2019 | Upcoded |
| FCNY | 020912901700 | 9/23/2019 | 10/21/2019 | 11/15/2019 | Upcoded |
| FCNY | 020912902900 | 9/28/2019 | 10/21/2019 | 11/15/2019 | Upcoded |
| FCNY | 020912904400 | 9/27/2019 | 10/21/2019 | 11/15/2019 | Upcoded |
| FCNY | 020912907000 | 9/27/2019 | 10/21/2019 | 11/15/2019 | Upcoded |
| NYEP | 020912918000 | 9/27/2019 | 10/21/2019 | 11/15/2019 | Upcoded |
| FCNY | 020912919200 | 9/28/2019 | 10/21/2019 | 11/15/2019 | Upcoded |
| FCNY | 020912922000 | 9/27/2019 | 10/21/2019 | 11/15/2019 | Upcoded |
| FCNY | 020912930100 | 9/27/2019 | 10/21/2019 | 11/15/2019 | Upcoded |
| FCNY | 020912931800 | 9/27/2019 | 10/21/2019 | 11/15/2019 | Upcoded |
| FCNY | 020912937000 | 9/29/2019 | 10/21/2019 | 11/15/2019 | Upcoded |
| FCNY | 020912938300 | 9/29/2019 | 10/21/2019 | 11/15/2019 | Upcoded |
| FCNY | 020912946300 | 9/27/2019 | 10/21/2019 | 11/15/2019 | Upcoded |
| FCNY | 020922209500 | 10/1/2019 | 10/22/2019 | 11/15/2019 | Upcoded |
| FCNY | 020922217800 | 10/1/2019 | 10/22/2019 | 11/15/2019 | Upcoded |
| NYEX | 020922223800 | 10/1/2019 | 10/22/2019 | 11/15/2019 | Upcoded |
| FCNY | 020922232200 | 10/1/2019 | 10/22/2019 | 11/15/2019 | Upcoded |
| HARP | 020922243800 | 10/3/2019 | 10/22/2019 | 11/15/2019 | Upcoded |
| FCNY | 020922249600 | 10/3/2019 | 10/22/2019 | 11/15/2019 | Upcoded |
| FCNY | 020922262000 | 10/3/2019 | 10/22/2019 | 11/15/2019 | Upcoded |
| NYEX | 020922268800 | 10/3/2019 | 10/22/2019 | 11/15/2019 | Upcoded |
| FCNY | 020922273000 | 9/20/2019 | 10/22/2019 | 11/15/2019 | Upcoded |
| FCNY | 020922281000 | 10/2/2019 | 10/22/2019 | 11/15/2019 | Upcoded |
| HARP | 020922282600 | 10/2/2019 | 10/22/2019 | 11/15/2019 | Upcoded |
| FCNY | 020922284100 | 10/2/2019 | 10/22/2019 | 11/15/2019 | Upcoded |
| FCNY | 020922285500 | 10/2/2019 | 10/22/2019 | 11/15/2019 | Upcoded |
| FCNY | 020922290900 | 10/2/2019 | 10/22/2019 | 11/15/2019 | Upcoded |
| HARP | 020922295400 | 10/2/2019 | 10/22/2019 | 11/15/2019 | Upcoded |
| FCNY | 020922302600 | 9/30/2019 | 10/22/2019 | 11/15/2019 | Upcoded |
| FCNY | 020922304000 | 9/30/2019 | 10/22/2019 | 11/15/2019 | Upcoded |
| FCNY | 020922305500 | 9/30/2019 | 10/22/2019 | 11/15/2019 | Upcoded |
| FCNY | 020922306700 | 10/2/2019 | 10/22/2019 | 11/15/2019 | Upcoded |
| FCNY | 020922308100 | 10/2/2019 | 10/22/2019 | 11/15/2019 | Upcoded |
| FCNY | 020922325800 | 9/30/2019 | 10/22/2019 | 11/15/2019 | Upcoded |
| FCNY | 020922327500 | 9/30/2019 | 10/22/2019 | 11/15/2019 | Upcoded |
| HARP | 020922329000 | 9/30/2019 | 10/22/2019 | 11/15/2019 | Upcoded |
| FCNY | 020922334600 | 9/30/2019 | 10/22/2019 | 11/15/2019 | Upcoded |
| FCNY | 020922337400 | 9/30/2019 | 10/22/2019 | 11/15/2019 | Upcoded |
| DUAL | 020922344400 | 6/26/2019 | 10/22/2019 | 11/15/2019 | Upcoded |
| HARP | 020922345800 | 9/27/2019 | 10/22/2019 | 11/15/2019 | Upcoded |
| FCNY | 020922357400 | 9/27/2019 | 10/22/2019 | 11/15/2019 | Upcoded |
| FCNY | 020922373200 | 9/28/2019 | 10/22/2019 | 11/15/2019 | Upcoded |
| FCNY | 020922375100 | 9/27/2019 | 10/22/2019 | 11/15/2019 | Upcoded |
| FCNY | 020922376400 | 9/27/2019 | 10/22/2019 | 11/15/2019 | Upcoded |
| HARP | 020922381800 | 9/28/2019 | 10/22/2019 | 11/15/2019 | Upcoded |
| FCNY | 020922383300 | 9/28/2019 | 10/22/2019 | 11/15/2019 | Upcoded |
| FCNY | 020922395200 | 9/28/2019 | 10/22/2019 | 11/15/2019 | Upcoded |
| FCNY | 020922401200 | 9/28/2019 | 10/22/2019 | 11/15/2019 | Upcoded |
| FCNY | 020922404700 | 9/27/2019 | 10/22/2019 | 11/15/2019 | Upcoded |
| FCNY | 020922418200 | 9/27/2019 | 10/22/2019 | 11/15/2019 | Upcoded |
| HARP | 020922435200 | 9/30/2019 | 10/22/2019 | 11/15/2019 | Upcoded |
| FCNY | 020922441100 | 9/30/2019 | 10/22/2019 | 11/15/2019 | Upcoded |
| FCNY | 020922452400 | 9/30/2019 | 10/22/2019 | 11/15/2019 | Upcoded |

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| FCNY | 020922455300 | 9/30/2019 | 10/22/2019 | 11/15/2019 | Upcoded |
| FCNY | 020922458200 | 9/30/2019 | 10/22/2019 | 11/15/2019 | Upcoded |
| FCNY | 020922461200 | 9/30/2019 | 10/22/2019 | 11/15/2019 | Upcoded |
| FCNY | 020922464300 | 9/30/2019 | 10/22/2019 | 11/15/2019 | Upcoded |
| HARP | 020922476100 | 9/30/2019 | 10/22/2019 | 11/15/2019 | Upcoded |
| FCNY | 020922487500 | 9/30/2019 | 10/22/2019 | 11/15/2019 | Upcoded |
| FCNY | 020922488800 | 9/29/2019 | 10/22/2019 | 11/15/2019 | Upcoded |
| HARP | 020922496700 | 9/30/2019 | 10/22/2019 | 11/15/2019 | Upcoded |
| HARP | 020922502600 | 9/29/2019 | 10/22/2019 | 11/15/2019 | Upcoded |
| NYEP | 020922508900 | 9/30/2019 | 10/22/2019 | 11/15/2019 | Upcoded |
| FCNY | 020922513100 | 9/30/2019 | 10/22/2019 | 11/15/2019 | Upcoded |
| FCNY | 020922514800 | 9/29/2019 | 10/22/2019 | 11/15/2019 | Upcoded |
| FCNY | 020922518000 | 9/29/2019 | 10/22/2019 | 11/15/2019 | Upcoded |
| FCNY | 020922519600 | 9/30/2019 | 10/22/2019 | 11/15/2019 | Upcoded |
| FCNY | 020922521200 | 9/29/2019 | 10/22/2019 | 11/15/2019 | Upcoded |
| FCNY | 020922536000 | 9/30/2019 | 10/22/2019 | 11/15/2019 | Upcoded |
| FCNY | 020922537500 | 9/30/2019 | 10/22/2019 | 11/15/2019 | Upcoded |
| FCNY | 020922545900 | 9/30/2019 | 10/22/2019 | 11/15/2019 | Upcoded |
| NYEX | 020922546900 | 9/30/2019 | 10/22/2019 | 11/15/2019 | Upcoded |
| FCNY | 020922550000 | 9/30/2019 | 10/22/2019 | 11/15/2019 | Upcoded |
| FCNY | 020922554400 | 9/30/2019 | 10/22/2019 | 11/15/2019 | Upcoded |
| FCNY | 020922555600 | 10/2/2019 | 10/22/2019 | 11/15/2019 | Upcoded |
| FCNY | 020922569000 | 10/2/2019 | 10/22/2019 | 11/15/2019 | Upcoded |
| FCNY | 020922574700 | 10/2/2019 | 10/22/2019 | 11/15/2019 | Upcoded |
| FCNY | 020922576400 | 10/2/2019 | 10/22/2019 | 11/15/2019 | Upcoded |
| FCNY | 020922578000 | 10/2/2019 | 10/22/2019 | 11/15/2019 | Upcoded |
| FCNY | 020922588200 | 10/3/2019 | 10/22/2019 | 11/15/2019 | Upcoded |
| FCNY | 020922589700 | 10/3/2019 | 10/22/2019 | 11/15/2019 | Upcoded |
| FCNY | 020922592800 | 10/3/2019 | 10/22/2019 | 11/15/2019 | Upcoded |
| FCNY | 020922594300 | 10/3/2019 | 10/22/2019 | 11/15/2019 | Upcoded |
| FCNY | 020922598800 | 10/3/2019 | 10/22/2019 | 11/15/2019 | Upcoded |
| DUAL | 020935827300 | 9/26/2019 | 10/23/2019 | 11/15/2019 | Upcoded |
| DUAL | 020935836100 | 10/3/2019 | 10/23/2019 | 11/15/2019 | Upcoded |
| FCNY | 020935838900 | 9/30/2019 | 10/23/2019 | 11/15/2019 | Upcoded |
| FCNY | 020935853700 | 10/4/2019 | 10/23/2019 | 11/15/2019 | Upcoded |
| FCNY | 020935856600 | 10/4/2019 | 10/23/2019 | 11/15/2019 | Upcoded |
| HARP | 020935890500 | 9/28/2019 | 10/23/2019 | 11/15/2019 | Upcoded |
| FCNY | 020935899000 | 8/25/2019 | 10/23/2019 | 11/15/2019 | Upcoded |
| FCNY | 020935911400 | 10/2/2019 | 10/23/2019 | 11/15/2019 | Upcoded |
| FCNY | 020935913000 | 10/2/2019 | 10/23/2019 | 11/15/2019 | Upcoded |
| FCNY | 020935917200 | 9/24/2019 | 10/23/2019 | 11/15/2019 | Upcoded |
| FCNY | 020935918600 | 10/2/2019 | 10/23/2019 | 11/15/2019 | Upcoded |
| FCNY | 020935926800 | 10/2/2019 | 10/23/2019 | 11/15/2019 | Upcoded |
| FCNY | 020935930800 | 10/2/2019 | 10/23/2019 | 11/15/2019 | Upcoded |
| FCNY | 020935935100 | 10/2/2019 | 10/23/2019 | 11/15/2019 | Upcoded |
| FCNY | 020935936700 | 10/2/2019 | 10/23/2019 | 11/15/2019 | Upcoded |
| HARP | 020935937800 | 10/2/2019 | 10/23/2019 | 11/15/2019 | Upcoded |
| HARP | 020935944500 | 9/29/2019 | 10/23/2019 | 11/15/2019 | Upcoded |
| FCNY | 020935953200 | 10/2/2019 | 10/23/2019 | 11/15/2019 | Upcoded |
| FCNY | 020935970300 | 10/2/2019 | 10/23/2019 | 11/15/2019 | Upcoded |
| FCNY | 020935977800 | 10/1/2019 | 10/23/2019 | 11/15/2019 | Upcoded |
| HARP | 020935981000 | 10/1/2019 | 10/23/2019 | 11/15/2019 | Upcoded |
| HARP | 020935982300 | 10/1/2019 | 10/23/2019 | 11/15/2019 | Upcoded |
| FCNY | 020935984800 | 10/1/2019 | 10/23/2019 | 11/15/2019 | Upcoded |

TeamHealth claims identified as being upcoded

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| FCNY | 020935986200 | 10/1/2019 | 10/23/2019 | 11/15/2019 | Upcoded |
| FCNY | 020935987600 | 10/1/2019 | 10/23/2019 | 11/15/2019 | Upcoded |
| FCNY | 020935989100 | 10/1/2019 | 10/23/2019 | 11/15/2019 | Upcoded |
| FCNY | 020935996100 | 10/1/2019 | 10/23/2019 | 11/15/2019 | Upcoded |
| DUAL | 020935997300 | 10/3/2019 | 10/23/2019 | 11/15/2019 | Upcoded |
| FMAP | 020936000000 | 10/1/2019 | 10/23/2019 | 11/15/2019 | Upcoded |
| DUAL | 020936004600 | 10/1/2019 | 10/23/2019 | 11/1/2019 | Upcoded |
| FMAP | 020936006000 | 10/3/2019 | 10/23/2019 | 11/15/2019 | Upcoded |
| DUAL | 020936007300 | 10/3/2019 | 10/23/2019 | 11/15/2019 | Upcoded |
| DUAL | 020936010400 | 10/4/2019 | 10/23/2019 | 11/15/2019 | Upcoded |
| FMAP | 020936013600 | 10/4/2019 | 10/23/2019 | 11/15/2019 | Upcoded |
| FCNY | 020936020100 | 10/4/2019 | 10/23/2019 | 11/15/2019 | Upcoded |
| HARP | 020936021600 | 10/4/2019 | 10/23/2019 | 11/15/2019 | Upcoded |
| FCNY | 020936026000 | 10/4/2019 | 10/23/2019 | 11/15/2019 | Upcoded |
| HARP | 020936029000 | 10/1/2019 | 10/23/2019 | 11/15/2019 | Upcoded |
| FCNY | 020936042200 | 10/1/2019 | 10/23/2019 | 11/15/2019 | Upcoded |
| DUAL | 020950736200 | 10/5/2019 | 10/24/2019 | 11/15/2019 | Upcoded |
| FCNY | 020950740400 | 9/30/2019 | 10/24/2019 | 11/15/2019 | Upcoded |
| HARP | 020956841400 | 10/8/2019 | 10/25/2019 | 11/22/2019 | Upcoded |
| NYEP | 020956848100 | 10/6/2019 | 10/25/2019 | 11/22/2019 | Upcoded |
| FCNY | 020956851000 | 10/5/2019 | 10/25/2019 | 11/22/2019 | Upcoded |
| FCNY | 020956858700 | 10/5/2019 | 10/25/2019 | 11/22/2019 | Upcoded |
| DUAL | 020956873800 | 10/8/2019 | 10/25/2019 | 11/22/2019 | Upcoded |
| FCNY | 020956884400 | 10/6/2019 | 10/25/2019 | 11/22/2019 | Upcoded |
| FCNY | 020956887300 | 10/8/2019 | 10/25/2019 | 11/22/2019 | Upcoded |
| FCNY | 020956898300 | 10/8/2019 | 10/25/2019 | 11/22/2019 | Upcoded |
| FCNY | 020956906800 | 10/6/2019 | 10/25/2019 | 11/22/2019 | Upcoded |
| FCNY | 020956914900 | 10/8/2019 | 10/25/2019 | 11/22/2019 | Upcoded |
| NYEP | 020956922500 | 10/9/2019 | 10/25/2019 | 11/22/2019 | Upcoded |
| FCNY | 020956924100 | 10/8/2019 | 10/25/2019 | 11/22/2019 | Upcoded |
| FCNY | 020956938600 | 10/9/2019 | 10/25/2019 | 11/22/2019 | Upcoded |
| FCNY | 020956944500 | 10/9/2019 | 10/25/2019 | 11/22/2019 | Upcoded |
| FCNY | 020956949100 | 10/9/2019 | 10/25/2019 | 11/22/2019 | Upcoded |
| HARP | 020956959600 | 10/7/2019 | 10/25/2019 | 11/22/2019 | Upcoded |
| FCNY | 020956961200 | 10/7/2019 | 10/25/2019 | 11/22/2019 | Upcoded |
| FCNY | 020956965200 | 10/7/2019 | 10/25/2019 | 11/22/2019 | Upcoded |
| HARP | 020956966800 | 10/7/2019 | 10/25/2019 | 11/22/2019 | Upcoded |
| HARP | 020956968200 | 10/7/2019 | 10/25/2019 | 11/22/2019 | Upcoded |
| HARP | 020956969600 | 10/7/2019 | 10/25/2019 | 11/22/2019 | Upcoded |
| NYEX | 020956982900 | 8/25/2019 | 10/25/2019 | 11/8/2019 | Upcoded |
| FCNY | 020956992900 | 10/3/2019 | 10/25/2019 | 11/22/2019 | Upcoded |
| HARP | 020956994500 | 10/1/2019 | 10/25/2019 | 11/22/2019 | Upcoded |
| FCNY | 020956995600 | 10/1/2019 | 10/25/2019 | 11/22/2019 | Upcoded |
| FCNY | 020957000400 | 10/1/2019 | 10/25/2019 | 11/22/2019 | Upcoded |
| FCNY | 020957003000 | 10/3/2019 | 10/25/2019 | 11/22/2019 | Upcoded |
| FCNY | 020957006000 | 10/3/2019 | 10/25/2019 | 11/22/2019 | Upcoded |
| FCNY | 020957012200 | 10/1/2019 | 10/25/2019 | 11/22/2019 | Upcoded |
| FCNY | 020957016500 | 10/3/2019 | 10/25/2019 | 11/22/2019 | Upcoded |
| FCNY | 020957017800 | 10/3/2019 | 10/25/2019 | 11/22/2019 | Upcoded |
| FCNY | 020957022200 | 10/1/2019 | 10/25/2019 | 11/22/2019 | Upcoded |
| FCNY | 020957030900 | 10/3/2019 | 10/25/2019 | 11/22/2019 | Upcoded |
| FCNY | 020957036700 | 10/3/2019 | 10/25/2019 | 11/22/2019 | Upcoded |
| HARP | 020957038200 | 10/3/2019 | 10/25/2019 | 11/22/2019 | Upcoded |
| FCNY | 020957041500 | 10/6/2019 | 10/25/2019 | 11/22/2019 | Upcoded |

# TeamHealth claims identified as being upcoded

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| FCNY | 020957045500 | 10/6/2019 | 10/25/2019 | 11/22/2019 | Upcoded |
| FCNY | 020957055300 | 10/6/2019 | 10/25/2019 | 11/22/2019 | Upcoded |
| FCNY | 020957058200 | 10/6/2019 | 10/25/2019 | 11/22/2019 | Upcoded |
| HARP | 020957061300 | 10/6/2019 | 10/25/2019 | 11/22/2019 | Upcoded |
| FCNY | 020957062700 | 10/4/2019 | 10/25/2019 | 11/22/2019 | Upcoded |
| FCNY | 020957065200 | 10/4/2019 | 10/25/2019 | 11/22/2019 | Upcoded |
| HARP | 020957068300 | 10/6/2019 | 10/25/2019 | 11/22/2019 | Upcoded |
| FCNY | 020957072500 | 10/6/2019 | 10/25/2019 | 11/22/2019 | Upcoded |
| HARP | 020957078100 | 10/6/2019 | 10/25/2019 | 11/22/2019 | Upcoded |
| FCNY | 020957081200 | 10/6/2019 | 10/25/2019 | 11/22/2019 | Upcoded |
| NYEP | 020957082700 | 10/4/2019 | 10/25/2019 | 11/22/2019 | Upcoded |
| FCNY | 020957086400 | 10/4/2019 | 10/25/2019 | 11/22/2019 | Upcoded |
| FCNY | 020957089400 | 10/4/2019 | 10/25/2019 | 11/22/2019 | Upcoded |
| FCNY | 020957090800 | 10/4/2019 | 10/25/2019 | 11/22/2019 | Upcoded |
| FCNY | 020957093600 | 10/6/2019 | 10/25/2019 | 11/22/2019 | Upcoded |
| FCNY | 020957102000 | 10/4/2019 | 10/25/2019 | 11/22/2019 | Upcoded |
| FCNY | 020957107400 | 10/4/2019 | 10/25/2019 | 11/22/2019 | Upcoded |
| FCNY | 020957108700 | 10/4/2019 | 10/25/2019 | 11/22/2019 | Upcoded |
| FCNY | 020957123600 | 10/4/2019 | 10/25/2019 | 11/22/2019 | Upcoded |
| FCNY | 020957126700 | 10/4/2019 | 10/25/2019 | 11/22/2019 | Upcoded |
| FCNY | 020957128100 | 10/6/2019 | 10/25/2019 | 11/22/2019 | Upcoded |
| FCNY | 020957129400 | 10/4/2019 | 10/25/2019 | 11/22/2019 | Upcoded |
| HARP | 020957132600 | 9/26/2019 | 10/25/2019 | 11/22/2019 | Upcoded |
| FCNY | 020957133900 | 9/30/2019 | 10/25/2019 | 11/22/2019 | Upcoded |
| FCNY | 020957136700 | 10/4/2019 | 10/25/2019 | 11/22/2019 | Upcoded |
| FCNY | 020957142300 | 10/6/2019 | 10/25/2019 | 11/22/2019 | Upcoded |
| FCNY | 020957148100 | 10/6/2019 | 10/25/2019 | 11/22/2019 | Upcoded |
| FCNY | 020957152700 | 10/7/2019 | 10/25/2019 | 11/22/2019 | Upcoded |
| HARP | 020957158200 | 10/8/2019 | 10/25/2019 | 11/22/2019 | Upcoded |
| FCNY | 020957160900 | 10/7/2019 | 10/25/2019 | 11/22/2019 | Upcoded |
| FCNY | 020957162400 | 10/8/2019 | 10/25/2019 | 11/22/2019 | Upcoded |
| FCNY | 020957165400 | 10/8/2019 | 10/25/2019 | 11/22/2019 | Upcoded |
| FCNY | 020957169400 | 10/7/2019 | 10/25/2019 | 11/22/2019 | Upcoded |
| FCNY | 020957173500 | 10/8/2019 | 10/25/2019 | 11/22/2019 | Upcoded |
| FCNY | 020957180300 | 10/7/2019 | 10/25/2019 | 11/22/2019 | Upcoded |
| DUAL | 020957182500 | 10/12/2019 | 10/25/2019 | 11/22/2019 | Upcoded |
| FCNY | 020957183900 | 10/6/2019 | 10/25/2019 | 11/22/2019 | Upcoded |
| FCNY | 020957185100 | 10/5/2019 | 10/25/2019 | 11/22/2019 | Upcoded |
| FCNY | 020957189200 | 10/6/2019 | 10/25/2019 | 11/22/2019 | Upcoded |
| HARP | 020957192000 | 10/5/2019 | 10/25/2019 | 11/22/2019 | Upcoded |
| NYEP | 020957193300 | 10/6/2019 | 10/25/2019 | 11/22/2019 | Upcoded |
| FCNY | 020974164000 | 10/8/2019 | 10/28/2019 | 11/22/2019 | Upcoded |
| FCNY | 020974165400 | 10/11/2019 | 10/28/2019 | 11/22/2019 | Upcoded |
| FCNY | 020974171100 | 10/11/2019 | 10/28/2019 | 11/22/2019 | Upcoded |
| FCNY | 020974178200 | 10/11/2019 | 10/28/2019 | 11/22/2019 | Upcoded |
| FCNY | 020974186100 | 10/11/2019 | 10/28/2019 | 11/22/2019 | Upcoded |
| FCNY | 020974203900 | 10/5/2019 | 10/28/2019 | 11/22/2019 | Upcoded |
| FCNY | 020974210700 | 10/5/2019 | 10/28/2019 | 11/22/2019 | Upcoded |
| FCNY | 020974212100 | 10/5/2019 | 10/28/2019 | 11/22/2019 | Upcoded |
| NYEP | 020974216500 | 10/7/2019 | 10/28/2019 | 11/22/2019 | Upcoded |
| HARP | 020974220900 | 10/5/2019 | 10/28/2019 | 11/22/2019 | Upcoded |
| HARP | 020974222700 | 10/7/2019 | 10/28/2019 | 11/22/2019 | Upcoded |
| FCNY | 020974224400 | 10/7/2019 | 10/28/2019 | 11/22/2019 | Upcoded |
| FCNY | 020974227400 | 10/7/2019 | 10/28/2019 | 11/22/2019 | Upcoded |

TeamHealth claims identified as being upcoded

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| FCNY | 020974230300 | 10/7/2019 | 10/28/2019 | 11/22/2019 | Upcoded |
| FCNY | 020974233000 | 10/5/2019 | 10/28/2019 | 11/22/2019 | Upcoded |
| HARP | 020974237100 | 10/5/2019 | 10/28/2019 | 11/22/2019 | Upcoded |
| FCNY | 020974246200 | 10/7/2019 | 10/28/2019 | 11/22/2019 | Upcoded |
| FCNY | 020974248700 | 10/7/2019 | 10/28/2019 | 11/22/2019 | Upcoded |
| FCNY | 020974271400 | 10/7/2019 | 10/28/2019 | 11/22/2019 | Upcoded |
| FCNY | 020974274700 | 10/5/2019 | 10/28/2019 | 11/22/2019 | Upcoded |
| FCNY | 020974278700 | 10/5/2019 | 10/28/2019 | 11/22/2019 | Upcoded |
| FCNY | 020974281400 | 10/7/2019 | 10/28/2019 | 11/22/2019 | Upcoded |
| DUAL | 020974288500 | 10/8/2019 | 10/28/2019 | 11/22/2019 | Upcoded |
| FMAP | 020974296800 | 10/10/2019 | 10/28/2019 | 11/22/2019 | Upcoded |
| DUAL | 020974298100 | 10/10/2019 | 10/28/2019 | 11/22/2019 | Upcoded |
| DUAL | 020974301200 | 10/9/2019 | 10/28/2019 | 11/22/2019 | Upcoded |
| FCNY | 020974302600 | 10/9/2019 | 10/28/2019 | 11/22/2019 | Upcoded |
| FCNY | 020974303900 | 10/9/2019 | 10/28/2019 | 11/22/2019 | Upcoded |
| FCNY | 020974304900 | 10/11/2019 | 10/28/2019 | 11/22/2019 | Upcoded |
| FCNY | 020974306300 | 10/9/2019 | 10/28/2019 | 11/22/2019 | Upcoded |
| FCNY | 020974307600 | 10/9/2019 | 10/28/2019 | 11/22/2019 | Upcoded |
| FCNY | 020974311600 | 10/11/2019 | 10/28/2019 | 11/22/2019 | Upcoded |
| FCNY | 020974313100 | 10/9/2019 | 10/28/2019 | 11/22/2019 | Upcoded |
| HARP | 020974314700 | 10/9/2019 | 10/28/2019 | 11/22/2019 | Upcoded |
| FCNY | 020974318900 | 10/7/2019 | 10/28/2019 | 11/22/2019 | Upcoded |
| FCNY | 020974321600 | 10/9/2019 | 10/28/2019 | 11/22/2019 | Upcoded |
| FCNY | 020974328800 | 10/9/2019 | 10/28/2019 | 11/22/2019 | Upcoded |
| FCNY | 020974330000 | 10/9/2019 | 10/28/2019 | 11/22/2019 | Upcoded |
| FCNY | 020982087800 | 7/20/2019 | 10/29/2019 | 11/22/2019 | Upcoded |
| DUAL | 020982096900 | 10/5/2019 | 10/29/2019 | 11/22/2019 | Upcoded |
| FCNY | 020982099600 | 10/2/2019 | 10/29/2019 | 11/22/2019 | Upcoded |
| FMAP | 020982104500 | 10/4/2019 | 10/29/2019 | 11/22/2019 | Upcoded |
| FCNY | 020982109400 | 10/5/2019 | 10/29/2019 | 11/22/2019 | Upcoded |
| FCNY | 020982113100 | 7/8/2019 | 10/29/2019 | 11/22/2019 | Upcoded |
| FCNY | 020982118300 | 10/12/2019 | 10/29/2019 | 11/22/2019 | Upcoded |
| FCNY | 020982123800 | 10/12/2019 | 10/29/2019 | 11/22/2019 | Upcoded |
| DUAL | 020999899900 | 10/8/2019 | 10/30/2019 | 11/22/2019 | Upcoded |
| DUAL | 020999901500 | 10/9/2019 | 10/30/2019 | 11/22/2019 | Upcoded |
| DUAL | 020999902900 | 10/5/2019 | 10/30/2019 | 11/22/2019 | Upcoded |
| HARP | 020999904200 | 10/11/2019 | 10/30/2019 | 11/22/2019 | Upcoded |
| FCNY | 020999907000 | 10/13/2019 | 10/30/2019 | 11/22/2019 | Upcoded |
| HARP | 020999908700 | 10/13/2019 | 10/30/2019 | 11/22/2019 | Upcoded |
| FCNY | 020999911300 | 10/14/2019 | 10/30/2019 | 11/22/2019 | Upcoded |
| FCNY | 020999919600 | 10/13/2019 | 10/30/2019 | 11/22/2019 | Upcoded |
| FCNY | 020999928500 | 10/14/2019 | 10/30/2019 | 11/22/2019 | Upcoded |
| FCNY | 020999934000 | 10/10/2019 | 10/30/2019 | 11/22/2019 | Upcoded |
| FCNY | 020999953800 | 10/14/2019 | 10/30/2019 | 11/22/2019 | Upcoded |
| FCNY | 020999957800 | 10/13/2019 | 10/30/2019 | 11/22/2019 | Upcoded |
| FCNY | 020999962500 | 10/12/2019 | 10/30/2019 | 11/22/2019 | Upcoded |
| FCNY | 020999964900 | 10/14/2019 | 10/30/2019 | 11/22/2019 | Upcoded |
| FCNY | 020999967200 | 10/13/2019 | 10/30/2019 | 11/22/2019 | Upcoded |
| FCNY | 020999971100 | 10/13/2019 | 10/30/2019 | 11/22/2019 | Upcoded |
| FCNY | 020999975200 | 10/14/2019 | 10/30/2019 | 11/22/2019 | Upcoded |
| FCNY | 020999982700 | 10/13/2019 | 10/30/2019 | 11/22/2019 | Upcoded |
| FCNY | 020999986800 | 10/10/2019 | 10/30/2019 | 11/22/2019 | Upcoded |
| HARP | 020999996400 | 10/12/2019 | 10/30/2019 | 11/22/2019 | Upcoded |
| FCNY | 020999997700 | 10/14/2019 | 10/30/2019 | 11/22/2019 | Upcoded |

TeamHealth claims identified as being upcoded

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| FCNY | 020999999000 | 10/10/2019 | 10/30/2019 | 11/22/2019 | Upcoded |
| FCNY | 021000006100 | 10/15/2019 | 10/30/2019 | 11/22/2019 | Upcoded |
| HARP | 021000015400 | 10/15/2019 | 10/30/2019 | 11/22/2019 | Upcoded |
| FCNY | 021000022900 | 10/15/2019 | 10/30/2019 | 11/22/2019 | Upcoded |
| FCNY | 021000027500 | 10/15/2019 | 10/30/2019 | 11/22/2019 | Upcoded |
| FCNY | 021000037600 | 10/14/2019 | 10/30/2019 | 11/22/2019 | Upcoded |
| FCNY | 021000041500 | 10/14/2019 | 10/30/2019 | 11/22/2019 | Upcoded |
| FCNY | 021000051500 | 10/10/2019 | 10/30/2019 | 11/22/2019 | Upcoded |
| FCNY | 021000060200 | 10/10/2019 | 10/30/2019 | 11/22/2019 | Upcoded |
| HARP | 021000074900 | 9/2/2019 | 10/30/2019 | 11/22/2019 | Upcoded |
| FCNY | 021000076300 | 9/3/2019 | 10/30/2019 | 11/22/2019 | Upcoded |
| FCNY | 021000079100 | 10/9/2019 | 10/30/2019 | 11/22/2019 | Upcoded |
| FCNY | 021000086300 | 10/9/2019 | 10/30/2019 | 11/22/2019 | Upcoded |
| FCNY | 021000087700 | 10/9/2019 | 10/30/2019 | 11/22/2019 | Upcoded |
| FCNY | 021000102800 | 10/9/2019 | 10/30/2019 | 11/22/2019 | Upcoded |
| FCNY | 021000113500 | 10/8/2019 | 10/30/2019 | 11/22/2019 | Upcoded |
| FCNY | 021000114900 | 10/8/2019 | 10/30/2019 | 11/22/2019 | Upcoded |
| FCNY | 021000116400 | 10/8/2019 | 10/30/2019 | 11/22/2019 | Upcoded |
| FCNY | 021000119600 | 10/8/2019 | 10/30/2019 | 11/22/2019 | Upcoded |
| HARP | 021000140000 | 10/9/2019 | 10/30/2019 | 11/22/2019 | Upcoded |
| HARP | 021000141400 | 10/8/2019 | 10/30/2019 | 11/22/2019 | Upcoded |
| FCNY | 021000144300 | 10/9/2019 | 10/30/2019 | 11/22/2019 | Upcoded |
| FCNY | 021000151200 | 10/8/2019 | 10/30/2019 | 11/22/2019 | Upcoded |
| FCNY | 021000158700 | 10/9/2019 | 10/30/2019 | 11/22/2019 | Upcoded |
| HARP | 021000167800 | 10/10/2019 | 10/30/2019 | 11/22/2019 | Upcoded |
| FCNY | 021000175100 | 10/10/2019 | 10/30/2019 | 11/22/2019 | Upcoded |
| FCNY | 021000177500 | 10/10/2019 | 10/30/2019 | 11/22/2019 | Upcoded |
| FCNY | 021000184100 | 10/1/2019 | 10/30/2019 | 11/22/2019 | Upcoded |
| FCNY | 021000187500 | 10/13/2019 | 10/30/2019 | 11/22/2019 | Upcoded |
| HARP | 021000189800 | 10/13/2019 | 10/30/2019 | 11/22/2019 | Upcoded |
| FCNY | 021000195300 | 10/13/2019 | 10/30/2019 | 11/22/2019 | Upcoded |
| FCNY | 021000196600 | 10/13/2019 | 10/30/2019 | 11/22/2019 | Upcoded |
| FCNY | 021000200800 | 10/13/2019 | 10/30/2019 | 11/22/2019 | Upcoded |
| FCNY | 021000203700 | 10/6/2019 | 10/30/2019 | 11/22/2019 | Upcoded |
| HARP | 021000208900 | 10/10/2019 | 10/30/2019 | 11/22/2019 | Upcoded |
| FCNY | 021000211600 | 10/10/2019 | 10/30/2019 | 11/22/2019 | Upcoded |
| FCNY | 021000216900 | 10/10/2019 | 10/30/2019 | 11/22/2019 | Upcoded |
| FCNY | 021000222500 | 10/10/2019 | 10/30/2019 | 11/22/2019 | Upcoded |
| DUAL | 021000228000 | 10/15/2019 | 10/30/2019 | 11/22/2019 | Upcoded |
| FMAP | 021000229100 | 10/15/2019 | 10/30/2019 | 11/22/2019 | Upcoded |
| FCNY | 021007331500 | 7/8/2019 | 10/31/2019 | 11/22/2019 | Upcoded |
| FCNY | 021007334000 | 10/11/2019 | 10/31/2019 | 11/22/2019 | Upcoded |
| FMAP | 021007345400 | 10/14/2019 | 10/31/2019 | 11/22/2019 | Upcoded |
| DUAL | 021007348500 | 10/15/2019 | 10/31/2019 | 11/22/2019 | Upcoded |
| DUAL | 021007352700 | 10/13/2019 | 10/31/2019 | 11/22/2019 | Upcoded |
| DUAL | 021007360000 | 10/11/2019 | 10/31/2019 | 11/22/2019 | Upcoded |
| FMAP | 021007366400 | 10/12/2019 | 10/31/2019 | 11/22/2019 | Upcoded |
| FCNY | 021023679500 | 10/14/2019 | 11/1/2019 | 11/29/2019 | Upcoded |
| DUAL | 021024987400 | 10/14/2019 | 11/1/2019 | 11/29/2019 | Upcoded |
| DUAL | 021024988700 | 10/14/2019 | 11/1/2019 | 11/29/2019 | Upcoded |
| HARP | 021024999500 | 10/16/2019 | 11/1/2019 | 11/29/2019 | Upcoded |
| FCNY | 021025002100 | 10/16/2019 | 11/1/2019 | 11/29/2019 | Upcoded |
| FCNY | 021025012900 | 10/17/2019 | 11/1/2019 | 11/29/2019 | Upcoded |
| FCNY | 021025014200 | 10/17/2019 | 11/1/2019 | 11/29/2019 | Upcoded |

TeamHealth claims identified as being upcoded

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| FCNY | 021025021800 | 10/16/2019 | 11/1/2019 | 11/29/2019 | Upcoded |
| HARP | 021025027100 | 10/16/2019 | 11/1/2019 | 11/29/2019 | Upcoded |
| FCNY | 021025034000 | 10/16/2019 | 11/1/2019 | 11/29/2019 | Upcoded |
| FCNY | 021025038200 | 10/16/2019 | 11/1/2019 | 11/29/2019 | Upcoded |
| FCNY | 021025043400 | 10/16/2019 | 11/1/2019 | 11/29/2019 | Upcoded |
| FCNY | 021025055700 | 10/17/2019 | 11/1/2019 | 11/29/2019 | Upcoded |
| FCNY | 021025061000 | 10/16/2019 | 11/1/2019 | 11/29/2019 | Upcoded |
| FCNY | 021025062000 | 9/28/2019 | 11/1/2019 | 11/29/2019 | Upcoded |
| FCNY | 021025079700 | 10/12/2019 | 11/1/2019 | 11/29/2019 | Upcoded |
| FCNY | 021025088000 | 10/12/2019 | 11/1/2019 | 11/29/2019 | Upcoded |
| NYEP | 021025090900 | 10/12/2019 | 11/1/2019 | 11/29/2019 | Upcoded |
| FCNY | 021025098200 | 10/12/2019 | 11/1/2019 | 11/29/2019 | Upcoded |
| FCNY | 021025099800 | 10/12/2019 | 11/1/2019 | 11/29/2019 | Upcoded |
| FCNY | 021025108400 | 10/1/2019 | 11/1/2019 | 11/29/2019 | Upcoded |
| FCNY | 021025111200 | 10/10/2019 | 11/1/2019 | 11/29/2019 | Upcoded |
| FCNY | 021025118800 | 10/15/2019 | 11/1/2019 | 11/29/2019 | Upcoded |
| NYEP | 021025126500 | 10/15/2019 | 11/1/2019 | 11/29/2019 | Upcoded |
| FCNY | 021025133500 | 10/15/2019 | 11/1/2019 | 11/29/2019 | Upcoded |
| HARP | 021037891800 | 10/16/2019 | 11/4/2019 | 11/29/2019 | Upcoded |
| FCNY | 021037900900 | 10/15/2019 | 11/4/2019 | 11/29/2019 | Upcoded |
| FCNY | 021037902200 | 10/13/2019 | 11/4/2019 | 11/29/2019 | Upcoded |
| FCNY | 021037908100 | 10/15/2019 | 11/4/2019 | 11/29/2019 | Upcoded |
| FCNY | 021037912100 | 10/11/2019 | 11/4/2019 | 11/29/2019 | Upcoded |
| HARP | 021037926700 | 10/15/2019 | 11/4/2019 | 11/29/2019 | Upcoded |
| FCNY | 021037928100 | 10/15/2019 | 11/4/2019 | 11/29/2019 | Upcoded |
| HARP | 021037934500 | 10/14/2019 | 11/4/2019 | 11/29/2019 | Upcoded |
| FCNY | 021037938700 | 10/14/2019 | 11/4/2019 | 11/29/2019 | Upcoded |
| FCNY | 021037954000 | 10/12/2019 | 11/4/2019 | 11/29/2019 | Upcoded |
| FCNY | 021037956600 | 10/12/2019 | 11/4/2019 | 11/29/2019 | Upcoded |
| HARP | 021037962000 | 10/12/2019 | 11/4/2019 | 11/29/2019 | Upcoded |
| FCNY | 021037964900 | 10/11/2019 | 11/4/2019 | 11/29/2019 | Upcoded |
| FCNY | 021037976900 | 10/14/2019 | 11/4/2019 | 11/29/2019 | Upcoded |
| HARP | 021037978400 | 10/15/2019 | 11/4/2019 | 11/29/2019 | Upcoded |
| HARP | 021037981200 | 10/13/2019 | 11/4/2019 | 11/29/2019 | Upcoded |
| FCNY | 021037982500 | 10/15/2019 | 11/4/2019 | 11/29/2019 | Upcoded |
| HARP | 021037985500 | 10/15/2019 | 11/4/2019 | 11/29/2019 | Upcoded |
| FCNY | 021037987900 | 10/13/2019 | 11/4/2019 | 11/29/2019 | Upcoded |
| FCNY | 021037989300 | 10/15/2019 | 11/4/2019 | 11/29/2019 | Upcoded |
| FCNY | 021037993200 | 10/13/2019 | 11/4/2019 | 11/29/2019 | Upcoded |
| FCNY | 021037998800 | 10/14/2019 | 11/4/2019 | 11/29/2019 | Upcoded |
| FCNY | 021038001300 | 10/14/2019 | 11/4/2019 | 11/29/2019 | Upcoded |
| HARP | 021038004000 | 10/13/2019 | 11/4/2019 | 11/29/2019 | Upcoded |
| FCNY | 021038006800 | 10/13/2019 | 11/4/2019 | 11/29/2019 | Upcoded |
| FCNY | 021038013100 | 10/15/2019 | 11/4/2019 | 11/29/2019 | Upcoded |
| FCNY | 021038019700 | 10/15/2019 | 11/4/2019 | 11/29/2019 | Upcoded |
| FCNY | 021038022600 | 10/15/2019 | 11/4/2019 | 11/29/2019 | Upcoded |
| FCNY | 021038023600 | 10/15/2019 | 11/4/2019 | 11/29/2019 | Upcoded |
| FCNY | 021038033100 | 10/11/2019 | 11/4/2019 | 11/29/2019 | Upcoded |
| FCNY | 021038034300 | 10/15/2019 | 11/4/2019 | 11/29/2019 | Upcoded |
| FCNY | 021038039100 | 10/13/2019 | 11/4/2019 | 11/29/2019 | Upcoded |
| FCNY | 021038059300 | 10/11/2019 | 11/4/2019 | 11/29/2019 | Upcoded |
| FCNY | 021038064400 | 10/13/2019 | 11/4/2019 | 11/29/2019 | Upcoded |
| FCNY | 021038069600 | 10/13/2019 | 11/4/2019 | 11/29/2019 | Upcoded |
| FCNY | 021038071200 | 10/13/2019 | 11/4/2019 | 11/29/2019 | Upcoded |

TeamHealth claims identified as being upcoded

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| FCNY | 021038076300 | 10/13/2019 | 11/4/2019 | 11/29/2019 | Upcoded |
| FCNY | 021038080400 | 10/15/2019 | 11/4/2019 | 11/29/2019 | Upcoded |
| FCNY | 021038081900 | 10/15/2019 | 11/4/2019 | 11/29/2019 | Upcoded |
| FCNY | 021054786900 | 10/17/2019 | 11/5/2019 | 11/29/2019 | Upcoded |
| HARP | 021054788500 | 10/18/2019 | 11/5/2019 | 11/29/2019 | Upcoded |
| DUAL | 021054794200 | 10/16/2019 | 11/5/2019 | 11/29/2019 | Upcoded |
| NYEP | 021054795700 | 10/16/2019 | 11/5/2019 | 11/29/2019 | Upcoded |
| FMAP | 021054796800 | 10/18/2019 | 11/5/2019 | 11/29/2019 | Upcoded |
| HARP | 021066844100 | 7/14/2019 | 11/6/2019 | 11/29/2019 | Upcoded |
| FCNY | 021066848100 | 10/18/2019 | 11/6/2019 | 11/29/2019 | Upcoded |
| NYEP | 021066852300 | 10/18/2019 | 11/6/2019 | 11/29/2019 | Upcoded |
| FCNY | 021066856400 | 10/18/2019 | 11/6/2019 | 11/29/2019 | Upcoded |
| FCNY | 021066865000 | 10/18/2019 | 11/6/2019 | 11/29/2019 | Upcoded |
| HARP | 021066873600 | 10/18/2019 | 11/6/2019 | 11/29/2019 | Upcoded |
| FCNY | 021066876400 | 10/13/2019 | 11/6/2019 | 11/29/2019 | Upcoded |
| HARP | 021066882100 | 9/13/2019 | 11/6/2019 | 11/29/2019 | Upcoded |
| FCNY | 021066889500 | 10/16/2019 | 11/6/2019 | 11/29/2019 | Upcoded |
| FCNY | 021066897300 | 10/16/2019 | 11/6/2019 | 11/29/2019 | Upcoded |
| FCNY | 021066900400 | 10/16/2019 | 11/6/2019 | 11/29/2019 | Upcoded |
| HARP | 021066902400 | 10/16/2019 | 11/6/2019 | 11/29/2019 | Upcoded |
| FCNY | 021066903700 | 10/16/2019 | 11/6/2019 | 11/29/2019 | Upcoded |
| FMAP | 021066919500 | 10/17/2019 | 11/6/2019 | 11/29/2019 | Upcoded |
| FMAP | 021066924600 | 10/17/2019 | 11/6/2019 | 11/29/2019 | Upcoded |
| FCNY | 021066925800 | 10/16/2019 | 11/6/2019 | 11/29/2019 | Upcoded |
| HARP | 021066927100 | 10/16/2019 | 11/6/2019 | 11/29/2019 | Upcoded |
| HARP | 021066928600 | 10/16/2019 | 11/6/2019 | 11/29/2019 | Upcoded |
| FCNY | 021066929800 | 10/16/2019 | 11/6/2019 | 11/29/2019 | Upcoded |
| FCNY | 021066935000 | 10/16/2019 | 11/6/2019 | 11/29/2019 | Upcoded |
| FCNY | 021066941900 | 10/18/2019 | 11/6/2019 | 11/29/2019 | Upcoded |
| FCNY | 021066951600 | 10/18/2019 | 11/6/2019 | 11/29/2019 | Upcoded |
| FCNY | 021066957800 | 10/17/2019 | 11/6/2019 | 11/29/2019 | Upcoded |
| FCNY | 021066960700 | 10/17/2019 | 11/6/2019 | 11/29/2019 | Upcoded |
| FCNY | 021066974000 | 10/17/2019 | 11/6/2019 | 11/29/2019 | Upcoded |
| FCNY | 021066977000 | 10/18/2019 | 11/6/2019 | 11/29/2019 | Upcoded |
| DUAL | 021066983900 | 10/19/2019 | 11/6/2019 | 11/29/2019 | Upcoded |
| DUAL | 021066985300 | 10/20/2019 | 11/6/2019 | 11/29/2019 | Upcoded |
| FCNY | 021095389500 | 10/20/2019 | 11/8/2019 | 12/6/2019 | Upcoded |
| FCNY | 021095392400 | 10/20/2019 | 11/8/2019 | 12/6/2019 | Upcoded |
| HARP | 021095396500 | 10/20/2019 | 11/8/2019 | 12/6/2019 | Upcoded |
| FCNY | 021095400900 | 10/20/2019 | 11/8/2019 | 12/6/2019 | Upcoded |
| FCNY | 021095405000 | 10/20/2019 | 11/8/2019 | 12/6/2019 | Upcoded |
| FCNY | 021095406800 | 10/20/2019 | 11/8/2019 | 12/6/2019 | Upcoded |
| FCNY | 021095413100 | 10/20/2019 | 11/8/2019 | 12/6/2019 | Upcoded |
| HARP | 021095423800 | 10/25/2019 | 11/8/2019 | 12/6/2019 | Upcoded |
| HARP | 021095425000 | 10/25/2019 | 11/8/2019 | 12/6/2019 | Upcoded |
| NYEP | 021095429300 | 10/25/2019 | 11/8/2019 | 12/6/2019 | Upcoded |
| FCNY | 021095437300 | 10/25/2019 | 11/8/2019 | 12/6/2019 | Upcoded |
| HARP | 021095440100 | 10/25/2019 | 11/8/2019 | 12/6/2019 | Upcoded |
| NYEP | 021095447100 | 10/25/2019 | 11/8/2019 | 12/6/2019 | Upcoded |
| FCNY | 021095451600 | 10/25/2019 | 11/8/2019 | 12/6/2019 | Upcoded |
| FCNY | 021095456100 | 8/24/2019 | 11/8/2019 | 12/6/2019 | Upcoded |
| FCNY | 021095459400 | 10/17/2019 | 11/8/2019 | 12/6/2019 | Upcoded |
| FCNY | 021095462200 | 10/17/2019 | 11/8/2019 | 12/6/2019 | Upcoded |
| HARP | 021095463900 | 10/17/2019 | 11/8/2019 | 12/6/2019 | Upcoded |

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| HARP | 021095471200 | 10/17/2019 | 11/8/2019 | 12/6/2019 | Upcoded |
| FCNY | 021095472900 | 10/17/2019 | 11/8/2019 | 12/6/2019 | Upcoded |
| HARP | 021095474200 | 10/17/2019 | 11/8/2019 | 12/6/2019 | Upcoded |
| FCNY | 021095475700 | 10/17/2019 | 11/8/2019 | 12/6/2019 | Upcoded |
| FCNY | 021095479100 | 10/17/2019 | 11/8/2019 | 12/6/2019 | Upcoded |
| NYEP | 021095482500 | 10/17/2019 | 11/8/2019 | 12/6/2019 | Upcoded |
| FCNY | 021095485700 | 10/17/2019 | 11/8/2019 | 12/6/2019 | Upcoded |
| FCNY | 021095491700 | 10/17/2019 | 11/8/2019 | 12/6/2019 | Upcoded |
| DUAL | 021095504700 | 10/19/2019 | 11/8/2019 | 12/6/2019 | Upcoded |
| FMAP | 021095507900 | 10/19/2019 | 11/8/2019 | 12/6/2019 | Upcoded |
| FCNY | 021095520700 | 10/19/2019 | 11/8/2019 | 12/6/2019 | Upcoded |
| FCNY | 021095522900 | 10/22/2019 | 11/8/2019 | 12/6/2019 | Upcoded |
| FCNY | 021095530700 | 10/22/2019 | 11/8/2019 | 12/6/2019 | Upcoded |
| FCNY | 021095536600 | 10/19/2019 | 11/8/2019 | 12/6/2019 | Upcoded |
| FCNY | 021095537900 | 10/22/2019 | 11/8/2019 | 12/6/2019 | Upcoded |
| FCNY | 021095540900 | 10/22/2019 | 11/8/2019 | 12/6/2019 | Upcoded |
| FCNY | 021095546600 | 10/22/2019 | 11/8/2019 | 12/6/2019 | Upcoded |
| FCNY | 021095548200 | 10/22/2019 | 11/8/2019 | 12/6/2019 | Upcoded |
| FCNY | 021095559800 | 10/22/2019 | 11/8/2019 | 12/6/2019 | Upcoded |
| FCNY | 021095565200 | 10/21/2019 | 11/8/2019 | 12/6/2019 | Upcoded |
| FCNY | 021095566800 | 10/24/2019 | 11/8/2019 | 12/6/2019 | Upcoded |
| HARP | 021095571000 | 10/24/2019 | 11/8/2019 | 12/6/2019 | Upcoded |
| FCNY | 021095574000 | 10/24/2019 | 11/8/2019 | 12/6/2019 | Upcoded |
| FCNY | 021095580000 | 10/21/2019 | 11/8/2019 | 12/6/2019 | Upcoded |
| FCNY | 021095584600 | 10/21/2019 | 11/8/2019 | 12/6/2019 | Upcoded |
| FCNY | 021095587700 | 10/24/2019 | 11/8/2019 | 12/6/2019 | Upcoded |
| HARP | 021095592400 | 10/21/2019 | 11/8/2019 | 12/6/2019 | Upcoded |
| FCNY | 021095596700 | 10/24/2019 | 11/8/2019 | 12/6/2019 | Upcoded |
| FCNY | 021095601600 | 10/21/2019 | 11/8/2019 | 12/6/2019 | Upcoded |
| FCNY | 021095604100 | 10/20/2019 | 11/8/2019 | 12/6/2019 | Upcoded |
| FCNY | 021095608700 | 10/24/2019 | 11/8/2019 | 12/6/2019 | Upcoded |
| NYEX | 021095614400 | 10/21/2019 | 11/8/2019 | 12/6/2019 | Upcoded |
| FCNY | 021095618900 | 10/20/2019 | 11/8/2019 | 12/6/2019 | Upcoded |
| FCNY | 021095624000 | 10/20/2019 | 11/8/2019 | 12/6/2019 | Upcoded |
| FCNY | 021095637300 | 10/23/2019 | 11/8/2019 | 12/6/2019 | Upcoded |
| FCNY | 021095638900 | 10/23/2019 | 11/8/2019 | 12/6/2019 | Upcoded |
| FCNY | 021095646400 | 10/23/2019 | 11/8/2019 | 12/6/2019 | Upcoded |
| HARP | 021102979900 | 10/18/2019 | 11/11/2019 | 12/6/2019 | Upcoded |
| HARP | 021102986000 | 10/18/2019 | 11/11/2019 | 12/6/2019 | Upcoded |
| FCNY | 021103001200 | 10/18/2019 | 11/11/2019 | 12/6/2019 | Upcoded |
| NYEP | 021103004100 | 10/18/2019 | 11/11/2019 | 12/6/2019 | Upcoded |
| HARP | 021103007400 | 10/18/2019 | 11/11/2019 | 12/6/2019 | Upcoded |
| FCNY | 021103013100 | 10/18/2019 | 11/11/2019 | 12/6/2019 | Upcoded |
| DUAL | 021103031800 | 10/22/2019 | 11/11/2019 | 12/6/2019 | Upcoded |
| FCNY | 021103033300 | 10/6/2019 | 11/11/2019 | 12/6/2019 | Upcoded |
| DUAL | 021103034500 | 10/27/2019 | 11/11/2019 | 12/6/2019 | Upcoded |
| FCNY | 021103039000 | 10/25/2019 | 11/11/2019 | 12/6/2019 | Upcoded |
| FCNY | 021103040400 | 10/25/2019 | 11/11/2019 | 12/6/2019 | Upcoded |
| HARP | 021103044200 | 10/25/2019 | 11/11/2019 | 12/6/2019 | Upcoded |
| FCNY | 021103049400 | 10/25/2019 | 11/11/2019 | 12/6/2019 | Upcoded |
| NYEX | 021103063700 | 9/11/2019 | 11/11/2019 | 11/22/2019 | Upcoded |
| FCNY | 021103066100 | 10/19/2019 | 11/11/2019 | 12/6/2019 | Upcoded |
| FCNY | 021103079700 | 10/19/2019 | 11/11/2019 | 12/6/2019 | Upcoded |
| FCNY | 021103080700 | 10/19/2019 | 11/11/2019 | 12/6/2019 | Upcoded |

TeamHealth claims identified as being upcoded

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| FCNY | 021103083700 | 10/19/2019 | 11/11/2019 | 12/6/2019 | Upcoded |
| FCNY | 021103092900 | 10/19/2019 | 11/11/2019 | 12/6/2019 | Upcoded |
| FCNY | 021103094200 | 10/19/2019 | 11/11/2019 | 12/6/2019 | Upcoded |
| HARP | 021103097000 | 10/23/2019 | 11/11/2019 | 12/6/2019 | Upcoded |
| FCNY | 021103101300 | 10/19/2019 | 11/11/2019 | 12/6/2019 | Upcoded |
| FCNY | 021103104000 | 10/23/2019 | 11/11/2019 | 12/6/2019 | Upcoded |
| FCNY | 021103106800 | 10/23/2019 | 11/11/2019 | 12/6/2019 | Upcoded |
| HARP | 021103110600 | 10/23/2019 | 11/11/2019 | 12/6/2019 | Upcoded |
| HARP | 021103111800 | 10/23/2019 | 11/11/2019 | 12/6/2019 | Upcoded |
| FCNY | 021103113200 | 10/23/2019 | 11/11/2019 | 12/6/2019 | Upcoded |
| FCNY | 021103119000 | 10/23/2019 | 11/11/2019 | 12/6/2019 | Upcoded |
| FCNY | 021103124400 | 10/23/2019 | 11/11/2019 | 12/6/2019 | Upcoded |
| FCNY | 021103127700 | 10/23/2019 | 11/11/2019 | 12/6/2019 | Upcoded |
| HARP | 021103130300 | 10/23/2019 | 11/11/2019 | 12/6/2019 | Upcoded |
| DUAL | 021103131900 | 10/20/2019 | 11/11/2019 | 12/6/2019 | Upcoded |
| FCNY | 021103135000 | 10/5/2019 | 11/11/2019 | 12/6/2019 | Upcoded |
| FCNY | 021103139000 | 10/26/2019 | 11/11/2019 | 12/6/2019 | Upcoded |
| FCNY | 021103143300 | 10/26/2019 | 11/11/2019 | 12/6/2019 | Upcoded |
| FCNY | 021103145000 | 10/26/2019 | 11/11/2019 | 12/6/2019 | Upcoded |
| NYEP | 021103149600 | 10/26/2019 | 11/11/2019 | 12/6/2019 | Upcoded |
| FCNY | 021103150900 | 10/26/2019 | 11/11/2019 | 12/6/2019 | Upcoded |
| FCNY | 021145426300 | 10/22/2019 | 11/14/2019 | 12/6/2019 | Upcoded |
| NYEX | 021145429100 | 10/22/2019 | 11/14/2019 | 11/29/2019 | Upcoded |
| FCNY | 021145433900 | 10/22/2019 | 11/14/2019 | 12/6/2019 | Upcoded |
| FCNY | 021145441100 | 10/24/2019 | 11/14/2019 | 12/6/2019 | Upcoded |
| FCNY | 021145443700 | 10/24/2019 | 11/14/2019 | 12/6/2019 | Upcoded |
| FCNY | 021145455300 | 10/24/2019 | 11/14/2019 | 12/6/2019 | Upcoded |
| FCNY | 021145458600 | 10/22/2019 | 11/14/2019 | 12/6/2019 | Upcoded |
| FCNY | 021145461500 | 10/22/2019 | 11/14/2019 | 12/6/2019 | Upcoded |
| FCNY | 021145467400 | 10/22/2019 | 11/14/2019 | 12/6/2019 | Upcoded |
| NYEP | 021145470200 | 10/22/2019 | 11/14/2019 | 12/6/2019 | Upcoded |
| FCNY | 021145472500 | 10/22/2019 | 11/14/2019 | 12/6/2019 | Upcoded |
| FCNY | 021145475600 | 10/24/2019 | 11/14/2019 | 12/6/2019 | Upcoded |
| FCNY | 021145488400 | 10/22/2019 | 11/14/2019 | 12/6/2019 | Upcoded |
| FCNY | 021145489800 | 10/22/2019 | 11/14/2019 | 12/6/2019 | Upcoded |
| FCNY | 021145494400 | 10/22/2019 | 11/14/2019 | 12/6/2019 | Upcoded |
| FCNY | 021145496100 | 10/22/2019 | 11/14/2019 | 12/6/2019 | Upcoded |
| HARP | 021145500700 | 10/22/2019 | 11/14/2019 | 12/6/2019 | Upcoded |
| FCNY | 021145509400 | 10/22/2019 | 11/14/2019 | 12/6/2019 | Upcoded |
| FCNY | 021145515000 | 10/22/2019 | 11/14/2019 | 12/6/2019 | Upcoded |
| HARP | 021145516100 | 10/22/2019 | 11/14/2019 | 12/6/2019 | Upcoded |
| FCNY | 021145520800 | 10/24/2019 | 11/14/2019 | 12/6/2019 | Upcoded |
| FCNY | 021145522000 | 10/20/2019 | 11/14/2019 | 12/6/2019 | Upcoded |
| HARP | 021145526100 | 10/20/2019 | 11/14/2019 | 12/6/2019 | Upcoded |
| FCNY | 021145527500 | 10/20/2019 | 11/14/2019 | 12/6/2019 | Upcoded |
| FCNY | 021145534700 | 10/20/2019 | 11/14/2019 | 12/6/2019 | Upcoded |
| FCNY | 021145536300 | 10/20/2019 | 11/14/2019 | 12/6/2019 | Upcoded |
| FCNY | 021145545100 | 10/20/2019 | 11/14/2019 | 12/6/2019 | Upcoded |
| FCNY | 021145550900 | 10/24/2019 | 11/14/2019 | 12/6/2019 | Upcoded |
| DUAL | 021145556700 | 10/20/2019 | 11/14/2019 | 12/6/2019 | Upcoded |
| FCNY | 021145581300 | 10/19/2019 | 11/14/2019 | 12/6/2019 | Upcoded |
| FCNY | 021145589900 | 10/19/2019 | 11/14/2019 | 12/6/2019 | Upcoded |
| FCNY | 021145597900 | 10/19/2019 | 11/14/2019 | 12/6/2019 | Upcoded |
| FCNY | 021145602300 | 10/19/2019 | 11/14/2019 | 12/6/2019 | Upcoded |

# TeamHealth claims identified as being upcoded

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| FCNY | 021145608100 | 10/21/2019 | 11/14/2019 | 12/6/2019 | Upcoded |
| FCNY | 021145609200 | 10/21/2019 | 11/14/2019 | 12/6/2019 | Upcoded |
| FCNY | 021145613400 | 10/21/2019 | 11/14/2019 | 12/6/2019 | Upcoded |
| FCNY | 021145616200 | 10/21/2019 | 11/14/2019 | 12/6/2019 | Upcoded |
| NYEP | 021145626500 | 10/21/2019 | 11/14/2019 | 12/6/2019 | Upcoded |
| FCNY | 021145630700 | 10/21/2019 | 11/14/2019 | 12/6/2019 | Upcoded |
| FCNY | 021145632200 | 10/21/2019 | 11/14/2019 | 12/6/2019 | Upcoded |
| FCNY | 021145633400 | 10/21/2019 | 11/14/2019 | 12/6/2019 | Upcoded |
| FCNY | 021145634800 | 10/21/2019 | 11/14/2019 | 12/6/2019 | Upcoded |
| FCNY | 021145637500 | 10/21/2019 | 11/14/2019 | 12/6/2019 | Upcoded |
| FCNY | 021145660200 | 10/22/2019 | 11/14/2019 | 12/6/2019 | Upcoded |
| FCNY | 021145668300 | 10/22/2019 | 11/14/2019 | 12/6/2019 | Upcoded |
| HARP | 021145675500 | 10/22/2019 | 11/14/2019 | 12/6/2019 | Upcoded |
| FMAP | 021145679600 | 10/27/2019 | 11/14/2019 | 12/6/2019 | Upcoded |
| DUAL | 021145682500 | 10/21/2019 | 11/14/2019 | 12/6/2019 | Upcoded |
| DUAL | 021145685100 | 10/21/2019 | 11/14/2019 | 12/6/2019 | Upcoded |
| FMAP | 021145690400 | 10/21/2019 | 11/14/2019 | 12/6/2019 | Upcoded |
| DUAL | 021145691700 | 10/27/2019 | 11/14/2019 | 12/6/2019 | Upcoded |
| FCNY | 021145693100 | 10/27/2019 | 11/14/2019 | 12/6/2019 | Upcoded |
| FCNY | 021145696000 | 10/27/2019 | 11/14/2019 | 12/6/2019 | Upcoded |
| FCNY | 021145698800 | 10/27/2019 | 11/14/2019 | 12/6/2019 | Upcoded |
| FCNY | 021145700100 | 10/27/2019 | 11/14/2019 | 12/6/2019 | Upcoded |
| FCNY | 021156788000 | 10/30/2019 | 11/15/2019 | 12/13/2019 | Upcoded |
| FCNY | 021156792100 | 10/30/2019 | 11/15/2019 | 12/13/2019 | Upcoded |
| FCNY | 021156794500 | 10/28/2019 | 11/15/2019 | 12/13/2019 | Upcoded |
| FCNY | 021156797500 | 10/30/2019 | 11/15/2019 | 12/13/2019 | Upcoded |
| FCNY | 021156803200 | 10/30/2019 | 11/15/2019 | 12/13/2019 | Upcoded |
| FCNY | 021156806100 | 10/30/2019 | 11/15/2019 | 12/13/2019 | Upcoded |
| FCNY | 021156808900 | 10/30/2019 | 11/15/2019 | 12/13/2019 | Upcoded |
| FCNY | 021156825900 | 10/30/2019 | 11/15/2019 | 12/13/2019 | Upcoded |
| FCNY | 021156830100 | 10/28/2019 | 11/15/2019 | 12/13/2019 | Upcoded |
| FCNY | 021156835400 | 10/30/2019 | 11/15/2019 | 12/13/2019 | Upcoded |
| FCNY | 021156838300 | 10/31/2019 | 11/15/2019 | 12/13/2019 | Upcoded |
| FCNY | 021156841000 | 10/29/2019 | 11/15/2019 | 12/13/2019 | Upcoded |
| FCNY | 021156842400 | 10/29/2019 | 11/15/2019 | 12/13/2019 | Upcoded |
| FCNY | 021156843800 | 10/29/2019 | 11/15/2019 | 12/13/2019 | Upcoded |
| FCNY | 021156848200 | 10/31/2019 | 11/15/2019 | 12/13/2019 | Upcoded |
| FCNY | 021156849800 | 10/31/2019 | 11/15/2019 | 12/13/2019 | Upcoded |
| FCNY | 021156857400 | 10/31/2019 | 11/15/2019 | 12/13/2019 | Upcoded |
| FCNY | 021156860400 | 10/31/2019 | 11/15/2019 | 12/13/2019 | Upcoded |
| FCNY | 021156861600 | 11/1/2019 | 11/15/2019 | 12/13/2019 | Upcoded |
| HARP | 021156862900 | 11/1/2019 | 11/15/2019 | 12/13/2019 | Upcoded |
| FCNY | 021156864300 | 11/1/2019 | 11/15/2019 | 12/13/2019 | Upcoded |
| FCNY | 021156865700 | 11/1/2019 | 11/15/2019 | 12/13/2019 | Upcoded |
| FCNY | 021156869800 | 11/1/2019 | 11/15/2019 | 12/13/2019 | Upcoded |
| FCNY | 021156873700 | 11/1/2019 | 11/15/2019 | 12/13/2019 | Upcoded |
| FCNY | 021156876300 | 11/1/2019 | 11/15/2019 | 12/13/2019 | Upcoded |
| FCNY | 021157996300 | 9/13/2019 | 11/15/2019 | 12/13/2019 | Upcoded |
| HARP | 021158005700 | 10/26/2019 | 11/15/2019 | 12/13/2019 | Upcoded |
| FCNY | 021158006900 | 10/23/2019 | 11/15/2019 | 12/13/2019 | Upcoded |
| HARP | 021158009600 | 10/26/2019 | 11/15/2019 | 12/13/2019 | Upcoded |
| FCNY | 021158021700 | 10/27/2019 | 11/15/2019 | 12/13/2019 | Upcoded |
| FCNY | 021158027200 | 10/27/2019 | 11/15/2019 | 12/13/2019 | Upcoded |
| FCNY | 021158034000 | 10/23/2019 | 11/15/2019 | 12/13/2019 | Upcoded |

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| FCNY | 021158037900 | 10/27/2019 | 11/15/2019 | 12/13/2019 | Upcoded |
| NYEX | 021158049800 | 10/23/2019 | 11/15/2019 | 12/13/2019 | Upcoded |
| NYEP | 021158056900 | 10/26/2019 | 11/15/2019 | 12/13/2019 | Upcoded |
| FCNY | 021158059600 | 10/27/2019 | 11/15/2019 | 12/13/2019 | Upcoded |
| FCNY | 021158063900 | 10/27/2019 | 11/15/2019 | 12/13/2019 | Upcoded |
| FCNY | 021158066800 | 10/23/2019 | 11/15/2019 | 12/13/2019 | Upcoded |
| HARP | 021158068200 | 10/23/2019 | 11/15/2019 | 12/13/2019 | Upcoded |
| FCNY | 021158082800 | 10/23/2019 | 11/15/2019 | 12/13/2019 | Upcoded |
| FCNY | 021158084100 | 10/23/2019 | 11/15/2019 | 12/13/2019 | Upcoded |
| FCNY | 021158099500 | 10/31/2019 | 11/15/2019 | 12/13/2019 | Upcoded |
| FCNY | 021158126100 | 10/28/2019 | 11/15/2019 | 12/13/2019 | Upcoded |
| HARP | 021158127700 | 10/28/2019 | 11/15/2019 | 12/13/2019 | Upcoded |
| HARP | 021158130500 | 10/28/2019 | 11/15/2019 | 12/13/2019 | Upcoded |
| FCNY | 021158131900 | 10/28/2019 | 11/15/2019 | 12/13/2019 | Upcoded |
| FCNY | 021158133400 | 10/28/2019 | 11/15/2019 | 12/13/2019 | Upcoded |
| FCNY | 021158141800 | 10/28/2019 | 11/15/2019 | 12/13/2019 | Upcoded |
| HARP | 021158146100 | 10/28/2019 | 11/15/2019 | 12/13/2019 | Upcoded |
| FCNY | 021158150100 | 10/29/2019 | 11/15/2019 | 12/13/2019 | Upcoded |
| FCNY | 021158152700 | 10/29/2019 | 11/15/2019 | 12/13/2019 | Upcoded |
| HARP | 021158162500 | 10/29/2019 | 11/15/2019 | 12/13/2019 | Upcoded |
| FCNY | 021158170300 | 10/24/2019 | 11/15/2019 | 12/13/2019 | Upcoded |
| FCNY | 021158171900 | 10/24/2019 | 11/15/2019 | 12/13/2019 | Upcoded |
| FCNY | 021158182700 | 10/24/2019 | 11/15/2019 | 12/13/2019 | Upcoded |
| FCNY | 021158189900 | 10/24/2019 | 11/15/2019 | 12/13/2019 | Upcoded |
| FCNY | 021158195200 | 10/24/2019 | 11/15/2019 | 12/13/2019 | Upcoded |
| FCNY | 021158208000 | 10/20/2019 | 11/15/2019 | 12/13/2019 | Upcoded |
| FCNY | 021158214200 | 10/26/2019 | 11/15/2019 | 12/13/2019 | Upcoded |
| HARP | 021158215500 | 10/26/2019 | 11/15/2019 | 12/13/2019 | Upcoded |
| FCNY | 021158227800 | 10/25/2019 | 11/15/2019 | 12/13/2019 | Upcoded |
| FCNY | 021158229100 | 10/26/2019 | 11/15/2019 | 12/13/2019 | Upcoded |
| FCNY | 021158230400 | 10/25/2019 | 11/15/2019 | 12/13/2019 | Upcoded |
| NYEP | 021158235900 | 10/25/2019 | 11/15/2019 | 12/13/2019 | Upcoded |
| FCNY | 021158238900 | 10/25/2019 | 11/15/2019 | 12/13/2019 | Upcoded |
| FCNY | 021158246100 | 10/26/2019 | 11/15/2019 | 12/13/2019 | Upcoded |
| HARP | 021158255200 | 10/26/2019 | 11/15/2019 | 12/13/2019 | Upcoded |
| FCNY | 021158259100 | 10/25/2019 | 11/15/2019 | 12/13/2019 | Upcoded |
| FCNY | 021158264400 | 10/25/2019 | 11/15/2019 | 12/13/2019 | Upcoded |
| FCNY | 021158267200 | 10/26/2019 | 11/15/2019 | 12/13/2019 | Upcoded |
| FCNY | 021158272000 | 10/26/2019 | 11/15/2019 | 12/13/2019 | Upcoded |
| FCNY | 021158277400 | 10/25/2019 | 11/15/2019 | 12/13/2019 | Upcoded |
| FCNY | 021158282000 | 10/25/2019 | 11/15/2019 | 12/13/2019 | Upcoded |
| FCNY | 021158289700 | 10/26/2019 | 11/15/2019 | 12/13/2019 | Upcoded |
| FCNY | 021158299400 | 10/20/2019 | 11/15/2019 | 12/13/2019 | Upcoded |
| DUAL | 021158304700 | 10/28/2019 | 11/15/2019 | 12/13/2019 | Upcoded |
| FMAP | 021158306000 | 10/28/2019 | 11/15/2019 | 12/13/2019 | Upcoded |
| DUAL | 021158308800 | 10/28/2019 | 11/15/2019 | 12/13/2019 | Upcoded |
| FCNY | 021175870500 | 10/30/2019 | 11/18/2019 | 12/13/2019 | Upcoded |
| FCNY | 021175881900 | 10/30/2019 | 11/18/2019 | 12/13/2019 | Upcoded |
| FCNY | 021175884600 | 10/30/2019 | 11/18/2019 | 12/13/2019 | Upcoded |
| FCNY | 021175896600 | 10/30/2019 | 11/18/2019 | 12/13/2019 | Upcoded |
| FCNY | 021175899100 | 11/1/2019 | 11/18/2019 | 12/13/2019 | Upcoded |
| FCNY | 021175905700 | 11/1/2019 | 11/18/2019 | 12/13/2019 | Upcoded |
| FCNY | 021175934900 | 10/25/2019 | 11/18/2019 | 12/13/2019 | Upcoded |
| FCNY | 021175935900 | 7/26/2019 | 11/18/2019 | 12/13/2019 | Upcoded |

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| HARP | 021175938400 | 10/27/2019 | 11/18/2019 | 12/13/2019 | Upcoded |
| FCNY | 021175939400 | 10/27/2019 | 11/18/2019 | 12/13/2019 | Upcoded |
| FCNY | 021175960400 | 10/21/2019 | 11/18/2019 | 12/13/2019 | Upcoded |
| FCNY | 021175961900 | 10/21/2019 | 11/18/2019 | 12/13/2019 | Upcoded |
| FCNY | 021175966900 | 10/21/2019 | 11/18/2019 | 12/13/2019 | Upcoded |
| FCNY | 021175972500 | 10/21/2019 | 11/18/2019 | 12/13/2019 | Upcoded |
| FCNY | 021175979300 | 10/21/2019 | 11/18/2019 | 12/13/2019 | Upcoded |
| FCNY | 021175982900 | 10/27/2019 | 11/18/2019 | 12/13/2019 | Upcoded |
| FCNY | 021175990800 | 10/21/2019 | 11/18/2019 | 12/13/2019 | Upcoded |
| FCNY | 021175997700 | 10/21/2019 | 11/18/2019 | 12/13/2019 | Upcoded |
| FCNY | 021176004500 | 10/21/2019 | 11/18/2019 | 12/13/2019 | Upcoded |
| FCNY | 021176016200 | 10/21/2019 | 11/18/2019 | 12/13/2019 | Upcoded |
| FCNY | 021176024600 | 10/21/2019 | 11/18/2019 | 12/13/2019 | Upcoded |
| FMAP | 021176031000 | 11/3/2019 | 11/18/2019 | 12/13/2019 | Upcoded |
| DUAL | 021187807100 | 10/22/2019 | 11/19/2019 | 12/13/2019 | Upcoded |
| FCNY | 021187810600 | 11/1/2019 | 11/19/2019 | 12/13/2019 | Upcoded |
| FCNY | 021187829000 | 10/28/2019 | 11/19/2019 | 12/13/2019 | Upcoded |
| FCNY | 021187832400 | 10/28/2019 | 11/19/2019 | 12/13/2019 | Upcoded |
| FCNY | 021187835700 | 10/29/2019 | 11/19/2019 | 12/13/2019 | Upcoded |
| HARP | 021187843100 | 10/28/2019 | 11/19/2019 | 12/13/2019 | Upcoded |
| FCNY | 021187844600 | 10/28/2019 | 11/19/2019 | 12/13/2019 | Upcoded |
| FCNY | 021187850500 | 10/28/2019 | 11/19/2019 | 12/13/2019 | Upcoded |
| FCNY | 021187851900 | 10/28/2019 | 11/19/2019 | 12/13/2019 | Upcoded |
| FCNY | 021187854900 | 10/28/2019 | 11/19/2019 | 12/13/2019 | Upcoded |
| HARP | 021187860700 | 10/28/2019 | 11/19/2019 | 12/13/2019 | Upcoded |
| NYEP | 021187862300 | 10/29/2019 | 11/19/2019 | 12/13/2019 | Upcoded |
| HARP | 021187866900 | 10/29/2019 | 11/19/2019 | 12/13/2019 | Upcoded |
| FCNY | 021187869500 | 10/28/2019 | 11/19/2019 | 12/13/2019 | Upcoded |
| FCNY | 021187871300 | 10/28/2019 | 11/19/2019 | 12/13/2019 | Upcoded |
| FCNY | 021187875600 | 10/29/2019 | 11/19/2019 | 12/13/2019 | Upcoded |
| HARP | 021187878700 | 10/28/2019 | 11/19/2019 | 12/13/2019 | Upcoded |
| HARP | 021187880800 | 10/29/2019 | 11/19/2019 | 12/13/2019 | Upcoded |
| FCNY | 021187885300 | 10/28/2019 | 11/19/2019 | 12/13/2019 | Upcoded |
| FCNY | 021187889400 | 10/29/2019 | 11/19/2019 | 12/13/2019 | Upcoded |
| FCNY | 021187895200 | 10/28/2019 | 11/19/2019 | 12/13/2019 | Upcoded |
| NYEX | 021187897900 | 10/28/2019 | 11/19/2019 | 12/13/2019 | Upcoded |
| HARP | 021187902500 | 10/29/2019 | 11/19/2019 | 12/13/2019 | Upcoded |
| HARP | 021187908700 | 10/29/2019 | 11/19/2019 | 12/13/2019 | Upcoded |
| FCNY | 021187910100 | 10/29/2019 | 11/19/2019 | 12/13/2019 | Upcoded |
| FCNY | 021187914200 | 10/29/2019 | 11/19/2019 | 12/13/2019 | Upcoded |
| HARP | 021187918300 | 10/29/2019 | 11/19/2019 | 12/13/2019 | Upcoded |
| FMAP | 021187931100 | 10/30/2019 | 11/19/2019 | 12/13/2019 | Upcoded |
| NYEX | 021187932500 | 9/19/2019 | 11/19/2019 | 11/29/2019 | Upcoded |
| FCNY | 021187935500 | 10/19/2019 | 11/19/2019 | 12/13/2019 | Upcoded |
| FCNY | 021187938600 | 10/22/2019 | 11/19/2019 | 12/13/2019 | Upcoded |
| NYEP | 021187941600 | 11/2/2019 | 11/19/2019 | 12/13/2019 | Upcoded |
| FCNY | 021202957200 | 10/28/2019 | 11/20/2019 | 12/13/2019 | Upcoded |
| FCNY | 021202958200 | 10/24/2019 | 11/20/2019 | 12/13/2019 | Upcoded |
| FCNY | 021202963800 | 10/29/2019 | 11/20/2019 | 12/13/2019 | Upcoded |
| FCNY | 021202965300 | 10/29/2019 | 11/20/2019 | 12/13/2019 | Upcoded |
| FCNY | 021202970600 | 10/30/2019 | 11/20/2019 | 12/13/2019 | Upcoded |
| FCNY | 021202971900 | 10/30/2019 | 11/20/2019 | 12/13/2019 | Upcoded |
| HARP | 021202974700 | 10/30/2019 | 11/20/2019 | 12/13/2019 | Upcoded |
| FCNY | 021202989600 | 10/30/2019 | 11/20/2019 | 12/13/2019 | Upcoded |

TeamHealth claims identified as being upcoded

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| FCNY | 021202992500 | 10/30/2019 | 11/20/2019 | 12/13/2019 | Upcoded |
| FCNY | 021203001600 | 10/30/2019 | 11/20/2019 | 12/13/2019 | Upcoded |
| DUAL | 021203007400 | 11/2/2019 | 11/20/2019 | 12/13/2019 | Upcoded |
| FMAP | 021203019400 | 10/31/2019 | 11/20/2019 | 12/13/2019 | Upcoded |
| FMAP | 021203022600 | 11/5/2019 | 11/20/2019 | 12/13/2019 | Upcoded |
| DUAL | 021203027200 | 11/1/2019 | 11/20/2019 | 12/13/2019 | Upcoded |
| FMAP | 021203028300 | 11/1/2019 | 11/20/2019 | 12/13/2019 | Upcoded |
| DUAL | 021203033700 | 11/1/2019 | 11/20/2019 | 12/13/2019 | Upcoded |
| DUAL | 021203035000 | 11/5/2019 | 11/20/2019 | 12/13/2019 | Upcoded |
| FCNY | 021203041700 | 11/2/2019 | 11/20/2019 | 12/13/2019 | Upcoded |
| HARP | 021203043000 | 11/2/2019 | 11/20/2019 | 12/13/2019 | Upcoded |
| FCNY | 021203044600 | 11/2/2019 | 11/20/2019 | 12/13/2019 | Upcoded |
| FCNY | 021203047700 | 11/2/2019 | 11/20/2019 | 12/13/2019 | Upcoded |
| FCNY | 021203050200 | 11/2/2019 | 11/20/2019 | 12/13/2019 | Upcoded |
| DUAL | 021210756300 | 10/29/2019 | 11/21/2019 | 12/13/2019 | Upcoded |
| FMAP | 021210765200 | 11/7/2019 | 11/21/2019 | 12/13/2019 | Upcoded |
| FMAP | 021210768700 | 11/7/2019 | 11/21/2019 | 12/13/2019 | Upcoded |
| FCNY | 021224093900 | 11/4/2019 | 11/22/2019 | 12/20/2019 | Upcoded |
| FCNY | 021224095200 | 11/3/2019 | 11/22/2019 | 12/20/2019 | Upcoded |
| NYEX | 021224098100 | 11/3/2019 | 11/22/2019 | 12/20/2019 | Upcoded |
| HARP | 021224100700 | 11/3/2019 | 11/22/2019 | 12/20/2019 | Upcoded |
| HARP | 021224102200 | 11/3/2019 | 11/22/2019 | 12/20/2019 | Upcoded |
| FCNY | 021224111500 | 11/4/2019 | 11/22/2019 | 12/20/2019 | Upcoded |
| FCNY | 021224114500 | 11/3/2019 | 11/22/2019 | 12/20/2019 | Upcoded |
| FCNY | 021224126600 | 11/3/2019 | 11/22/2019 | 12/20/2019 | Upcoded |
| FCNY | 021224129400 | 11/4/2019 | 11/22/2019 | 12/20/2019 | Upcoded |
| FCNY | 021224132300 | 11/3/2019 | 11/22/2019 | 12/20/2019 | Upcoded |
| FCNY | 021224134000 | 11/3/2019 | 11/22/2019 | 12/20/2019 | Upcoded |
| FCNY | 021224139900 | 11/3/2019 | 11/22/2019 | 12/20/2019 | Upcoded |
| FCNY | 021224147000 | 11/3/2019 | 11/22/2019 | 12/20/2019 | Upcoded |
| NYEP | 021224161600 | 11/2/2019 | 11/22/2019 | 12/20/2019 | Upcoded |
| NYEP | 021224165800 | 11/2/2019 | 11/22/2019 | 12/20/2019 | Upcoded |
| FCNY | 021224191100 | 10/31/2019 | 11/22/2019 | 12/20/2019 | Upcoded |
| FCNY | 021224194000 | 10/31/2019 | 11/22/2019 | 12/20/2019 | Upcoded |
| FCNY | 021224212000 | 11/3/2019 | 11/22/2019 | 12/20/2019 | Upcoded |
| HARP | 021224217400 | 11/2/2019 | 11/22/2019 | 12/20/2019 | Upcoded |
| HARP | 021224218400 | 11/3/2019 | 11/22/2019 | 12/20/2019 | Upcoded |
| FCNY | 021224222700 | 11/2/2019 | 11/22/2019 | 12/20/2019 | Upcoded |
| FCNY | 021224224100 | 10/31/2019 | 11/22/2019 | 12/20/2019 | Upcoded |
| FCNY | 021224226900 | 11/2/2019 | 11/22/2019 | 12/20/2019 | Upcoded |
| FCNY | 021224229600 | 11/3/2019 | 11/22/2019 | 12/20/2019 | Upcoded |
| FCNY | 021224231900 | 10/31/2019 | 11/22/2019 | 12/20/2019 | Upcoded |
| FCNY | 021224245500 | 11/3/2019 | 11/22/2019 | 12/20/2019 | Upcoded |
| FCNY | 021224256600 | 11/2/2019 | 11/22/2019 | 12/20/2019 | Upcoded |
| FCNY | 021224273100 | 10/31/2019 | 11/22/2019 | 12/20/2019 | Upcoded |
| HARP | 021224274900 | 11/2/2019 | 11/22/2019 | 12/20/2019 | Upcoded |
| HARP | 021224279300 | 11/3/2019 | 11/22/2019 | 12/20/2019 | Upcoded |
| NYEP | 021224284600 | 11/3/2019 | 11/22/2019 | 12/20/2019 | Upcoded |
| FCNY | 021224288300 | 10/31/2019 | 11/22/2019 | 12/20/2019 | Upcoded |
| HARP | 021224289600 | 11/3/2019 | 11/22/2019 | 12/20/2019 | Upcoded |
| HARP | 021224291700 | 10/31/2019 | 11/22/2019 | 12/20/2019 | Upcoded |
| FCNY | 021224293100 | 11/2/2019 | 11/22/2019 | 12/20/2019 | Upcoded |
| FCNY | 021224300800 | 11/2/2019 | 11/22/2019 | 12/20/2019 | Upcoded |
| FCNY | 021224314800 | 11/1/2019 | 11/22/2019 | 12/20/2019 | Upcoded |

TeamHealth claims identified as being upcoded

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| FCNY | 021224327800 | 11/4/2019 | 11/22/2019 | 12/20/2019 | Upcoded |
| HARP | 021224332500 | 11/1/2019 | 11/22/2019 | 12/20/2019 | Upcoded |
| FCNY | 021224337000 | 11/5/2019 | 11/22/2019 | 12/20/2019 | Upcoded |
| FCNY | 021224338500 | 11/4/2019 | 11/22/2019 | 12/20/2019 | Upcoded |
| HARP | 021224344200 | 11/4/2019 | 11/22/2019 | 12/20/2019 | Upcoded |
| FCNY | 021224356600 | 11/4/2019 | 11/22/2019 | 12/20/2019 | Upcoded |
| FCNY | 021224375600 | 11/5/2019 | 11/22/2019 | 12/20/2019 | Upcoded |
| FCNY | 021224387200 | 11/1/2019 | 11/22/2019 | 12/20/2019 | Upcoded |
| FCNY | 021224390000 | 11/4/2019 | 11/22/2019 | 12/20/2019 | Upcoded |
| FCNY | 021224394500 | 11/4/2019 | 11/22/2019 | 12/20/2019 | Upcoded |
| FCNY | 021224395800 | 11/5/2019 | 11/22/2019 | 12/20/2019 | Upcoded |
| FCNY | 021224400400 | 11/5/2019 | 11/22/2019 | 12/20/2019 | Upcoded |
| FCNY | 021224412000 | 11/5/2019 | 11/22/2019 | 12/20/2019 | Upcoded |
| FCNY | 021224422000 | 11/5/2019 | 11/22/2019 | 12/20/2019 | Upcoded |
| NYEX | 021224425900 | 11/5/2019 | 11/22/2019 | 12/20/2019 | Upcoded |
| FCNY | 021224427600 | 11/1/2019 | 11/22/2019 | 12/20/2019 | Upcoded |
| FCNY | 021224433700 | 11/5/2019 | 11/22/2019 | 12/20/2019 | Upcoded |
| DUAL | 021224435000 | 11/9/2019 | 11/22/2019 | 12/20/2019 | Upcoded |
| DUAL | 021224436700 | 11/9/2019 | 11/22/2019 | 12/6/2019 | Upcoded |
| FCNY | 021224440900 | 11/7/2019 | 11/22/2019 | 12/20/2019 | Upcoded |
| FCNY | 021224450000 | 11/7/2019 | 11/22/2019 | 12/20/2019 | Upcoded |
| NYEP | 021224454800 | 11/7/2019 | 11/22/2019 | 12/20/2019 | Upcoded |
| FCNY | 021224457500 | 11/5/2019 | 11/22/2019 | 12/20/2019 | Upcoded |
| FCNY | 021224458700 | 11/5/2019 | 11/22/2019 | 12/20/2019 | Upcoded |
| FCNY | 021224463900 | 11/6/2019 | 11/22/2019 | 12/20/2019 | Upcoded |
| NYEP | 021224468200 | 11/6/2019 | 11/22/2019 | 12/20/2019 | Upcoded |
| FCNY | 021224469400 | 11/4/2019 | 11/22/2019 | 12/20/2019 | Upcoded |
| FCNY | 021224475200 | 11/7/2019 | 11/22/2019 | 12/20/2019 | Upcoded |
| FCNY | 021224478200 | 11/4/2019 | 11/22/2019 | 12/20/2019 | Upcoded |
| FCNY | 021224479600 | 11/5/2019 | 11/22/2019 | 12/20/2019 | Upcoded |
| FCNY | 021224483600 | 11/4/2019 | 11/22/2019 | 12/20/2019 | Upcoded |
| FCNY | 021224486300 | 11/6/2019 | 11/22/2019 | 12/20/2019 | Upcoded |
| NYEP | 021224487800 | 11/7/2019 | 11/22/2019 | 12/20/2019 | Upcoded |
| HARP | 021224499200 | 11/5/2019 | 11/22/2019 | 12/20/2019 | Upcoded |
| FCNY | 021224502000 | 11/4/2019 | 11/22/2019 | 12/20/2019 | Upcoded |
| FCNY | 021224519100 | 11/6/2019 | 11/22/2019 | 12/20/2019 | Upcoded |
| FCNY | 021238618400 | 11/8/2019 | 11/25/2019 | 12/20/2019 | Upcoded |
| FCNY | 021238629300 | 11/8/2019 | 11/25/2019 | 12/20/2019 | Upcoded |
| FCNY | 021238630800 | 11/8/2019 | 11/25/2019 | 12/20/2019 | Upcoded |
| FCNY | 021238631900 | 11/8/2019 | 11/25/2019 | 12/20/2019 | Upcoded |
| FCNY | 021238633000 | 11/8/2019 | 11/25/2019 | 12/20/2019 | Upcoded |
| HARP | 021238638800 | 11/5/2019 | 11/25/2019 | 12/20/2019 | Upcoded |
| FCNY | 021238639800 | 11/6/2019 | 11/25/2019 | 12/20/2019 | Upcoded |
| FCNY | 021238641000 | 11/5/2019 | 11/25/2019 | 12/20/2019 | Upcoded |
| NYEP | 021238642500 | 11/6/2019 | 11/25/2019 | 12/20/2019 | Upcoded |
| FCNY | 021238648400 | 11/5/2019 | 11/25/2019 | 12/20/2019 | Upcoded |
| FCNY | 021238653200 | 11/6/2019 | 11/25/2019 | 12/20/2019 | Upcoded |
| FCNY | 021238654500 | 11/6/2019 | 11/25/2019 | 12/20/2019 | Upcoded |
| NYEP | 021238656100 | 11/5/2019 | 11/25/2019 | 12/20/2019 | Upcoded |
| FCNY | 021238657200 | 11/6/2019 | 11/25/2019 | 12/20/2019 | Upcoded |
| FCNY | 021238660200 | 11/5/2019 | 11/25/2019 | 12/20/2019 | Upcoded |
| FCNY | 021238661800 | 11/6/2019 | 11/25/2019 | 12/20/2019 | Upcoded |
| FCNY | 021238664500 | 11/5/2019 | 11/25/2019 | 12/20/2019 | Upcoded |
| FCNY | 021238666900 | 11/5/2019 | 11/25/2019 | 12/20/2019 | Upcoded |

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| HARP | 021238676300 | 11/5/2019 | 11/25/2019 | 12/20/2019 | Upcoded |
| FCNY | 021238679400 | 11/6/2019 | 11/25/2019 | 12/20/2019 | Upcoded |
| FCNY | 021238684800 | 11/6/2019 | 11/25/2019 | 12/20/2019 | Upcoded |
| FCNY | 021238690200 | 11/5/2019 | 11/25/2019 | 12/20/2019 | Upcoded |
| FCNY | 021238692900 | 11/5/2019 | 11/25/2019 | 12/20/2019 | Upcoded |
| FCNY | 021238697300 | 11/5/2019 | 11/25/2019 | 12/20/2019 | Upcoded |
| FCNY | 021238704100 | 11/7/2019 | 11/25/2019 | 12/20/2019 | Upcoded |
| FCNY | 021238712600 | 11/7/2019 | 11/25/2019 | 12/20/2019 | Upcoded |
| FCNY | 021238714300 | 11/7/2019 | 11/25/2019 | 12/20/2019 | Upcoded |
| HARP | 021238717700 | 11/7/2019 | 11/25/2019 | 12/20/2019 | Upcoded |
| FCNY | 021238719100 | 11/6/2019 | 11/25/2019 | 12/20/2019 | Upcoded |
| FCNY | 021238730400 | 11/6/2019 | 11/25/2019 | 12/20/2019 | Upcoded |
| FCNY | 021238734100 | 11/6/2019 | 11/25/2019 | 12/20/2019 | Upcoded |
| FCNY | 021238737100 | 11/6/2019 | 11/25/2019 | 12/20/2019 | Upcoded |
| FCNY | 021238743100 | 11/7/2019 | 11/25/2019 | 12/20/2019 | Upcoded |
| FCNY | 021238745400 | 11/7/2019 | 11/25/2019 | 12/20/2019 | Upcoded |
| FCNY | 021238755200 | 11/6/2019 | 11/25/2019 | 12/20/2019 | Upcoded |
| FCNY | 021238767900 | 11/7/2019 | 11/25/2019 | 12/20/2019 | Upcoded |
| FCNY | 021238769500 | 11/6/2019 | 11/25/2019 | 12/20/2019 | Upcoded |
| HARP | 021238776000 | 11/6/2019 | 11/25/2019 | 12/20/2019 | Upcoded |
| FCNY | 021238777300 | 11/7/2019 | 11/25/2019 | 12/20/2019 | Upcoded |
| FCNY | 021238780500 | 11/6/2019 | 11/25/2019 | 12/20/2019 | Upcoded |
| HARP | 021238783600 | 11/7/2019 | 11/25/2019 | 12/20/2019 | Upcoded |
| FCNY | 021238795500 | 11/6/2019 | 11/25/2019 | 12/20/2019 | Upcoded |
| FCNY | 021238798200 | 11/6/2019 | 11/25/2019 | 12/20/2019 | Upcoded |
| FCNY | 021238805000 | 11/7/2019 | 11/25/2019 | 12/20/2019 | Upcoded |
| FCNY | 021238807800 | 11/6/2019 | 11/25/2019 | 12/20/2019 | Upcoded |
| NYEX | 021238809200 | 11/8/2019 | 11/25/2019 | 12/20/2019 | Upcoded |
| NYEX | 021238812100 | 11/9/2019 | 11/25/2019 | 12/20/2019 | Upcoded |
| DUAL | 021238813200 | 11/10/2019 | 11/25/2019 | 12/20/2019 | Upcoded |
| DUAL | 021238814400 | 11/3/2019 | 11/25/2019 | 12/20/2019 | Upcoded |
| FMAP | 021238815700 | 11/10/2019 | 11/25/2019 | 12/20/2019 | Upcoded |
| FMAP | 021238818500 | 11/10/2019 | 11/25/2019 | 12/20/2019 | Upcoded |
| DUAL | 021238821200 | 11/10/2019 | 11/25/2019 | 12/20/2019 | Upcoded |
| HARP | 021238823700 | 11/2/2019 | 11/25/2019 | 12/20/2019 | Upcoded |
| HARP | 021238825000 | 11/8/2019 | 11/25/2019 | 12/20/2019 | Upcoded |
| HARP | 021238826200 | 11/8/2019 | 11/25/2019 | 12/20/2019 | Upcoded |
| FCNY | 021238827400 | 11/8/2019 | 11/25/2019 | 12/20/2019 | Upcoded |
| FCNY | 021251401900 | 11/1/2019 | 11/26/2019 | 12/20/2019 | Upcoded |
| FCNY | 021251403400 | 11/8/2019 | 11/26/2019 | 12/20/2019 | Upcoded |
| FCNY | 021251404800 | 11/8/2019 | 11/26/2019 | 12/20/2019 | Upcoded |
| HARP | 021251406300 | 11/8/2019 | 11/26/2019 | 12/20/2019 | Upcoded |
| FCNY | 021251409800 | 11/8/2019 | 11/26/2019 | 12/20/2019 | Upcoded |
| FCNY | 021251413600 | 11/8/2019 | 11/26/2019 | 12/20/2019 | Upcoded |
| FCNY | 021251418300 | 11/8/2019 | 11/26/2019 | 12/20/2019 | Upcoded |
| FCNY | 021251432300 | 11/8/2019 | 11/26/2019 | 12/20/2019 | Upcoded |
| NYEP | 021251438200 | 11/8/2019 | 11/26/2019 | 12/20/2019 | Upcoded |
| NYEP | 021251443000 | 11/9/2019 | 11/26/2019 | 12/20/2019 | Upcoded |
| FCNY | 021251457200 | 11/9/2019 | 11/26/2019 | 12/20/2019 | Upcoded |
| FCNY | 021251467600 | 11/9/2019 | 11/26/2019 | 12/20/2019 | Upcoded |
| FCNY | 021251469100 | 11/9/2019 | 11/26/2019 | 12/20/2019 | Upcoded |
| HARP | 021251477900 | 11/9/2019 | 11/26/2019 | 12/20/2019 | Upcoded |
| FCNY | 021251494800 | 11/9/2019 | 11/26/2019 | 12/20/2019 | Upcoded |
| FCNY | 021251498800 | 11/9/2019 | 11/26/2019 | 12/20/2019 | Upcoded |

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| FCNY | 021251506000 | 11/9/2019 | 11/26/2019 | 12/20/2019 | Upcoded |
| FCNY | 021251507700 | 11/9/2019 | 11/26/2019 | 12/20/2019 | Upcoded |
| FCNY | 021267620300 | 9/3/2019 | 11/27/2019 | 12/20/2019 | Upcoded |
| NYEX | 021267623300 | 10/30/2019 | 11/27/2019 | 12/6/2019 | Upcoded |
| FCNY | 021267624800 | 10/9/2019 | 11/27/2019 | 12/20/2019 | Upcoded |
| DUAL | 021267626400 | 11/11/2019 | 11/27/2019 | 12/20/2019 | Upcoded |
| FMAP | 021267627800 | 11/3/2019 | 11/27/2019 | 12/20/2019 | Upcoded |
| FMAP | 021267631000 | 11/14/2019 | 11/27/2019 | 12/20/2019 | Upcoded |
| FMAP | 021267632300 | 11/12/2019 | 11/27/2019 | 12/20/2019 | Upcoded |
| FMAP | 021267635200 | 11/14/2019 | 11/27/2019 | 12/20/2019 | Upcoded |
| DUAL | 021267638200 | 11/12/2019 | 11/27/2019 | 12/20/2019 | Upcoded |
| FCNY | 021267641200 | 9/30/2019 | 11/27/2019 | 12/20/2019 | Upcoded |
| NYEP | 021267642700 | 11/13/2019 | 11/27/2019 | 12/20/2019 | Upcoded |
| DUAL | 021281506600 | 11/4/2019 | 11/28/2019 | 12/20/2019 | Upcoded |
| FCNY | 021281530000 | 11/9/2019 | 11/28/2019 | 12/20/2019 | Upcoded |
| FCNY | 021281536900 | 11/7/2019 | 11/28/2019 | 12/20/2019 | Upcoded |
| FCNY | 021281543700 | 11/7/2019 | 11/28/2019 | 12/20/2019 | Upcoded |
| FCNY | 021281546300 | 11/9/2019 | 11/28/2019 | 12/20/2019 | Upcoded |
| FCNY | 021281559800 | 11/9/2019 | 11/28/2019 | 12/20/2019 | Upcoded |
| NYEX | 021281565500 | 11/9/2019 | 11/28/2019 | 12/20/2019 | Upcoded |
| FCNY | 021281568300 | 11/10/2019 | 11/28/2019 | 12/20/2019 | Upcoded |
| FCNY | 021281570500 | 11/10/2019 | 11/28/2019 | 12/20/2019 | Upcoded |
| FCNY | 021281576000 | 11/10/2019 | 11/28/2019 | 12/20/2019 | Upcoded |
| FCNY | 021281577400 | 11/10/2019 | 11/28/2019 | 12/20/2019 | Upcoded |
| FCNY | 021281582000 | 11/10/2019 | 11/28/2019 | 12/20/2019 | Upcoded |
| FCNY | 021281583500 | 11/10/2019 | 11/28/2019 | 12/20/2019 | Upcoded |
| FCNY | 021281587700 | 11/10/2019 | 11/28/2019 | 12/20/2019 | Upcoded |
| FCNY | 021281593300 | 11/11/2019 | 11/28/2019 | 12/20/2019 | Upcoded |
| FCNY | 021281596700 | 11/10/2019 | 11/28/2019 | 12/20/2019 | Upcoded |
| FCNY | 021281599600 | 11/11/2019 | 11/28/2019 | 12/20/2019 | Upcoded |
| FCNY | 021281600900 | 11/11/2019 | 11/28/2019 | 12/20/2019 | Upcoded |
| HARP | 021281607600 | 11/11/2019 | 11/28/2019 | 12/20/2019 | Upcoded |
| FCNY | 021281609100 | 11/11/2019 | 11/28/2019 | 12/20/2019 | Upcoded |
| NYEP | 021281612600 | 11/11/2019 | 11/28/2019 | 12/20/2019 | Upcoded |
| FCNY | 021281615300 | 11/11/2019 | 11/28/2019 | 12/20/2019 | Upcoded |
| FCNY | 021281616500 | 11/10/2019 | 11/28/2019 | 12/20/2019 | Upcoded |
| HARP | 021281619400 | 11/10/2019 | 11/28/2019 | 12/20/2019 | Upcoded |
| FCNY | 021281631300 | 11/10/2019 | 11/28/2019 | 12/20/2019 | Upcoded |
| FCNY | 021281638000 | 11/10/2019 | 11/28/2019 | 12/20/2019 | Upcoded |
| FCNY | 021281639300 | 11/10/2019 | 11/28/2019 | 12/20/2019 | Upcoded |
| FCNY | 021281641900 | 11/6/2019 | 11/28/2019 | 12/20/2019 | Upcoded |
| FCNY | 021281646000 | 11/10/2019 | 11/28/2019 | 12/20/2019 | Upcoded |
| FCNY | 021281648400 | 11/3/2019 | 11/28/2019 | 12/20/2019 | Upcoded |
| HARP | 021281650800 | 11/3/2019 | 11/28/2019 | 12/20/2019 | Upcoded |
| FCNY | 021281656400 | 11/10/2019 | 11/28/2019 | 12/20/2019 | Upcoded |
| FCNY | 021281660300 | 11/10/2019 | 11/28/2019 | 12/20/2019 | Upcoded |
| FCNY | 021281662700 | 11/10/2019 | 11/28/2019 | 12/20/2019 | Upcoded |
| FCNY | 021281667900 | 11/10/2019 | 11/28/2019 | 12/20/2019 | Upcoded |
| FCNY | 021281676500 | 11/10/2019 | 11/28/2019 | 12/20/2019 | Upcoded |
| FCNY | 021281681900 | 11/13/2019 | 11/28/2019 | 12/20/2019 | Upcoded |
| NYEP | 021281688700 | 11/13/2019 | 11/28/2019 | 12/20/2019 | Upcoded |
| FCNY | 021281694400 | 11/13/2019 | 11/28/2019 | 12/20/2019 | Upcoded |
| FCNY | 021281701200 | 11/13/2019 | 11/28/2019 | 12/20/2019 | Upcoded |
| FCNY | 021281713500 | 11/13/2019 | 11/28/2019 | 12/20/2019 | Upcoded |

TeamHealth claims identified as being upcoded

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| HARP | 021281717900 | 11/11/2019 | 11/28/2019 | 12/20/2019 | Upcoded |
| HARP | 021281719700 | 11/12/2019 | 11/28/2019 | 12/20/2019 | Upcoded |
| FCNY | 021281720600 | 11/11/2019 | 11/28/2019 | 12/20/2019 | Upcoded |
| FCNY | 021281726400 | 11/10/2019 | 11/28/2019 | 12/20/2019 | Upcoded |
| FCNY | 021281727500 | 11/10/2019 | 11/28/2019 | 12/20/2019 | Upcoded |
| HARP | 021281729000 | 11/10/2019 | 11/28/2019 | 12/20/2019 | Upcoded |
| FCNY | 021281730600 | 11/12/2019 | 11/28/2019 | 12/20/2019 | Upcoded |
| FCNY | 021281732200 | 11/10/2019 | 11/28/2019 | 12/20/2019 | Upcoded |
| FCNY | 021281736400 | 11/11/2019 | 11/28/2019 | 12/20/2019 | Upcoded |
| FCNY | 021281746700 | 11/10/2019 | 11/28/2019 | 12/20/2019 | Upcoded |
| FCNY | 021281748100 | 11/10/2019 | 11/28/2019 | 12/20/2019 | Upcoded |
| FCNY | 021281749200 | 11/10/2019 | 11/28/2019 | 12/20/2019 | Upcoded |
| FCNY | 021281751800 | 11/11/2019 | 11/28/2019 | 12/20/2019 | Upcoded |
| HARP | 021281753100 | 11/11/2019 | 11/28/2019 | 12/20/2019 | Upcoded |
| FCNY | 021281756100 | 11/10/2019 | 11/28/2019 | 12/20/2019 | Upcoded |
| FCNY | 021281757400 | 11/11/2019 | 11/28/2019 | 12/20/2019 | Upcoded |
| FCNY | 021281774100 | 11/14/2019 | 11/28/2019 | 12/20/2019 | Upcoded |
| FCNY | 021281780300 | 11/14/2019 | 11/28/2019 | 12/20/2019 | Upcoded |
| FCNY | 021281784700 | 11/14/2019 | 11/28/2019 | 12/20/2019 | Upcoded |
| FCNY | 021281789900 | 11/13/2019 | 11/28/2019 | 12/20/2019 | Upcoded |
| FCNY | 021281791500 | 11/13/2019 | 11/28/2019 | 12/20/2019 | Upcoded |
| FCNY | 021281793200 | 11/13/2019 | 11/28/2019 | 12/20/2019 | Upcoded |
| HARP | 021306970200 | 11/14/2019 | 12/3/2019 | 12/27/2019 | Upcoded |
| FCNY | 021306974700 | 11/13/2019 | 12/3/2019 | 12/27/2019 | Upcoded |
| DUAL | 021306984300 | 11/14/2019 | 12/3/2019 | 12/27/2019 | Upcoded |
| FCNY | 021306987100 | 11/13/2019 | 12/3/2019 | 12/27/2019 | Upcoded |
| FCNY | 021307000400 | 11/12/2019 | 12/3/2019 | 12/27/2019 | Upcoded |
| FCNY | 021307008900 | 11/14/2019 | 12/3/2019 | 12/27/2019 | Upcoded |
| HARP | 021307014300 | 11/14/2019 | 12/3/2019 | 12/27/2019 | Upcoded |
| FCNY | 021307023900 | 11/14/2019 | 12/3/2019 | 12/27/2019 | Upcoded |
| FCNY | 021307031600 | 11/13/2019 | 12/3/2019 | 12/27/2019 | Upcoded |
| FCNY | 021307039900 | 11/12/2019 | 12/3/2019 | 12/27/2019 | Upcoded |
| DUAL | 021307042700 | 11/6/2019 | 12/3/2019 | 12/27/2019 | Upcoded |
| DUAL | 021307045700 | 11/5/2019 | 12/3/2019 | 12/27/2019 | Upcoded |
| FCNY | 021307059400 | 10/23/2019 | 12/3/2019 | 12/27/2019 | Upcoded |
| FCNY | 021307077700 | 11/11/2019 | 12/3/2019 | 12/27/2019 | Upcoded |
| FCNY | 021307080400 | 11/11/2019 | 12/3/2019 | 12/27/2019 | Upcoded |
| FCNY | 021307088700 | 11/11/2019 | 12/3/2019 | 12/27/2019 | Upcoded |
| FCNY | 021307100500 | 11/11/2019 | 12/3/2019 | 12/27/2019 | Upcoded |
| HARP | 021307114800 | 11/8/2019 | 12/3/2019 | 12/27/2019 | Upcoded |
| FCNY | 021307129300 | 11/12/2019 | 12/3/2019 | 12/27/2019 | Upcoded |
| HARP | 021307138400 | 11/12/2019 | 12/3/2019 | 12/27/2019 | Upcoded |
| FCNY | 021307155100 | 11/12/2019 | 12/3/2019 | 12/27/2019 | Upcoded |
| FCNY | 021307156800 | 11/14/2019 | 12/3/2019 | 12/27/2019 | Upcoded |
| FCNY | 021307169300 | 11/14/2019 | 12/3/2019 | 12/27/2019 | Upcoded |
| HARP | 021307174000 | 11/14/2019 | 12/3/2019 | 12/20/2019 | Upcoded |
| FCNY | 021307179800 | 11/12/2019 | 12/3/2019 | 12/27/2019 | Upcoded |
| FCNY | 021307193600 | 11/12/2019 | 12/3/2019 | 12/27/2019 | Upcoded |
| HARP | 021307195500 | 11/14/2019 | 12/3/2019 | 12/27/2019 | Upcoded |
| DUAL | 021307208700 | 11/15/2019 | 12/3/2019 | 12/27/2019 | Upcoded |
| NYEX | 021307213100 | 9/30/2019 | 12/3/2019 | 12/13/2019 | Upcoded |
| NYEP | 021307223000 | 11/8/2019 | 12/3/2019 | 12/27/2019 | Upcoded |
| DUAL | 021321285900 | 11/9/2019 | 12/4/2019 | 12/27/2019 | Upcoded |
| DUAL | 021321290300 | 11/11/2019 | 12/4/2019 | 12/27/2019 | Upcoded |

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| FCNY | 021321292000 | 11/8/2019 | 12/4/2019 | 12/27/2019 | Upcoded |
| FCNY | 021321293300 | 11/3/2019 | 12/4/2019 | 12/27/2019 | Upcoded |
| HARP | 021321303400 | 11/10/2019 | 12/4/2019 | 12/27/2019 | Upcoded |
| FCNY | 021321307600 | 11/15/2019 | 12/4/2019 | 12/27/2019 | Upcoded |
| NYEX | 021321311700 | 11/15/2019 | 12/4/2019 | 12/27/2019 | Upcoded |
| FCNY | 021321316100 | 11/15/2019 | 12/4/2019 | 12/27/2019 | Upcoded |
| FCNY | 021321317400 | 11/15/2019 | 12/4/2019 | 12/27/2019 | Upcoded |
| FCNY | 021321324800 | 11/15/2019 | 12/4/2019 | 12/27/2019 | Upcoded |
| DUAL | 021321341300 | 11/16/2019 | 12/4/2019 | 12/27/2019 | Upcoded |
| DUAL | 021321342800 | 11/17/2019 | 12/4/2019 | 12/27/2019 | Upcoded |
| FMAP | 021321343900 | 11/18/2019 | 12/4/2019 | 12/27/2019 | Upcoded |
| DUAL | 021321347100 | 11/16/2019 | 12/4/2019 | 12/27/2019 | Upcoded |
| FCNY | 021321352900 | 11/17/2019 | 12/4/2019 | 12/27/2019 | Upcoded |
| FCNY | 021321354400 | 11/15/2019 | 12/4/2019 | 12/27/2019 | Upcoded |
| FCNY | 021321358900 | 11/15/2019 | 12/4/2019 | 12/27/2019 | Upcoded |
| FCNY | 021321360500 | 11/15/2019 | 12/4/2019 | 12/27/2019 | Upcoded |
| FCNY | 021321367300 | 11/15/2019 | 12/4/2019 | 12/27/2019 | Upcoded |
| FCNY | 021321368900 | 11/15/2019 | 12/4/2019 | 12/27/2019 | Upcoded |
| FCNY | 021321377700 | 11/18/2019 | 12/4/2019 | 12/27/2019 | Upcoded |
| FCNY | 021321379200 | 11/18/2019 | 12/4/2019 | 12/27/2019 | Upcoded |
| FCNY | 021321382000 | 11/18/2019 | 12/4/2019 | 12/27/2019 | Upcoded |
| FCNY | 021321383500 | 11/15/2019 | 12/4/2019 | 12/27/2019 | Upcoded |
| FCNY | 021321388200 | 11/18/2019 | 12/4/2019 | 12/27/2019 | Upcoded |
| FCNY | 021321400800 | 11/16/2019 | 12/4/2019 | 12/27/2019 | Upcoded |
| DUAL | 021333508500 | 11/20/2019 | 12/5/2019 | 12/27/2019 | Upcoded |
| FMAP | 021333509900 | 11/20/2019 | 12/5/2019 | 12/27/2019 | Upcoded |
| HARP | 021337030900 | 1/9/2019 | 12/2/2019 | 1/17/2020 | Upcoded |
| NYEX | 021340444100 | 11/18/2019 | 12/6/2019 | 12/20/2019 | Upcoded |
| FCNY | 021340446900 | 11/19/2019 | 12/6/2019 | 1/3/2020 | Upcoded |
| HARP | 021340458100 | 11/19/2019 | 12/6/2019 | 1/3/2020 | Upcoded |
| HARP | 021340465100 | 11/17/2019 | 12/6/2019 | 1/3/2020 | Upcoded |
| FCNY | 021340466400 | 11/20/2019 | 12/6/2019 | 1/3/2020 | Upcoded |
| FCNY | 021340467800 | 11/19/2019 | 12/6/2019 | 1/3/2020 | Upcoded |
| FCNY | 021340469300 | 11/20/2019 | 12/6/2019 | 1/3/2020 | Upcoded |
| FCNY | 021340473400 | 11/21/2019 | 12/6/2019 | 1/3/2020 | Upcoded |
| FCNY | 021340474900 | 11/20/2019 | 12/6/2019 | 1/3/2020 | Upcoded |
| NYEP | 021340480800 | 11/22/2019 | 12/6/2019 | 1/3/2020 | Upcoded |
| FCNY | 021340483800 | 11/21/2019 | 12/6/2019 | 1/3/2020 | Upcoded |
| FCNY | 021340486500 | 11/22/2019 | 12/6/2019 | 1/3/2020 | Upcoded |
| FCNY | 021340490700 | 11/21/2019 | 12/6/2019 | 1/3/2020 | Upcoded |
| FCNY | 021340502300 | 11/22/2019 | 12/6/2019 | 1/3/2020 | Upcoded |
| FCNY | 021340520500 | 11/16/2019 | 12/6/2019 | 1/3/2020 | Upcoded |
| FCNY | 021340526500 | 11/16/2019 | 12/6/2019 | 1/3/2020 | Upcoded |
| FCNY | 021340528500 | 11/16/2019 | 12/6/2019 | 1/3/2020 | Upcoded |
| FCNY | 021340534400 | 11/17/2019 | 12/6/2019 | 1/3/2020 | Upcoded |
| FCNY | 021340540600 | 11/17/2019 | 12/6/2019 | 1/3/2020 | Upcoded |
| FCNY | 021340545000 | 11/16/2019 | 12/6/2019 | 1/3/2020 | Upcoded |
| FCNY | 021340548900 | 11/16/2019 | 12/6/2019 | 1/3/2020 | Upcoded |
| FCNY | 021340552000 | 11/16/2019 | 12/6/2019 | 1/3/2020 | Upcoded |
| FCNY | 021340561700 | 11/17/2019 | 12/6/2019 | 1/3/2020 | Upcoded |
| FCNY | 021340571600 | 11/17/2019 | 12/6/2019 | 1/3/2020 | Upcoded |
| NYEP | 021340573200 | 11/17/2019 | 12/6/2019 | 1/3/2020 | Upcoded |
| FCNY | 021340579200 | 11/17/2019 | 12/6/2019 | 1/3/2020 | Upcoded |
| HARP | 021340585100 | 11/16/2019 | 12/6/2019 | 1/3/2020 | Upcoded |

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| FCNY | 021340587800 | 11/17/2019 | 12/6/2019 | 1/3/2020 | Upcoded |
| FCNY | 021340590400 | 11/16/2019 | 12/6/2019 | 1/3/2020 | Upcoded |
| FCNY | 021340593100 | 11/17/2019 | 12/6/2019 | 1/3/2020 | Upcoded |
| FCNY | 021340595500 | 11/17/2019 | 12/6/2019 | 1/3/2020 | Upcoded |
| FCNY | 021340596900 | 11/17/2019 | 12/6/2019 | 1/3/2020 | Upcoded |
| FCNY | 021340609200 | 11/17/2019 | 12/6/2019 | 1/3/2020 | Upcoded |
| FCNY | 021340610700 | 11/18/2019 | 12/6/2019 | 1/3/2020 | Upcoded |
| FCNY | 021340613800 | 11/18/2019 | 12/6/2019 | 1/3/2020 | Upcoded |
| FCNY | 021340629100 | 11/18/2019 | 12/6/2019 | 1/3/2020 | Upcoded |
| HARP | 021340632500 | 11/18/2019 | 12/6/2019 | 1/3/2020 | Upcoded |
| FCNY | 021340634100 | 11/18/2019 | 12/6/2019 | 1/3/2020 | Upcoded |
| FCNY | 021340638600 | 11/18/2019 | 12/6/2019 | 1/3/2020 | Upcoded |
| FCNY | 021340643000 | 11/18/2019 | 12/6/2019 | 1/3/2020 | Upcoded |
| FCNY | 021340665100 | 11/20/2019 | 12/6/2019 | 1/3/2020 | Upcoded |
| HARP | 021340669600 | 11/20/2019 | 12/6/2019 | 1/3/2020 | Upcoded |
| FCNY | 021340671200 | 11/19/2019 | 12/6/2019 | 1/3/2020 | Upcoded |
| FCNY | 021340674200 | 11/19/2019 | 12/6/2019 | 1/3/2020 | Upcoded |
| FCNY | 021340675500 | 11/19/2019 | 12/6/2019 | 1/3/2020 | Upcoded |
| FCNY | 021340682200 | 11/20/2019 | 12/6/2019 | 1/3/2020 | Upcoded |
| FCNY | 021340683800 | 11/19/2019 | 12/6/2019 | 1/3/2020 | Upcoded |
| FCNY | 021340689200 | 11/22/2019 | 12/6/2019 | 1/3/2020 | Upcoded |
| FCNY | 021340694400 | 11/16/2019 | 12/6/2019 | 1/3/2020 | Upcoded |
| FCNY | 021340700300 | 11/20/2019 | 12/6/2019 | 1/3/2020 | Upcoded |
| FCNY | 021340703100 | 11/20/2019 | 12/6/2019 | 1/3/2020 | Upcoded |
| FCNY | 021340716900 | 11/22/2019 | 12/6/2019 | 1/3/2020 | Upcoded |
| FCNY | 021340718400 | 11/16/2019 | 12/6/2019 | 1/3/2020 | Upcoded |
| FCNY | 021340721400 | 11/16/2019 | 12/6/2019 | 1/3/2020 | Upcoded |
| FCNY | 021340722800 | 11/16/2019 | 12/6/2019 | 1/3/2020 | Upcoded |
| FCNY | 021340725800 | 11/22/2019 | 12/6/2019 | 1/3/2020 | Upcoded |
| DUAL | 021340733500 | 11/23/2019 | 12/6/2019 | 1/3/2020 | Upcoded |
| FMAP | 021340735100 | 11/28/2019 | 12/6/2019 | 1/3/2020 | Upcoded |
| DUAL | 021341780100 | 11/13/2019 | 12/6/2019 | 1/3/2020 | Upcoded |
| HARP | 021341786000 | 11/18/2019 | 12/6/2019 | 1/3/2020 | Upcoded |
| FCNY | 021341801100 | 11/19/2019 | 12/6/2019 | 1/3/2020 | Upcoded |
| FCNY | 021341815600 | 11/17/2019 | 12/6/2019 | 1/3/2020 | Upcoded |
| FCNY | 021341819700 | 11/20/2019 | 12/6/2019 | 1/3/2020 | Upcoded |
| HARP | 021341820900 | 11/22/2019 | 12/6/2019 | 1/3/2020 | Upcoded |
| FCNY | 021341823900 | 11/15/2019 | 12/6/2019 | 1/3/2020 | Upcoded |
| FCNY | 021341825500 | 11/21/2019 | 12/6/2019 | 1/3/2020 | Upcoded |
| FCNY | 021341833000 | 11/21/2019 | 12/6/2019 | 1/3/2020 | Upcoded |
| HARP | 021341834600 | 11/18/2019 | 12/6/2019 | 1/3/2020 | Upcoded |
| FCNY | 021341838800 | 11/15/2019 | 12/6/2019 | 1/3/2020 | Upcoded |
| FCNY | 021341847700 | 11/18/2019 | 12/6/2019 | 1/3/2020 | Upcoded |
| FCNY | 021341860000 | 11/21/2019 | 12/6/2019 | 1/3/2020 | Upcoded |
| FCNY | 021341869200 | 11/16/2019 | 12/6/2019 | 1/3/2020 | Upcoded |
| FCNY | 021341877700 | 11/15/2019 | 12/6/2019 | 1/3/2020 | Upcoded |
| FCNY | 021341907100 | 11/16/2019 | 12/6/2019 | 1/3/2020 | Upcoded |
| HARP | 021354250500 | 11/20/2019 | 12/9/2019 | 1/3/2020 | Upcoded |
| FCNY | 021354253300 | 11/19/2019 | 12/9/2019 | 1/3/2020 | Upcoded |
| FCNY | 021354259400 | 11/20/2019 | 12/9/2019 | 1/3/2020 | Upcoded |
| FCNY | 021354260800 | 11/20/2019 | 12/9/2019 | 1/3/2020 | Upcoded |
| FCNY | 021354266000 | 11/20/2019 | 12/9/2019 | 1/3/2020 | Upcoded |
| FCNY | 021354274700 | 10/29/2019 | 12/9/2019 | 1/3/2020 | Upcoded |
| FCNY | 021354290100 | 11/20/2019 | 12/9/2019 | 1/3/2020 | Upcoded |

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| FCNY | 021354292900 | 11/19/2019 | 12/9/2019 | 1/3/2020 | Upcoded |
| FCNY | 021354294500 | 11/19/2019 | 12/9/2019 | 1/3/2020 | Upcoded |
| FCNY | 021354301300 | 11/20/2019 | 12/9/2019 | 1/3/2020 | Upcoded |
| FCNY | 021354303000 | 11/20/2019 | 12/9/2019 | 1/3/2020 | Upcoded |
| FCNY | 021354306500 | 11/20/2019 | 12/9/2019 | 1/3/2020 | Upcoded |
| FCNY | 021354310200 | 11/20/2019 | 12/9/2019 | 1/3/2020 | Upcoded |
| FCNY | 021354311500 | 11/20/2019 | 12/9/2019 | 1/3/2020 | Upcoded |
| DUAL | 021354323800 | 11/22/2019 | 12/9/2019 | 1/3/2020 | Upcoded |
| FMAP | 021354326500 | 11/22/2019 | 12/9/2019 | 1/3/2020 | Upcoded |
| NYEP | 021354328100 | 11/19/2019 | 12/9/2019 | 1/3/2020 | Upcoded |
| HARP | 021354332900 | 11/24/2019 | 12/9/2019 | 1/3/2020 | Upcoded |
| FCNY | 021370540800 | 11/10/2019 | 12/10/2019 | 1/3/2020 | Upcoded |
| FCNY | 021370545100 | 11/21/2019 | 12/10/2019 | 1/3/2020 | Upcoded |
| FCNY | 021370547500 | 11/21/2019 | 12/10/2019 | 1/3/2020 | Upcoded |
| FCNY | 021370557000 | 11/21/2019 | 12/10/2019 | 1/3/2020 | Upcoded |
| HARP | 021370577100 | 11/21/2019 | 12/10/2019 | 1/3/2020 | Upcoded |
| FCNY | 021370583200 | 11/21/2019 | 12/10/2019 | 1/3/2020 | Upcoded |
| FCNY | 021370593300 | 11/16/2019 | 12/10/2019 | 1/3/2020 | Upcoded |
| DUAL | 021370599000 | 11/24/2019 | 12/10/2019 | 1/3/2020 | Upcoded |
| FCNY | 021370603100 | 11/23/2019 | 12/10/2019 | 1/3/2020 | Upcoded |
| HARP | 021370605700 | 11/26/2019 | 12/10/2019 | 1/3/2020 | Upcoded |
| FCNY | 021370612400 | 11/26/2019 | 12/10/2019 | 1/3/2020 | Upcoded |
| FCNY | 021370618400 | 11/26/2019 | 12/10/2019 | 1/3/2020 | Upcoded |
| FCNY | 021370621100 | 11/23/2019 | 12/10/2019 | 1/3/2020 | Upcoded |
| FCNY | 021370622400 | 11/26/2019 | 12/10/2019 | 1/3/2020 | Upcoded |
| FCNY | 021370624000 | 11/23/2019 | 12/10/2019 | 1/3/2020 | Upcoded |
| FCNY | 021370653100 | 11/26/2019 | 12/10/2019 | 1/3/2020 | Upcoded |
| FCNY | 021370664100 | 11/21/2019 | 12/10/2019 | 1/3/2020 | Upcoded |
| NYEP | 021370665700 | 11/21/2019 | 12/10/2019 | 1/3/2020 | Upcoded |
| FCNY | 021370667000 | 11/21/2019 | 12/10/2019 | 1/3/2020 | Upcoded |
| FCNY | 021370669600 | 11/21/2019 | 12/10/2019 | 1/3/2020 | Upcoded |
| NYEP | 021370672600 | 11/25/2019 | 12/10/2019 | 1/3/2020 | Upcoded |
| FCNY | 021379859300 | 11/24/2019 | 12/11/2019 | 1/3/2020 | Upcoded |
| FCNY | 021379868100 | 11/24/2019 | 12/11/2019 | 1/3/2020 | Upcoded |
| FCNY | 021379887300 | 11/24/2019 | 12/11/2019 | 1/3/2020 | Upcoded |
| FCNY | 021379890200 | 11/24/2019 | 12/11/2019 | 1/3/2020 | Upcoded |
| FCNY | 021379891400 | 11/22/2019 | 12/11/2019 | 1/3/2020 | Upcoded |
| FCNY | 021379892700 | 11/24/2019 | 12/11/2019 | 1/3/2020 | Upcoded |
| HARP | 021379897800 | 11/22/2019 | 12/11/2019 | 1/3/2020 | Upcoded |
| FCNY | 021379903300 | 11/22/2019 | 12/11/2019 | 1/3/2020 | Upcoded |
| FCNY | 021379906400 | 11/27/2019 | 12/11/2019 | 1/3/2020 | Upcoded |
| NYEP | 021379908900 | 11/30/2019 | 12/11/2019 | 1/3/2020 | Upcoded |
| FCNY | 021379910300 | 11/27/2019 | 12/11/2019 | 1/3/2020 | Upcoded |
| FCNY | 021379913200 | 11/30/2019 | 12/11/2019 | 1/3/2020 | Upcoded |
| NYEP | 021379915900 | 11/27/2019 | 12/11/2019 | 1/3/2020 | Upcoded |
| FCNY | 021379935700 | 11/30/2019 | 12/11/2019 | 1/3/2020 | Upcoded |
| FCNY | 021379938600 | 11/30/2019 | 12/11/2019 | 1/3/2020 | Upcoded |
| FCNY | 021379945700 | 11/29/2019 | 12/11/2019 | 1/3/2020 | Upcoded |
| FCNY | 021379950400 | 11/25/2019 | 12/11/2019 | 1/3/2020 | Upcoded |
| NYEP | 021379954600 | 11/29/2019 | 12/11/2019 | 1/3/2020 | Upcoded |
| FCNY | 021379960400 | 11/25/2019 | 12/11/2019 | 1/3/2020 | Upcoded |
| FCNY | 021379963200 | 11/25/2019 | 12/11/2019 | 1/3/2020 | Upcoded |
| FCNY | 021379964500 | 11/25/2019 | 12/11/2019 | 1/3/2020 | Upcoded |
| HARP | 021379974900 | 11/29/2019 | 12/11/2019 | 1/3/2020 | Upcoded |

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| FCNY | 021379978400 | 11/25/2019 | 12/11/2019 | 1/3/2020 | Upcoded |
| FCNY | 021379990100 | 11/27/2019 | 12/11/2019 | 1/3/2020 | Upcoded |
| HARP | 021379991600 | 11/30/2019 | 12/11/2019 | 1/3/2020 | Upcoded |
| FCNY | 021379995200 | 11/30/2019 | 12/11/2019 | 1/3/2020 | Upcoded |
| FCNY | 021381163100 | 11/24/2019 | 12/11/2019 | 1/3/2020 | Upcoded |
| FCNY | 021381169600 | 11/23/2019 | 12/11/2019 | 1/3/2020 | Upcoded |
| FCNY | 021381173600 | 11/23/2019 | 12/11/2019 | 1/3/2020 | Upcoded |
| FCNY | 021381205300 | 11/16/2019 | 12/11/2019 | 1/3/2020 | Upcoded |
| FCNY | 021381208000 | 11/29/2019 | 12/11/2019 | 1/3/2020 | Upcoded |
| FCNY | 021381211200 | 11/29/2019 | 12/11/2019 | 1/3/2020 | Upcoded |
| FCNY | 021381213700 | 11/29/2019 | 12/11/2019 | 1/3/2020 | Upcoded |
| NYEP | 021381215200 | 11/29/2019 | 12/11/2019 | 1/3/2020 | Upcoded |
| FCNY | 021381216800 | 11/29/2019 | 12/11/2019 | 1/3/2020 | Upcoded |
| FCNY | 021381218400 | 11/29/2019 | 12/11/2019 | 1/3/2020 | Upcoded |
| FCNY | 021381224200 | 11/29/2019 | 12/11/2019 | 1/3/2020 | Upcoded |
| FCNY | 021381229600 | 11/29/2019 | 12/11/2019 | 1/3/2020 | Upcoded |
| FCNY | 021381232200 | 11/29/2019 | 12/11/2019 | 1/3/2020 | Upcoded |
| FCNY | 021381237600 | 11/29/2019 | 12/11/2019 | 1/3/2020 | Upcoded |
| FCNY | 021381238700 | 11/29/2019 | 12/11/2019 | 1/3/2020 | Upcoded |
| FCNY | 021381255900 | 11/22/2019 | 12/11/2019 | 1/3/2020 | Upcoded |
| HARP | 021381257200 | 11/22/2019 | 12/11/2019 | 1/3/2020 | Upcoded |
| FCNY | 021381260400 | 11/22/2019 | 12/11/2019 | 1/3/2020 | Upcoded |
| FCNY | 021381270900 | 11/22/2019 | 12/11/2019 | 1/3/2020 | Upcoded |
| FCNY | 021381276100 | 11/22/2019 | 12/11/2019 | 1/3/2020 | Upcoded |
| FCNY | 021381292600 | 11/23/2019 | 12/11/2019 | 1/3/2020 | Upcoded |
| FCNY | 021381294000 | 11/22/2019 | 12/11/2019 | 1/3/2020 | Upcoded |
| FCNY | 021381299400 | 11/23/2019 | 12/11/2019 | 1/3/2020 | Upcoded |
| FCNY | 021381309500 | 11/22/2019 | 12/11/2019 | 1/3/2020 | Upcoded |
| FCNY | 021381318600 | 11/23/2019 | 12/11/2019 | 1/3/2020 | Upcoded |
| DUAL | 021393267200 | 11/17/2019 | 12/12/2019 | 1/3/2020 | Upcoded |
| FCNY | 021393271100 | 11/17/2019 | 12/12/2019 | 1/3/2020 | Upcoded |
| DUAL | 021393280100 | 11/28/2019 | 12/12/2019 | 1/3/2020 | Upcoded |
| FCNY | 021408981900 | 11/15/2019 | 12/13/2019 | 1/10/2020 | Upcoded |
| DUAL | 021408983500 | 11/19/2019 | 12/13/2019 | 1/10/2020 | Upcoded |
| FCNY | 021421466300 | 11/25/2019 | 12/16/2019 | 1/10/2020 | Upcoded |
| NYEP | 021421474500 | 11/25/2019 | 12/16/2019 | 1/10/2020 | Upcoded |
| FCNY | 021421477600 | 11/25/2019 | 12/16/2019 | 1/10/2020 | Upcoded |
| FCNY | 021421480800 | 11/28/2019 | 12/16/2019 | 1/10/2020 | Upcoded |
| FCNY | 021421485300 | 11/28/2019 | 12/16/2019 | 1/10/2020 | Upcoded |
| FCNY | 021421488200 | 11/28/2019 | 12/16/2019 | 1/10/2020 | Upcoded |
| HARP | 021421492500 | 11/28/2019 | 12/16/2019 | 1/10/2020 | Upcoded |
| DUAL | 021421496900 | 11/26/2019 | 12/16/2019 | 1/10/2020 | Upcoded |
| FMAP | 021421499800 | 11/26/2019 | 12/16/2019 | 1/10/2020 | Upcoded |
| FCNY | 021436133000 | 11/27/2019 | 12/17/2019 | 1/10/2020 | Upcoded |
| FCNY | 021436149600 | 11/27/2019 | 12/17/2019 | 1/10/2020 | Upcoded |
| HARP | 021436167300 | 11/25/2019 | 12/17/2019 | 1/10/2020 | Upcoded |
| FCNY | 021436175300 | 11/25/2019 | 12/17/2019 | 1/10/2020 | Upcoded |
| NYEX | 021436176800 | 11/25/2019 | 12/17/2019 | 1/10/2020 | Upcoded |
| DUAL | 021436182600 | 11/29/2019 | 12/17/2019 | 1/10/2020 | Upcoded |
| DUAL | 021436183900 | 11/29/2019 | 12/17/2019 | 1/10/2020 | Upcoded |
| FCNY | 021449365200 | 11/28/2019 | 12/18/2019 | 1/10/2020 | Upcoded |
| FCNY | 021449369400 | 11/28/2019 | 12/18/2019 | 1/10/2020 | Upcoded |
| FCNY | 021449392900 | 11/26/2019 | 12/18/2019 | 1/10/2020 | Upcoded |
| FCNY | 021449411400 | 11/30/2019 | 12/18/2019 | 1/10/2020 | Upcoded |

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| HARP | 021449417500 | 11/26/2019 | 12/18/2019 | 1/10/2020 | Upcoded |
| FCNY | 021449424400 | 11/26/2019 | 12/18/2019 | 1/10/2020 | Upcoded |
| FCNY | 021449427900 | 11/30/2019 | 12/18/2019 | 1/10/2020 | Upcoded |
| FCNY | 021449436900 | 11/26/2019 | 12/18/2019 | 1/10/2020 | Upcoded |
| HARP | 021449451200 | 12/1/2019 | 12/18/2019 | 1/10/2020 | Upcoded |
| FCNY | 021449456200 | 12/1/2019 | 12/18/2019 | 1/10/2020 | Upcoded |
| FCNY | 021449468200 | 12/1/2019 | 12/18/2019 | 1/10/2020 | Upcoded |
| HARP | 021449469600 | 12/1/2019 | 12/18/2019 | 1/10/2020 | Upcoded |
| FCNY | 021449477100 | 11/25/2019 | 12/18/2019 | 1/10/2020 | Upcoded |
| FCNY | 021449484500 | 11/25/2019 | 12/18/2019 | 1/10/2020 | Upcoded |
| FCNY | 021449493100 | 11/25/2019 | 12/18/2019 | 1/10/2020 | Upcoded |
| HARP | 021449494700 | 11/25/2019 | 12/18/2019 | 1/10/2020 | Upcoded |
| FCNY | 021449506700 | 11/25/2019 | 12/18/2019 | 1/10/2020 | Upcoded |
| HARP | 021449512400 | 11/25/2019 | 12/18/2019 | 1/10/2020 | Upcoded |
| FCNY | 021449517800 | 11/25/2019 | 12/18/2019 | 1/10/2020 | Upcoded |
| FCNY | 021449519200 | 11/25/2019 | 12/18/2019 | 1/10/2020 | Upcoded |
| FCNY | 021449523500 | 11/25/2019 | 12/18/2019 | 1/10/2020 | Upcoded |
| FCNY | 021449524800 | 11/26/2019 | 12/18/2019 | 1/10/2020 | Upcoded |
| FCNY | 021449527500 | 11/26/2019 | 12/18/2019 | 1/10/2020 | Upcoded |
| NYEP | 021449537600 | 11/26/2019 | 12/18/2019 | 1/10/2020 | Upcoded |
| FCNY | 021449542500 | 11/26/2019 | 12/18/2019 | 1/10/2020 | Upcoded |
| FCNY | 021449545500 | 11/26/2019 | 12/18/2019 | 1/10/2020 | Upcoded |
| HARP | 021449548200 | 11/26/2019 | 12/18/2019 | 1/10/2020 | Upcoded |
| FCNY | 021449549700 | 11/26/2019 | 12/18/2019 | 1/10/2020 | Upcoded |
| FCNY | 021449552000 | 11/26/2019 | 12/18/2019 | 1/10/2020 | Upcoded |
| FCNY | 021449554300 | 11/26/2019 | 12/18/2019 | 1/10/2020 | Upcoded |
| HARP | 021449561300 | 11/27/2019 | 12/18/2019 | 1/10/2020 | Upcoded |
| FCNY | 021449574800 | 11/29/2019 | 12/18/2019 | 1/10/2020 | Upcoded |
| FCNY | 021449583200 | 11/27/2019 | 12/18/2019 | 1/10/2020 | Upcoded |
| FCNY | 021449584600 | 11/27/2019 | 12/18/2019 | 1/10/2020 | Upcoded |
| FCNY | 021449590100 | 11/27/2019 | 12/18/2019 | 1/10/2020 | Upcoded |
| FCNY | 021449591600 | 11/29/2019 | 12/18/2019 | 1/10/2020 | Upcoded |
| FCNY | 021449597600 | 11/27/2019 | 12/18/2019 | 1/10/2020 | Upcoded |
| FCNY | 021449604700 | 11/29/2019 | 12/18/2019 | 1/10/2020 | Upcoded |
| FCNY | 021449605900 | 11/27/2019 | 12/18/2019 | 1/10/2020 | Upcoded |
| FCNY | 021449609600 | 11/27/2019 | 12/18/2019 | 1/10/2020 | Upcoded |
| FCNY | 021449616700 | 11/29/2019 | 12/18/2019 | 1/10/2020 | Upcoded |
| HARP | 021449624900 | 11/29/2019 | 12/18/2019 | 1/10/2020 | Upcoded |
| FCNY | 021449627700 | 11/29/2019 | 12/18/2019 | 1/10/2020 | Upcoded |
| FCNY | 021449633100 | 11/29/2019 | 12/18/2019 | 1/10/2020 | Upcoded |
| HARP | 021449647100 | 12/1/2019 | 12/18/2019 | 1/10/2020 | Upcoded |
| FCNY | 021449650300 | 12/1/2019 | 12/18/2019 | 1/10/2020 | Upcoded |
| FCNY | 021449654200 | 12/1/2019 | 12/18/2019 | 1/10/2020 | Upcoded |
| FCNY | 021449658100 | 12/5/2019 | 12/18/2019 | 1/10/2020 | Upcoded |
| NYEP | 021449660900 | 12/5/2019 | 12/18/2019 | 1/10/2020 | Upcoded |
| FCNY | 021449662600 | 12/5/2019 | 12/18/2019 | 1/10/2020 | Upcoded |
| FCNY | 021449664100 | 12/5/2019 | 12/18/2019 | 1/10/2020 | Upcoded |
| FCNY | 021449665100 | 12/5/2019 | 12/18/2019 | 1/10/2020 | Upcoded |
| FCNY | 021449667900 | 12/5/2019 | 12/18/2019 | 1/10/2020 | Upcoded |
| FCNY | 021449676800 | 12/3/2019 | 12/18/2019 | 1/10/2020 | Upcoded |
| DUAL | 021449679900 | 12/3/2019 | 12/18/2019 | 1/10/2020 | Upcoded |
| FCNY | 021449681400 | 12/3/2019 | 12/18/2019 | 1/10/2020 | Upcoded |
| FCNY | 021449683000 | 12/2/2019 | 12/18/2019 | 1/10/2020 | Upcoded |
| FCNY | 021449695600 | 12/2/2019 | 12/18/2019 | 1/10/2020 | Upcoded |

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| HARP | 021449709500 | 12/4/2019 | 12/18/2019 | 1/10/2020 | Upcoded |
| FCNY | 021449712300 | 12/4/2019 | 12/18/2019 | 1/10/2020 | Upcoded |
| FCNY | 021449715000 | 12/4/2019 | 12/18/2019 | 1/10/2020 | Upcoded |
| DUAL | 021449727900 | 12/6/2019 | 12/18/2019 | 12/27/2019 | Upcoded |
| HARP | 021449736100 | 12/6/2019 | 12/18/2019 | 1/10/2020 | Upcoded |
| FMAP | 021449737500 | 12/6/2019 | 12/18/2019 | 1/10/2020 | Upcoded |
| FCNY | 021449738600 | 12/4/2019 | 12/18/2019 | 1/10/2020 | Upcoded |
| FCNY | 021449740100 | 12/6/2019 | 12/18/2019 | 1/10/2020 | Upcoded |
| FCNY | 021449741700 | 12/6/2019 | 12/18/2019 | 1/10/2020 | Upcoded |
| FCNY | 021449743000 | 12/4/2019 | 12/18/2019 | 1/10/2020 | Upcoded |
| FCNY | 021449745500 | 12/6/2019 | 12/18/2019 | 1/10/2020 | Upcoded |
| FCNY | 021449748000 | 12/6/2019 | 12/18/2019 | 1/10/2020 | Upcoded |
| FCNY | 021449750700 | 12/6/2019 | 12/18/2019 | 1/10/2020 | Upcoded |
| DUAL | 021449752200 | 12/8/2019 | 12/18/2019 | 1/10/2020 | Upcoded |
| NYEP | 021458877700 | 9/9/2019 | 12/19/2019 | 1/10/2020 | Upcoded |
| DUAL | 021458883100 | 11/28/2019 | 12/19/2019 | 1/10/2020 | Upcoded |
| FMAP | 021458884500 | 11/26/2019 | 12/19/2019 | 1/10/2020 | Upcoded |
| DUAL | 021487047600 | 12/1/2019 | 12/23/2019 | 1/17/2020 | Upcoded |
| FCNY | 021487051700 | 11/29/2019 | 12/23/2019 | 1/17/2020 | Upcoded |
| FCNY | 021487053200 | 12/3/2019 | 12/23/2019 | 1/17/2020 | Upcoded |
| DUAL | 021487055000 | 12/1/2019 | 12/23/2019 | 1/17/2020 | Upcoded |
| HARP | 021487065500 | 12/3/2019 | 12/23/2019 | 1/17/2020 | Upcoded |
| FCNY | 021487067100 | 12/3/2019 | 12/23/2019 | 1/17/2020 | Upcoded |
| FCNY | 021487076200 | 12/3/2019 | 12/23/2019 | 1/17/2020 | Upcoded |
| FCNY | 021487079200 | 12/3/2019 | 12/23/2019 | 1/17/2020 | Upcoded |
| FCNY | 021487082200 | 12/3/2019 | 12/23/2019 | 1/17/2020 | Upcoded |
| FCNY | 021487094900 | 11/30/2019 | 12/23/2019 | 1/17/2020 | Upcoded |
| FCNY | 021487107600 | 11/30/2019 | 12/23/2019 | 1/17/2020 | Upcoded |
| FCNY | 021487108900 | 11/30/2019 | 12/23/2019 | 1/17/2020 | Upcoded |
| HARP | 021487118600 | 11/30/2019 | 12/23/2019 | 1/17/2020 | Upcoded |
| FCNY | 021487120000 | 11/30/2019 | 12/23/2019 | 1/17/2020 | Upcoded |
| HARP | 021487122400 | 11/30/2019 | 12/23/2019 | 1/17/2020 | Upcoded |
| FCNY | 021487127800 | 11/30/2019 | 12/23/2019 | 1/17/2020 | Upcoded |
| FCNY | 021487136000 | 12/1/2019 | 12/23/2019 | 1/17/2020 | Upcoded |
| FCNY | 021487138200 | 12/1/2019 | 12/23/2019 | 1/17/2020 | Upcoded |
| DUAL | 021487167000 | 12/4/2019 | 12/23/2019 | 1/17/2020 | Upcoded |
| DUAL | 021487168200 | 12/4/2019 | 12/23/2019 | 1/17/2020 | Upcoded |
| FMAP | 021487172100 | 12/4/2019 | 12/23/2019 | 1/17/2020 | Upcoded |
| FCNY | 021487182000 | 12/8/2019 | 12/23/2019 | 1/17/2020 | Upcoded |
| DUAL | 021487189500 | 12/7/2019 | 12/23/2019 | 1/17/2020 | Upcoded |
| FCNY | 021501267500 | 11/30/2019 | 12/24/2019 | 1/17/2020 | Upcoded |
| FCNY | 021501281000 | 12/2/2019 | 12/24/2019 | 1/17/2020 | Upcoded |
| FCNY | 021501284900 | 12/4/2019 | 12/24/2019 | 1/17/2020 | Upcoded |
| HARP | 021501290800 | 12/5/2019 | 12/24/2019 | 1/17/2020 | Upcoded |
| FCNY | 021501292000 | 12/5/2019 | 12/24/2019 | 1/17/2020 | Upcoded |
| FCNY | 021501293500 | 12/5/2019 | 12/24/2019 | 1/17/2020 | Upcoded |
| FCNY | 021501294600 | 12/5/2019 | 12/24/2019 | 1/17/2020 | Upcoded |
| FCNY | 021501305500 | 12/5/2019 | 12/24/2019 | 1/17/2020 | Upcoded |
| FCNY | 021501321800 | 11/26/2019 | 12/24/2019 | 1/17/2020 | Upcoded |
| FCNY | 021501325800 | 12/4/2019 | 12/24/2019 | 1/17/2020 | Upcoded |
| FCNY | 021501327300 | 12/2/2019 | 12/24/2019 | 1/17/2020 | Upcoded |
| FCNY | 021501335600 | 12/4/2019 | 12/24/2019 | 1/17/2020 | Upcoded |
| FCNY | 021501344600 | 11/29/2019 | 12/24/2019 | 1/17/2020 | Upcoded |
| HARP | 021501354500 | 12/3/2019 | 12/24/2019 | 1/17/2020 | Upcoded |

TeamHealth claims identified as being upcoded

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| FCNY | 021501358600 | 12/3/2019 | 12/24/2019 | 1/17/2020 | Upcoded |
| HARP | 021501360100 | 12/2/2019 | 12/24/2019 | 1/17/2020 | Upcoded |
| FCNY | 021501362700 | 12/2/2019 | 12/24/2019 | 1/17/2020 | Upcoded |
| FCNY | 021501368800 | 12/2/2019 | 12/24/2019 | 1/17/2020 | Upcoded |
| FCNY | 021501391600 | 12/3/2019 | 12/24/2019 | 1/17/2020 | Upcoded |
| HARP | 021501403400 | 12/3/2019 | 12/24/2019 | 1/17/2020 | Upcoded |
| FCNY | 021501409200 | 12/3/2019 | 12/24/2019 | 1/17/2020 | Upcoded |
| FCNY | 021501413300 | 12/3/2019 | 12/24/2019 | 1/17/2020 | Upcoded |
| HARP | 021501414900 | 12/3/2019 | 12/24/2019 | 1/17/2020 | Upcoded |
| HARP | 021501433700 | 10/21/2019 | 12/24/2019 | 1/17/2020 | Upcoded |
| FCNY | 021520968800 | 12/7/2019 | 12/27/2019 | 1/24/2020 | Upcoded |
| HARP | 021520970400 | 12/7/2019 | 12/27/2019 | 1/24/2020 | Upcoded |
| FCNY | 021520972100 | 12/7/2019 | 12/27/2019 | 1/24/2020 | Upcoded |
| FCNY | 021520979900 | 12/7/2019 | 12/27/2019 | 1/24/2020 | Upcoded |
| FCNY | 021520996800 | 12/6/2019 | 12/27/2019 | 1/24/2020 | Upcoded |
| FCNY | 021521001200 | 12/9/2019 | 12/27/2019 | 1/24/2020 | Upcoded |
| FCNY | 021521004100 | 12/9/2019 | 12/27/2019 | 1/24/2020 | Upcoded |
| FCNY | 021521012500 | 12/9/2019 | 12/27/2019 | 1/24/2020 | Upcoded |
| FCNY | 021521025200 | 12/9/2019 | 12/27/2019 | 1/24/2020 | Upcoded |
| FCNY | 021521032100 | 12/9/2019 | 12/27/2019 | 1/24/2020 | Upcoded |
| FCNY | 021521048900 | 12/8/2019 | 12/27/2019 | 1/24/2020 | Upcoded |
| FCNY | 021521069900 | 12/6/2019 | 12/27/2019 | 1/24/2020 | Upcoded |
| HARP | 021521071500 | 12/8/2019 | 12/27/2019 | 1/24/2020 | Upcoded |
| FCNY | 021521072800 | 12/6/2019 | 12/27/2019 | 1/24/2020 | Upcoded |
| HARP | 021521074400 | 12/6/2019 | 12/27/2019 | 1/24/2020 | Upcoded |
| FCNY | 021521081300 | 12/7/2019 | 12/27/2019 | 1/24/2020 | Upcoded |
| NYEX | 021521084600 | 10/24/2019 | 12/27/2019 | 1/10/2020 | Upcoded |
| FCNY | 021521096900 | 12/5/2019 | 12/27/2019 | 1/24/2020 | Upcoded |
| FCNY | 021521102200 | 12/5/2019 | 12/27/2019 | 1/24/2020 | Upcoded |
| FCNY | 021521103600 | 12/5/2019 | 12/27/2019 | 1/24/2020 | Upcoded |
| FCNY | 021521112500 | 12/5/2019 | 12/27/2019 | 1/24/2020 | Upcoded |
| FCNY | 021521114000 | 12/4/2019 | 12/27/2019 | 1/24/2020 | Upcoded |
| FCNY | 021521123000 | 12/5/2019 | 12/27/2019 | 1/24/2020 | Upcoded |
| NYEX | 021521125800 | 12/5/2019 | 12/27/2019 | 1/24/2020 | Upcoded |
| FCNY | 021521128600 | 12/5/2019 | 12/27/2019 | 1/24/2020 | Upcoded |
| FCNY | 021521135900 | 11/19/2019 | 12/27/2019 | 1/24/2020 | Upcoded |
| FCNY | 021521157000 | 12/4/2019 | 12/27/2019 | 1/24/2020 | Upcoded |
| FCNY | 021521163900 | 12/4/2019 | 12/27/2019 | 1/24/2020 | Upcoded |
| FCNY | 021521166600 | 12/4/2019 | 12/27/2019 | 1/24/2020 | Upcoded |
| FCNY | 021521173400 | 12/4/2019 | 12/27/2019 | 1/24/2020 | Upcoded |
| FCNY | 021521177400 | 11/26/2019 | 12/27/2019 | 1/24/2020 | Upcoded |
| NYEP | 021521185000 | 12/4/2019 | 12/27/2019 | 1/24/2020 | Upcoded |
| DUAL | 021521188300 | 12/8/2019 | 12/27/2019 | 1/24/2020 | Upcoded |
| FMAP | 021521189600 | 12/8/2019 | 12/27/2019 | 1/24/2020 | Upcoded |
| DUAL | 021521190600 | 12/8/2019 | 12/27/2019 | 1/24/2020 | Upcoded |
| FMAP | 021521195100 | 12/7/2019 | 12/27/2019 | 1/24/2020 | Upcoded |
| DUAL | 021521197900 | 12/6/2019 | 12/27/2019 | 1/24/2020 | Upcoded |
| FCNY | 021521205900 | 12/7/2019 | 12/27/2019 | 1/24/2020 | Upcoded |
| FCNY | 021521208700 | 12/7/2019 | 12/27/2019 | 1/24/2020 | Upcoded |
| FCNY | 021532106700 | 11/10/2019 | 12/23/2019 | 1/31/2020 | Upcoded |
| HARP | 021538768200 | 12/10/2019 | 12/30/2019 | 1/24/2020 | Upcoded |
| NYEP | 021538778100 | 12/10/2019 | 12/30/2019 | 1/24/2020 | Upcoded |
| FCNY | 021538797400 | 12/10/2019 | 12/30/2019 | 1/24/2020 | Upcoded |
| FCNY | 021538806500 | 12/12/2019 | 12/30/2019 | 1/24/2020 | Upcoded |

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| FCNY | 021538825900 | 12/12/2019 | 12/30/2019 | 1/24/2020 | Upcoded |
| NYEX | 021538827600 | 12/3/2019 | 12/30/2019 | 1/24/2020 | Upcoded |
| FCNY | 021538830100 | 12/12/2019 | 12/30/2019 | 1/24/2020 | Upcoded |
| HARP | 021538844000 | 12/8/2019 | 12/30/2019 | 1/24/2020 | Upcoded |
| HARP | 021538845600 | 12/8/2019 | 12/30/2019 | 1/24/2020 | Upcoded |
| HARP | 021538847300 | 12/8/2019 | 12/30/2019 | 1/24/2020 | Upcoded |
| FCNY | 021538858900 | 12/8/2019 | 12/30/2019 | 1/24/2020 | Upcoded |
| FCNY | 021538860500 | 12/8/2019 | 12/30/2019 | 1/24/2020 | Upcoded |
| FCNY | 021538864700 | 12/8/2019 | 12/30/2019 | 1/24/2020 | Upcoded |
| FCNY | 021538867700 | 12/8/2019 | 12/30/2019 | 1/24/2020 | Upcoded |
| NYEX | 021538878000 | 12/6/2019 | 12/30/2019 | 1/24/2020 | Upcoded |
| FCNY | 021538880900 | 12/7/2019 | 12/30/2019 | 1/24/2020 | Upcoded |
| NYEP | 021538882300 | 12/6/2019 | 12/30/2019 | 1/24/2020 | Upcoded |
| FCNY | 021538883200 | 12/6/2019 | 12/30/2019 | 1/24/2020 | Upcoded |
| FCNY | 021538884400 | 12/8/2019 | 12/30/2019 | 1/24/2020 | Upcoded |
| FCNY | 021538902500 | 12/7/2019 | 12/30/2019 | 1/24/2020 | Upcoded |
| HARP | 021538905000 | 12/6/2019 | 12/30/2019 | 1/24/2020 | Upcoded |
| FCNY | 021538915200 | 12/7/2019 | 12/30/2019 | 1/24/2020 | Upcoded |
| FCNY | 021538918100 | 12/7/2019 | 12/30/2019 | 1/24/2020 | Upcoded |
| FCNY | 021538922500 | 12/6/2019 | 12/30/2019 | 1/24/2020 | Upcoded |
| FCNY | 021538937700 | 11/30/2019 | 12/30/2019 | 1/24/2020 | Upcoded |
| FCNY | 021538944000 | 11/29/2019 | 12/30/2019 | 1/24/2020 | Upcoded |
| DUAL | 021538947900 | 12/9/2019 | 12/30/2019 | 1/24/2020 | Upcoded |
| HARP | 021538957200 | 12/8/2019 | 12/30/2019 | 1/24/2020 | Upcoded |
| DUAL | 021552504800 | 12/5/2019 | 12/31/2019 | 1/24/2020 | Upcoded |
| FCNY | 021564516000 | 12/15/2019 | 1/1/2020 | 1/24/2020 | Upcoded |
| FCNY | 021564518400 | 12/12/2019 | 1/1/2020 | 1/24/2020 | Upcoded |
| FCNY | 021564522400 | 12/16/2019 | 1/1/2020 | 1/24/2020 | Upcoded |
| FCNY | 021564525500 | 12/13/2019 | 1/1/2020 | 1/24/2020 | Upcoded |
| FCNY | 021564534100 | 12/16/2019 | 1/1/2020 | 1/24/2020 | Upcoded |
| FCNY | 021564538000 | 12/14/2019 | 1/1/2020 | 1/24/2020 | Upcoded |
| FCNY | 021564542200 | 12/15/2019 | 1/1/2020 | 1/24/2020 | Upcoded |
| HARP | 021564543600 | 12/13/2019 | 1/1/2020 | 1/24/2020 | Upcoded |
| FCNY | 021564547800 | 12/14/2019 | 1/1/2020 | 1/24/2020 | Upcoded |
| FCNY | 021564552100 | 12/13/2019 | 1/1/2020 | 1/24/2020 | Upcoded |
| NYEP | 021564557900 | 12/13/2019 | 1/1/2020 | 1/24/2020 | Upcoded |
| FCNY | 021564559400 | 12/16/2019 | 1/1/2020 | 1/24/2020 | Upcoded |
| FCNY | 021565513200 | 12/16/2019 | 1/1/2020 | 1/24/2020 | Upcoded |
| HARP | 021565519100 | 12/15/2019 | 1/1/2020 | 1/24/2020 | Upcoded |
| NYEX | 021565520200 | 12/15/2019 | 1/1/2020 | 1/24/2020 | Upcoded |
| FCNY | 021565534800 | 12/14/2019 | 1/1/2020 | 1/24/2020 | Upcoded |
| FCNY | 021565550900 | 12/15/2019 | 1/1/2020 | 1/24/2020 | Upcoded |
| FCNY | 021565553500 | 12/15/2019 | 1/1/2020 | 1/24/2020 | Upcoded |
| FCNY | 021565569000 | 12/12/2019 | 1/1/2020 | 1/24/2020 | Upcoded |
| FCNY | 021565574900 | 12/13/2019 | 1/1/2020 | 1/24/2020 | Upcoded |
| FCNY | 021565576200 | 12/13/2019 | 1/1/2020 | 1/24/2020 | Upcoded |
| FCNY | 021565580400 | 12/16/2019 | 1/1/2020 | 1/24/2020 | Upcoded |
| NYEP | 021565583300 | 12/13/2019 | 1/1/2020 | 1/24/2020 | Upcoded |
| FCNY | 021565603600 | 12/10/2019 | 1/1/2020 | 1/24/2020 | Upcoded |
| DUAL | 021565618200 | 12/13/2019 | 1/1/2020 | 1/24/2020 | Upcoded |
| FMAP | 021565622900 | 12/5/2019 | 1/1/2020 | 1/24/2020 | Upcoded |
| FCNY | 021565645400 | 12/10/2019 | 1/1/2020 | 1/24/2020 | Upcoded |
| FCNY | 021565646800 | 12/10/2019 | 1/1/2020 | 1/24/2020 | Upcoded |
| FCNY | 021565651300 | 12/9/2019 | 1/1/2020 | 1/24/2020 | Upcoded |

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| FCNY | 021565658900 | 12/9/2019 | 1/1/2020 | 1/24/2020 | Upcoded |
| FCNY | 021565661500 | 12/10/2019 | 1/1/2020 | 1/24/2020 | Upcoded |
| HARP | 021565671900 | 12/9/2019 | 1/1/2020 | 1/24/2020 | Upcoded |
| FCNY | 021565682500 | 12/9/2019 | 1/1/2020 | 1/24/2020 | Upcoded |
| FCNY | 021565686300 | 12/9/2019 | 1/1/2020 | 1/24/2020 | Upcoded |
| FCNY | 021565687700 | 12/9/2019 | 1/1/2020 | 1/24/2020 | Upcoded |
| FCNY | 021565698300 | 12/9/2019 | 1/1/2020 | 1/24/2020 | Upcoded |
| FCNY | 021565704600 | 12/9/2019 | 1/1/2020 | 1/24/2020 | Upcoded |
| FCNY | 021565705800 | 12/10/2019 | 1/1/2020 | 1/24/2020 | Upcoded |
| FCNY | 021565708200 | 12/9/2019 | 1/1/2020 | 1/24/2020 | Upcoded |
| NYEX | 021565712100 | 10/30/2019 | 1/1/2020 | 1/10/2020 | Upcoded |
| FCNY | 021565715600 | 12/11/2019 | 1/1/2020 | 1/24/2020 | Upcoded |
| FCNY | 021565718300 | 12/11/2019 | 1/1/2020 | 1/24/2020 | Upcoded |
| FCNY | 021565721000 | 12/11/2019 | 1/1/2020 | 1/24/2020 | Upcoded |
| FCNY | 021565725100 | 12/10/2019 | 1/1/2020 | 1/24/2020 | Upcoded |
| HARP | 021565738800 | 12/9/2019 | 1/1/2020 | 1/24/2020 | Upcoded |
| FCNY | 021565739900 | 12/13/2019 | 1/1/2020 | 1/24/2020 | Upcoded |
| FCNY | 021565747300 | 12/13/2019 | 1/1/2020 | 1/24/2020 | Upcoded |
| FCNY | 021565748700 | 12/9/2019 | 1/1/2020 | 1/24/2020 | Upcoded |
| FCNY | 021565756700 | 12/9/2019 | 1/1/2020 | 1/24/2020 | Upcoded |
| FCNY | 021565762200 | 12/9/2019 | 1/1/2020 | 1/24/2020 | Upcoded |
| FCNY | 021565764400 | 12/9/2019 | 1/1/2020 | 1/24/2020 | Upcoded |
| FCNY | 021565768400 | 12/11/2019 | 1/1/2020 | 1/24/2020 | Upcoded |
| HARP | 021565779500 | 12/11/2019 | 1/1/2020 | 1/24/2020 | Upcoded |
| HARP | 021565782300 | 12/11/2019 | 1/1/2020 | 1/24/2020 | Upcoded |
| FCNY | 021565783600 | 12/11/2019 | 1/1/2020 | 1/24/2020 | Upcoded |
| FCNY | 021565795300 | 12/11/2019 | 1/1/2020 | 1/24/2020 | Upcoded |
| FCNY | 021565799200 | 12/14/2019 | 1/1/2020 | 1/24/2020 | Upcoded |
| FCNY | 021565800600 | 12/11/2019 | 1/1/2020 | 1/24/2020 | Upcoded |
| FCNY | 021565808700 | 12/16/2019 | 1/1/2020 | 1/24/2020 | Upcoded |
| FCNY | 021565813100 | 12/13/2019 | 1/1/2020 | 1/24/2020 | Upcoded |
| FCNY | 021565814200 | 12/16/2019 | 1/1/2020 | 1/24/2020 | Upcoded |
| HARP | 021565815400 | 12/15/2019 | 1/1/2020 | 1/24/2020 | Upcoded |
| FCNY | 021565824700 | 12/14/2019 | 1/1/2020 | 1/24/2020 | Upcoded |
| FCNY | 021573303600 | 9/5/2019 | 1/3/2020 | 1/31/2020 | Upcoded |
| HARP | 021593389900 | 12/10/2019 | 1/6/2020 | 1/31/2020 | Upcoded |
| HARP | 021593396900 | 12/13/2019 | 1/6/2020 | 1/31/2020 | Upcoded |
| FCNY | 021593407400 | 12/14/2019 | 1/6/2020 | 1/31/2020 | Upcoded |
| FCNY | 021593418700 | 12/15/2019 | 1/6/2020 | 1/31/2020 | Upcoded |
| FCNY | 021593421300 | 12/14/2019 | 1/6/2020 | 1/31/2020 | Upcoded |
| FCNY | 021593426300 | 12/15/2019 | 1/6/2020 | 1/31/2020 | Upcoded |
| FCNY | 021593427800 | 12/14/2019 | 1/6/2020 | 1/31/2020 | Upcoded |
| FCNY | 021593443400 | 12/14/2019 | 1/6/2020 | 1/31/2020 | Upcoded |
| FCNY | 021593456500 | 12/14/2019 | 1/6/2020 | 1/31/2020 | Upcoded |
| FCNY | 021593457800 | 12/12/2019 | 1/6/2020 | 1/31/2020 | Upcoded |
| FCNY | 021593459000 | 12/12/2019 | 1/6/2020 | 1/31/2020 | Upcoded |
| FCNY | 021593469300 | 12/14/2019 | 1/6/2020 | 1/31/2020 | Upcoded |
| FCNY | 021594137500 | 12/12/2019 | 1/6/2020 | 1/31/2020 | Upcoded |
| FCNY | 021594144700 | 12/17/2019 | 1/6/2020 | 1/31/2020 | Upcoded |
| FCNY | 021594145200 | 12/17/2019 | 1/6/2020 | 1/31/2020 | Upcoded |
| NYEX | 021594146200 | 12/17/2019 | 1/6/2020 | 1/17/2020 | Upcoded |
| FCNY | 021594148800 | 12/11/2019 | 1/6/2020 | 1/31/2020 | Upcoded |
| FCNY | 021594155700 | 12/19/2019 | 1/6/2020 | 1/31/2020 | Upcoded |
| HARP | 021594157300 | 12/11/2019 | 1/6/2020 | 1/31/2020 | Upcoded |

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| FCNY | 021594158300 | 12/11/2019 | 1/6/2020 | 1/31/2020 | Upcoded |
| FCNY | 021594159800 | 12/11/2019 | 1/6/2020 | 1/31/2020 | Upcoded |
| FCNY | 021594160200 | 12/11/2019 | 1/6/2020 | 1/31/2020 | Upcoded |
| FCNY | 021594162800 | 12/11/2019 | 1/6/2020 | 1/31/2020 | Upcoded |
| HARP | 021594164900 | 12/11/2019 | 1/6/2020 | 1/31/2020 | Upcoded |
| NYEP | 021594168400 | 12/12/2019 | 1/6/2020 | 1/31/2020 | Upcoded |
| FCNY | 021594170200 | 12/12/2019 | 1/6/2020 | 1/31/2020 | Upcoded |
| HARP | 021594174100 | 12/12/2019 | 1/6/2020 | 1/31/2020 | Upcoded |
| FCNY | 021594174500 | 12/12/2019 | 1/6/2020 | 1/31/2020 | Upcoded |
| FCNY | 021594175400 | 12/12/2019 | 1/6/2020 | 1/31/2020 | Upcoded |
| FCNY | 021594177400 | 12/12/2019 | 1/6/2020 | 1/31/2020 | Upcoded |
| HARP | 021594177900 | 12/12/2019 | 1/6/2020 | 1/31/2020 | Upcoded |
| FCNY | 021594179200 | 12/12/2019 | 1/6/2020 | 1/31/2020 | Upcoded |
| FCNY | 021594180700 | 12/12/2019 | 1/6/2020 | 1/31/2020 | Upcoded |
| FCNY | 021594182800 | 12/14/2019 | 1/6/2020 | 1/31/2020 | Upcoded |
| HARP | 021594185700 | 12/13/2019 | 1/6/2020 | 1/31/2020 | Upcoded |
| HARP | 021594187500 | 12/14/2019 | 1/6/2020 | 1/31/2020 | Upcoded |
| FCNY | 021594188900 | 12/14/2019 | 1/6/2020 | 1/31/2020 | Upcoded |
| FCNY | 021594189400 | 12/14/2019 | 1/6/2020 | 1/31/2020 | Upcoded |
| HARP | 021594191300 | 12/13/2019 | 1/6/2020 | 1/31/2020 | Upcoded |
| HARP | 021594192300 | 12/15/2019 | 1/6/2020 | 1/31/2020 | Upcoded |
| HARP | 021594193100 | 12/15/2019 | 1/6/2020 | 1/31/2020 | Upcoded |
| FCNY | 021594193400 | 12/14/2019 | 1/6/2020 | 1/31/2020 | Upcoded |
| FCNY | 021594193800 | 12/13/2019 | 1/6/2020 | 1/31/2020 | Upcoded |
| HARP | 021594194500 | 12/13/2019 | 1/6/2020 | 1/31/2020 | Upcoded |
| HARP | 021594194900 | 12/15/2019 | 1/6/2020 | 1/31/2020 | Upcoded |
| FCNY | 021594196300 | 12/14/2019 | 1/6/2020 | 1/31/2020 | Upcoded |
| FCNY | 021594197800 | 12/13/2019 | 1/6/2020 | 1/31/2020 | Upcoded |
| FCNY | 021594201500 | 12/14/2019 | 1/6/2020 | 1/31/2020 | Upcoded |
| NYEX | 021594203100 | 12/15/2019 | 1/6/2020 | 1/31/2020 | Upcoded |
| NYEP | 021594204900 | 12/13/2019 | 1/6/2020 | 1/31/2020 | Upcoded |
| FCNY | 021594206800 | 12/13/2019 | 1/6/2020 | 1/31/2020 | Upcoded |
| FCNY | 021594208600 | 12/13/2019 | 1/6/2020 | 1/31/2020 | Upcoded |
| FCNY | 021594208900 | 12/14/2019 | 1/6/2020 | 1/31/2020 | Upcoded |
| HARP | 021594209300 | 12/14/2019 | 1/6/2020 | 1/31/2020 | Upcoded |
| FCNY | 021594210500 | 12/15/2019 | 1/6/2020 | 1/31/2020 | Upcoded |
| HARP | 021594210900 | 12/15/2019 | 1/6/2020 | 1/31/2020 | Upcoded |
| FCNY | 021594211300 | 12/13/2019 | 1/6/2020 | 1/31/2020 | Upcoded |
| FCNY | 021594212100 | 12/13/2019 | 1/6/2020 | 1/31/2020 | Upcoded |
| FCNY | 021594214100 | 12/13/2019 | 1/6/2020 | 1/31/2020 | Upcoded |
| FCNY | 021594214900 | 12/14/2019 | 1/6/2020 | 1/31/2020 | Upcoded |
| DUAL | 021602439600 | 12/15/2019 | 1/7/2020 | 1/31/2020 | Upcoded |
| DUAL | 021602441100 | 12/6/2019 | 1/7/2020 | 1/31/2020 | Upcoded |
| DUAL | 021602444000 | 12/3/2019 | 1/7/2020 | 1/31/2020 | Upcoded |
| DUAL | 021602450500 | 12/16/2019 | 1/7/2020 | 1/31/2020 | Upcoded |
| FCNY | 021617433400 | 12/20/2019 | 1/8/2020 | 1/31/2020 | Upcoded |
| FCNY | 021617436100 | 12/19/2019 | 1/8/2020 | 1/31/2020 | Upcoded |
| FCNY | 021617437600 | 12/20/2019 | 1/8/2020 | 1/31/2020 | Upcoded |
| HARP | 021617465800 | 12/16/2019 | 1/8/2020 | 1/31/2020 | Upcoded |
| FCNY | 021617478100 | 12/16/2019 | 1/8/2020 | 1/31/2020 | Upcoded |
| FCNY | 021617480800 | 12/16/2019 | 1/8/2020 | 1/31/2020 | Upcoded |
| FCNY | 021617482400 | 12/16/2019 | 1/8/2020 | 1/31/2020 | Upcoded |
| FCNY | 021617485000 | 12/16/2019 | 1/8/2020 | 1/31/2020 | Upcoded |
| HARP | 021617487600 | 12/16/2019 | 1/8/2020 | 1/31/2020 | Upcoded |

TeamHealth claims identified as being upcoded

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| FCNY | 021617490300 | 12/16/2019 | 1/8/2020 | 1/31/2020 | Upcoded |
| HARP | 021617493400 | 12/16/2019 | 1/8/2020 | 1/31/2020 | Upcoded |
| FCNY | 021617506600 | 12/16/2019 | 1/8/2020 | 1/31/2020 | Upcoded |
| FCNY | 021617515900 | 12/16/2019 | 1/8/2020 | 1/31/2020 | Upcoded |
| DUAL | 021617519000 | 12/18/2019 | 1/8/2020 | 1/31/2020 | Upcoded |
| FMAP | 021617522800 | 12/18/2019 | 1/8/2020 | 1/31/2020 | Upcoded |
| NYEX | 021617527200 | 12/16/2019 | 1/8/2020 | 1/31/2020 | Upcoded |
| FMAP | 021630558900 | 12/10/2019 | 1/9/2020 | 1/31/2020 | Upcoded |
| NYEP | 021638568400 | 12/17/2019 | 1/10/2020 | 2/7/2020 | Upcoded |
| FCNY | 021638571000 | 11/6/2019 | 1/10/2020 | 2/7/2020 | Upcoded |
| NYEX | 021638573600 | 11/10/2019 | 1/10/2020 | 1/24/2020 | Upcoded |
| NYEX | 021638577300 | 11/12/2019 | 1/10/2020 | 1/24/2020 | Upcoded |
| NYEX | 021638578700 | 12/18/2019 | 1/10/2020 | 2/7/2020 | Upcoded |
| NYEX | 021638580200 | 12/18/2019 | 1/10/2020 | 2/7/2020 | Upcoded |
| FCNY | 021638581700 | 12/19/2019 | 1/10/2020 | 2/7/2020 | Upcoded |
| DUAL | 021638583200 | 12/20/2019 | 1/10/2020 | 2/7/2020 | Upcoded |
| DUAL | 021638584400 | 12/20/2019 | 1/10/2020 | 2/7/2020 | Upcoded |
| NYEX | 021638589200 | 12/12/2019 | 1/10/2020 | 2/7/2020 | Upcoded |
| NYEP | 021638591000 | 12/22/2019 | 1/10/2020 | 2/7/2020 | Upcoded |
| NYEP | 021638592400 | 12/17/2019 | 1/10/2020 | 2/7/2020 | Upcoded |
| FCNY | 021656288300 | 12/24/2019 | 1/13/2020 | 2/7/2020 | Upcoded |
| FCNY | 021656290900 | 12/24/2019 | 1/13/2020 | 2/7/2020 | Upcoded |
| FCNY | 021656292200 | 12/24/2019 | 1/13/2020 | 2/7/2020 | Upcoded |
| DUAL | 021656295400 | 12/24/2019 | 1/13/2020 | 2/7/2020 | Upcoded |
| FCNY | 021656309200 | 12/26/2019 | 1/13/2020 | 2/7/2020 | Upcoded |
| FCNY | 021656313400 | 12/26/2019 | 1/13/2020 | 2/7/2020 | Upcoded |
| FCNY | 021656314800 | 12/26/2019 | 1/13/2020 | 2/7/2020 | Upcoded |
| FCNY | 021656326900 | 12/26/2019 | 1/13/2020 | 2/7/2020 | Upcoded |
| FCNY | 021656329800 | 12/26/2019 | 1/13/2020 | 2/7/2020 | Upcoded |
| FCNY | 021656337700 | 12/13/2019 | 1/13/2020 | 2/7/2020 | Upcoded |
| FCNY | 021656341800 | 12/18/2019 | 1/13/2020 | 2/7/2020 | Upcoded |
| HARP | 021656344300 | 12/19/2019 | 1/13/2020 | 2/7/2020 | Upcoded |
| FCNY | 021656346900 | 12/19/2019 | 1/13/2020 | 2/7/2020 | Upcoded |
| HARP | 021656348300 | 12/19/2019 | 1/13/2020 | 2/7/2020 | Upcoded |
| FCNY | 021656352100 | 12/18/2019 | 1/13/2020 | 2/7/2020 | Upcoded |
| FCNY | 021656356700 | 12/18/2019 | 1/13/2020 | 2/7/2020 | Upcoded |
| FCNY | 021656360800 | 12/19/2019 | 1/13/2020 | 2/7/2020 | Upcoded |
| FCNY | 021656364600 | 12/19/2019 | 1/13/2020 | 2/7/2020 | Upcoded |
| FCNY | 021656372100 | 12/19/2019 | 1/13/2020 | 2/7/2020 | Upcoded |
| HARP | 021656375900 | 12/18/2019 | 1/13/2020 | 2/7/2020 | Upcoded |
| FCNY | 021656382800 | 12/18/2019 | 1/13/2020 | 2/7/2020 | Upcoded |
| HARP | 021656389600 | 12/19/2019 | 1/13/2020 | 2/7/2020 | Upcoded |
| FCNY | 021656391000 | 12/19/2019 | 1/13/2020 | 2/7/2020 | Upcoded |
| FCNY | 021656392700 | 12/19/2019 | 1/13/2020 | 2/7/2020 | Upcoded |
| FCNY | 021656401100 | 12/19/2019 | 1/13/2020 | 2/7/2020 | Upcoded |
| FCNY | 021656405600 | 12/6/2019 | 1/13/2020 | 2/7/2020 | Upcoded |
| FCNY | 021656415700 | 12/17/2019 | 1/13/2020 | 2/7/2020 | Upcoded |
| FCNY | 021656418600 | 12/14/2019 | 1/13/2020 | 2/7/2020 | Upcoded |
| FCNY | 021656424700 | 12/18/2019 | 1/13/2020 | 2/7/2020 | Upcoded |
| HARP | 021656429000 | 12/19/2019 | 1/13/2020 | 2/7/2020 | Upcoded |
| FCNY | 021656438500 | 12/18/2019 | 1/13/2020 | 2/7/2020 | Upcoded |
| FCNY | 021656447500 | 12/19/2019 | 1/13/2020 | 2/7/2020 | Upcoded |
| FCNY | 021656450500 | 12/18/2019 | 1/13/2020 | 2/7/2020 | Upcoded |
| FCNY | 021656455800 | 12/18/2019 | 1/13/2020 | 2/7/2020 | Upcoded |

TeamHealth claims identified as being upcoded

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| FCNY | 021656458600 | 12/17/2019 | 1/13/2020 | 2/7/2020 | Upcoded |
| FCNY | 021656459900 | 12/17/2019 | 1/13/2020 | 2/7/2020 | Upcoded |
| FCNY | 021656461300 | 12/17/2019 | 1/13/2020 | 2/7/2020 | Upcoded |
| FCNY | 021656465700 | 12/17/2019 | 1/13/2020 | 2/7/2020 | Upcoded |
| NYEP | 021656468300 | 12/17/2019 | 1/13/2020 | 2/7/2020 | Upcoded |
| FCNY | 021656471400 | 12/17/2019 | 1/13/2020 | 2/7/2020 | Upcoded |
| FCNY | 021656477600 | 12/22/2019 | 1/13/2020 | 2/7/2020 | Upcoded |
| FCNY | 021656483100 | 12/24/2019 | 1/13/2020 | 2/7/2020 | Upcoded |
| FCNY | 021656494800 | 12/25/2019 | 1/13/2020 | 2/7/2020 | Upcoded |
| HARP | 021656497600 | 12/25/2019 | 1/13/2020 | 2/7/2020 | Upcoded |
| FCNY | 021656500600 | 12/20/2019 | 1/13/2020 | 2/7/2020 | Upcoded |
| FCNY | 021656502100 | 12/20/2019 | 1/13/2020 | 2/7/2020 | Upcoded |
| FCNY | 021656503600 | 12/24/2019 | 1/13/2020 | 2/7/2020 | Upcoded |
| FCNY | 021656509100 | 12/20/2019 | 1/13/2020 | 2/7/2020 | Upcoded |
| FCNY | 021656510500 | 12/20/2019 | 1/13/2020 | 2/7/2020 | Upcoded |
| FCNY | 021656511900 | 12/22/2019 | 1/13/2020 | 2/7/2020 | Upcoded |
| FCNY | 021656516200 | 12/25/2019 | 1/13/2020 | 2/7/2020 | Upcoded |
| FCNY | 021656523500 | 12/24/2019 | 1/13/2020 | 2/7/2020 | Upcoded |
| FCNY | 021656525000 | 12/25/2019 | 1/13/2020 | 2/7/2020 | Upcoded |
| HARP | 021656527900 | 12/20/2019 | 1/13/2020 | 2/7/2020 | Upcoded |
| HARP | 021656533900 | 12/24/2019 | 1/13/2020 | 2/7/2020 | Upcoded |
| FCNY | 021656535200 | 12/25/2019 | 1/13/2020 | 2/7/2020 | Upcoded |
| HARP | 021656560300 | 12/17/2019 | 1/13/2020 | 2/7/2020 | Upcoded |
| HARP | 021656561800 | 12/26/2019 | 1/13/2020 | 2/7/2020 | Upcoded |
| FCNY | 021656563100 | 12/26/2019 | 1/13/2020 | 2/7/2020 | Upcoded |
| FCNY | 021656564600 | 12/26/2019 | 1/13/2020 | 2/7/2020 | Upcoded |
| FCNY | 021656575400 | 12/26/2019 | 1/13/2020 | 2/7/2020 | Upcoded |
| FCNY | 021656579700 | 12/26/2019 | 1/13/2020 | 2/7/2020 | Upcoded |
| FCNY | 021656584100 | 12/26/2019 | 1/13/2020 | 2/7/2020 | Upcoded |
| FCNY | 021656585700 | 12/26/2019 | 1/13/2020 | 2/7/2020 | Upcoded |
| FCNY | 021656587300 | 12/26/2019 | 1/13/2020 | 2/7/2020 | Upcoded |
| FCNY | 021656588700 | 12/26/2019 | 1/13/2020 | 2/7/2020 | Upcoded |
| FCNY | 021656590300 | 12/26/2019 | 1/13/2020 | 2/7/2020 | Upcoded |
| NYEP | 021682948000 | 11/23/2019 | 1/15/2020 | 2/7/2020 | Upcoded |
| FCNY | 021682951100 | 12/18/2019 | 1/15/2020 | 2/7/2020 | Upcoded |
| FCNY | 021682965300 | 12/18/2019 | 1/15/2020 | 2/7/2020 | Upcoded |
| FCNY | 021682967900 | 12/18/2019 | 1/15/2020 | 2/7/2020 | Upcoded |
| DUAL | 021682970700 | 12/22/2019 | 1/15/2020 | 2/7/2020 | Upcoded |
| FCNY | 021682992800 | 12/22/2019 | 1/15/2020 | 2/7/2020 | Upcoded |
| FCNY | 021683002700 | 12/22/2019 | 1/15/2020 | 2/7/2020 | Upcoded |
| FCNY | 021683010000 | 12/21/2019 | 1/15/2020 | 2/7/2020 | Upcoded |
| DUAL | 021683011300 | 12/21/2019 | 1/15/2020 | 2/7/2020 | Upcoded |
| FCNY | 021683012500 | 12/21/2019 | 1/15/2020 | 2/7/2020 | Upcoded |
| FCNY | 021683016700 | 12/21/2019 | 1/15/2020 | 2/7/2020 | Upcoded |
| FCNY | 021683017900 | 12/21/2019 | 1/15/2020 | 2/7/2020 | Upcoded |
| NYEP | 021683027000 | 12/21/2019 | 1/15/2020 | 2/7/2020 | Upcoded |
| HARP | 021683033900 | 12/23/2019 | 1/15/2020 | 2/7/2020 | Upcoded |
| FCNY | 021683036600 | 12/26/2019 | 1/15/2020 | 2/7/2020 | Upcoded |
| FCNY | 021683044700 | 12/23/2019 | 1/15/2020 | 2/7/2020 | Upcoded |
| FCNY | 021683054600 | 12/23/2019 | 1/15/2020 | 2/7/2020 | Upcoded |
| HARP | 021683057600 | 12/23/2019 | 1/15/2020 | 2/7/2020 | Upcoded |
| FCNY | 021683060600 | 12/23/2019 | 1/15/2020 | 2/7/2020 | Upcoded |
| FCNY | 021683063100 | 12/23/2019 | 1/15/2020 | 2/7/2020 | Upcoded |
| FCNY | 021683068800 | 12/18/2019 | 1/15/2020 | 2/7/2020 | Upcoded |

TeamHealth claims identified as being upcoded

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| FCNY | 021683076100 | 12/21/2019 | 1/15/2020 | 2/7/2020 | Upcoded |
| FCNY | 021683081800 | 12/25/2019 | 1/15/2020 | 2/7/2020 | Upcoded |
| FCNY | 021683085300 | 12/25/2019 | 1/15/2020 | 2/7/2020 | Upcoded |
| FCNY | 021683095200 | 12/25/2019 | 1/15/2020 | 2/7/2020 | Upcoded |
| FCNY | 021683106000 | 12/25/2019 | 1/15/2020 | 2/7/2020 | Upcoded |
| NYEP | 021683107500 | 12/25/2019 | 1/15/2020 | 2/7/2020 | Upcoded |
| FCNY | 021683112600 | 12/17/2019 | 1/15/2020 | 2/7/2020 | Upcoded |
| HARP | 021683114000 | 12/17/2019 | 1/15/2020 | 2/7/2020 | Upcoded |
| FCNY | 021683117000 | 12/17/2019 | 1/15/2020 | 2/7/2020 | Upcoded |
| FCNY | 021683118200 | 12/17/2019 | 1/15/2020 | 2/7/2020 | Upcoded |
| FCNY | 021683125500 | 12/17/2019 | 1/15/2020 | 2/7/2020 | Upcoded |
| FCNY | 021683129800 | 12/17/2019 | 1/15/2020 | 2/7/2020 | Upcoded |
| FCNY | 021683133900 | 12/17/2019 | 1/15/2020 | 2/7/2020 | Upcoded |
| HARP | 021683135100 | 12/17/2019 | 1/15/2020 | 2/7/2020 | Upcoded |
| HARP | 021683139800 | 12/17/2019 | 1/15/2020 | 2/7/2020 | Upcoded |
| HARP | 021683148600 | 12/20/2019 | 1/15/2020 | 2/7/2020 | Upcoded |
| FCNY | 021683152500 | 12/20/2019 | 1/15/2020 | 2/7/2020 | Upcoded |
| FCNY | 021683153900 | 12/20/2019 | 1/15/2020 | 2/7/2020 | Upcoded |
| FCNY | 021683156300 | 12/20/2019 | 1/15/2020 | 2/7/2020 | Upcoded |
| NYEP | 021683157800 | 12/20/2019 | 1/15/2020 | 2/7/2020 | Upcoded |
| FCNY | 021683163900 | 12/20/2019 | 1/15/2020 | 2/7/2020 | Upcoded |
| FCNY | 021683172200 | 12/20/2019 | 1/15/2020 | 2/7/2020 | Upcoded |
| FCNY | 021683176600 | 12/24/2019 | 1/15/2020 | 2/7/2020 | Upcoded |
| FCNY | 021683179600 | 12/20/2019 | 1/15/2020 | 2/7/2020 | Upcoded |
| FCNY | 021683182300 | 12/20/2019 | 1/15/2020 | 2/7/2020 | Upcoded |
| HARP | 021683186200 | 12/24/2019 | 1/15/2020 | 2/7/2020 | Upcoded |
| FCNY | 021683196300 | 12/24/2019 | 1/15/2020 | 2/7/2020 | Upcoded |
| FCNY | 021683200000 | 12/24/2019 | 1/15/2020 | 2/7/2020 | Upcoded |
| FCNY | 021683202900 | 12/24/2019 | 1/15/2020 | 2/7/2020 | Upcoded |
| FCNY | 021683204300 | 12/21/2019 | 1/15/2020 | 2/7/2020 | Upcoded |
| FCNY | 021683210900 | 12/21/2019 | 1/15/2020 | 2/7/2020 | Upcoded |
| HARP | 021683212100 | 12/21/2019 | 1/15/2020 | 2/7/2020 | Upcoded |
| NYEP | 021683215100 | 12/21/2019 | 1/15/2020 | 2/7/2020 | Upcoded |
| HARP | 021683216500 | 12/21/2019 | 1/15/2020 | 2/7/2020 | Upcoded |
| HARP | 021683226600 | 12/21/2019 | 1/15/2020 | 2/7/2020 | Upcoded |
| FCNY | 021683238100 | 11/24/2019 | 1/15/2020 | 2/7/2020 | Upcoded |
| DUAL | 021683246200 | 12/23/2019 | 1/15/2020 | 2/7/2020 | Upcoded |
| DUAL | 021683247400 | 12/22/2019 | 1/15/2020 | 2/7/2020 | Upcoded |
| DUAL | 021683249000 | 12/26/2019 | 1/15/2020 | 2/7/2020 | Upcoded |
| DUAL | 021683251500 | 12/25/2019 | 1/15/2020 | 2/7/2020 | Upcoded |
| FCNY | 021683259700 | 12/16/2019 | 1/15/2020 | 2/7/2020 | Upcoded |
| HARP | 021683264100 | 12/17/2019 | 1/15/2020 | 2/7/2020 | Upcoded |
| HARP | 021683265500 | 12/17/2019 | 1/15/2020 | 2/7/2020 | Upcoded |
| FCNY | 021683269600 | 12/17/2019 | 1/15/2020 | 2/7/2020 | Upcoded |
| FCNY | 021683272200 | 12/17/2019 | 1/15/2020 | 2/7/2020 | Upcoded |
| FCNY | 021683283100 | 12/16/2019 | 1/15/2020 | 2/7/2020 | Upcoded |
| FCNY | 021683287000 | 12/16/2019 | 1/15/2020 | 2/7/2020 | Upcoded |
| FCNY | 021683288200 | 12/16/2019 | 1/15/2020 | 2/7/2020 | Upcoded |
| FCNY | 021683290600 | 12/16/2019 | 1/15/2020 | 2/7/2020 | Upcoded |
| FCNY | 021683293000 | 12/16/2019 | 1/15/2020 | 2/7/2020 | Upcoded |
| NYEP | 021683310400 | 12/28/2019 | 1/15/2020 | 2/7/2020 | Upcoded |
| FCNY | 021683331800 | 12/21/2019 | 1/15/2020 | 2/7/2020 | Upcoded |
| FCNY | 021683348700 | 12/23/2019 | 1/15/2020 | 2/7/2020 | Upcoded |
| FCNY | 021683350100 | 12/23/2019 | 1/15/2020 | 2/7/2020 | Upcoded |

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| FCNY | 021683357300 | 12/23/2019 | 1/15/2020 | 2/7/2020 | Upcoded |
| FCNY | 021683362500 | 12/23/2019 | 1/15/2020 | 2/7/2020 | Upcoded |
| FCNY | 021683365200 | 12/23/2019 | 1/15/2020 | 2/7/2020 | Upcoded |
| FCNY | 021691418400 | 12/23/2019 | 1/16/2020 | 2/7/2020 | Upcoded |
| HARP | 021691424100 | 11/17/2019 | 1/16/2020 | 2/7/2020 | Upcoded |
| FCNY | 021691431700 | 12/28/2019 | 1/16/2020 | 2/7/2020 | Upcoded |
| DUAL | 021691432900 | 12/27/2019 | 1/16/2020 | 2/7/2020 | Upcoded |
| FCNY | 021708721200 | 10/8/2019 | 1/17/2020 | 2/14/2020 | Upcoded |
| FCNY | 021708724900 | 12/13/2019 | 1/17/2020 | 2/14/2020 | Upcoded |
| NYEX | 021708733800 | 11/19/2019 | 1/17/2020 | 1/31/2020 | Upcoded |
| FCNY | 021708735500 | 12/23/2019 | 1/17/2020 | 2/14/2020 | Upcoded |
| FCNY | 021708737000 | 12/23/2019 | 1/17/2020 | 2/14/2020 | Upcoded |
| HARP | 021708738500 | 12/22/2019 | 1/17/2020 | 2/14/2020 | Upcoded |
| FCNY | 021708742800 | 12/23/2019 | 1/17/2020 | 2/14/2020 | Upcoded |
| FCNY | 021708746400 | 12/23/2019 | 1/17/2020 | 2/14/2020 | Upcoded |
| FCNY | 021708752800 | 12/22/2019 | 1/17/2020 | 2/14/2020 | Upcoded |
| HARP | 021708754100 | 12/22/2019 | 1/17/2020 | 2/14/2020 | Upcoded |
| FCNY | 021708761700 | 12/23/2019 | 1/17/2020 | 2/14/2020 | Upcoded |
| FCNY | 021708765200 | 12/23/2019 | 1/17/2020 | 2/14/2020 | Upcoded |
| NYEP | 021708766700 | 12/22/2019 | 1/17/2020 | 2/14/2020 | Upcoded |
| FCNY | 021708770800 | 12/23/2019 | 1/17/2020 | 2/14/2020 | Upcoded |
| FCNY | 021708776700 | 12/23/2019 | 1/17/2020 | 2/14/2020 | Upcoded |
| FCNY | 021708779400 | 12/23/2019 | 1/17/2020 | 2/14/2020 | Upcoded |
| FCNY | 021708793600 | 12/22/2019 | 1/17/2020 | 2/14/2020 | Upcoded |
| FCNY | 021708798000 | 12/22/2019 | 1/17/2020 | 2/14/2020 | Upcoded |
| FCNY | 021708803900 | 12/22/2019 | 1/17/2020 | 2/14/2020 | Upcoded |
| NYEX | 021708805500 | 12/22/2019 | 1/17/2020 | 2/14/2020 | Upcoded |
| FCNY | 021708815200 | 12/22/2019 | 1/17/2020 | 2/14/2020 | Upcoded |
| FCNY | 021708825200 | 12/26/2019 | 1/17/2020 | 2/14/2020 | Upcoded |
| FCNY | 021708848900 | 12/25/2019 | 1/17/2020 | 2/14/2020 | Upcoded |
| FCNY | 021708850300 | 12/25/2019 | 1/17/2020 | 2/14/2020 | Upcoded |
| FCNY | 021708856400 | 12/25/2019 | 1/17/2020 | 2/14/2020 | Upcoded |
| FCNY | 021708857700 | 12/25/2019 | 1/17/2020 | 2/14/2020 | Upcoded |
| FCNY | 021708863000 | 12/25/2019 | 1/17/2020 | 2/14/2020 | Upcoded |
| FCNY | 021708868700 | 12/25/2019 | 1/17/2020 | 2/14/2020 | Upcoded |
| FCNY | 021708878800 | 12/17/2019 | 1/17/2020 | 2/14/2020 | Upcoded |
| FCNY | 021708881800 | 12/20/2019 | 1/17/2020 | 2/14/2020 | Upcoded |
| FCNY | 021708883200 | 12/21/2019 | 1/17/2020 | 2/14/2020 | Upcoded |
| FCNY | 021708884800 | 12/21/2019 | 1/17/2020 | 2/14/2020 | Upcoded |
| FCNY | 021708899700 | 12/29/2019 | 1/17/2020 | 2/14/2020 | Upcoded |
| HARP | 021708905500 | 12/29/2019 | 1/17/2020 | 2/14/2020 | Upcoded |
| FCNY | 021708912200 | 12/29/2019 | 1/17/2020 | 2/14/2020 | Upcoded |
| FCNY | 021708929600 | 12/28/2019 | 1/17/2020 | 2/14/2020 | Upcoded |
| FCNY | 021708930700 | 12/28/2019 | 1/17/2020 | 2/14/2020 | Upcoded |
| NYEP | 021725428400 | 12/27/2019 | 1/20/2020 | 2/14/2020 | Upcoded |
| FCNY | 021725432500 | 12/27/2019 | 1/20/2020 | 2/14/2020 | Upcoded |
| HARP | 021725435400 | 12/30/2019 | 1/20/2020 | 2/14/2020 | Upcoded |
| FCNY | 021725437100 | 12/30/2019 | 1/20/2020 | 2/14/2020 | Upcoded |
| FCNY | 021725448000 | 12/30/2019 | 1/20/2020 | 2/14/2020 | Upcoded |
| FCNY | 021725448800 | 12/28/2019 | 1/20/2020 | 2/14/2020 | Upcoded |
| FCNY | 021725449500 | 12/30/2019 | 1/20/2020 | 2/14/2020 | Upcoded |
| NYEP | 021725453600 | 12/27/2019 | 1/20/2020 | 2/14/2020 | Upcoded |
| HARP | 021725456200 | 12/30/2019 | 1/20/2020 | 2/14/2020 | Upcoded |
| FCNY | 021725457100 | 12/28/2019 | 1/20/2020 | 2/14/2020 | Upcoded |

TeamHealth claims identified as being upcoded

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| FCNY | 021725459700 | 12/30/2019 | 1/20/2020 | 2/14/2020 | Upcoded |
| NYEX | 021725467700 | 12/28/2019 | 1/20/2020 | 2/14/2020 | Upcoded |
| FCNY | 021725468300 | 12/27/2019 | 1/20/2020 | 2/14/2020 | Upcoded |
| FCNY | 021725471000 | 12/30/2019 | 1/20/2020 | 2/14/2020 | Upcoded |
| HARP | 021725471900 | 12/27/2019 | 1/20/2020 | 2/14/2020 | Upcoded |
| HARP | 021725477300 | 12/28/2019 | 1/20/2020 | 2/14/2020 | Upcoded |
| NYEX | 021725478100 | 12/28/2019 | 1/20/2020 | 2/14/2020 | Upcoded |
| FCNY | 021725478700 | 12/28/2019 | 1/20/2020 | 2/14/2020 | Upcoded |
| FCNY | 021725483300 | 12/30/2019 | 1/20/2020 | 2/14/2020 | Upcoded |
| FCNY | 021725486100 | 12/26/2019 | 1/20/2020 | 2/14/2020 | Upcoded |
| FCNY | 021725487800 | 12/26/2019 | 1/20/2020 | 2/14/2020 | Upcoded |
| FCNY | 021725493400 | 12/26/2019 | 1/20/2020 | 2/14/2020 | Upcoded |
| FCNY | 021725494900 | 12/26/2019 | 1/20/2020 | 2/14/2020 | Upcoded |
| HARP | 021725498800 | 12/25/2019 | 1/20/2020 | 2/14/2020 | Upcoded |
| DUAL | 021725502500 | 12/28/2019 | 1/20/2020 | 2/14/2020 | Upcoded |
| DUAL | 021725503400 | 12/28/2019 | 1/20/2020 | 2/14/2020 | Upcoded |
| FMAP | 021725504600 | 12/28/2019 | 1/20/2020 | 2/14/2020 | Upcoded |
| FMAP | 021725507200 | 12/28/2019 | 1/20/2020 | 2/14/2020 | Upcoded |
| DUAL | 021725507800 | 12/28/2019 | 1/20/2020 | 2/14/2020 | Upcoded |
| FCNY | 021725514300 | 12/27/2019 | 1/20/2020 | 2/14/2020 | Upcoded |
| FCNY | 021725519800 | 12/27/2019 | 1/20/2020 | 2/14/2020 | Upcoded |
| NYEP | 021744339500 | 12/27/2019 | 1/22/2020 | 2/14/2020 | Upcoded |
| FCNY | 021744341000 | 12/28/2019 | 1/22/2020 | 2/14/2020 | Upcoded |
| HARP | 021744347700 | 12/28/2019 | 1/22/2020 | 2/14/2020 | Upcoded |
| HARP | 021744357900 | 12/27/2019 | 1/22/2020 | 2/14/2020 | Upcoded |
| HARP | 021744361700 | 12/28/2019 | 1/22/2020 | 2/14/2020 | Upcoded |
| FCNY | 021744363200 | 12/21/2019 | 1/22/2020 | 2/14/2020 | Upcoded |
| FCNY | 021744368700 | 12/28/2019 | 1/22/2020 | 2/14/2020 | Upcoded |
| FCNY | 021744372700 | 12/28/2019 | 1/22/2020 | 2/14/2020 | Upcoded |
| FCNY | 021744374200 | 12/28/2019 | 1/22/2020 | 2/14/2020 | Upcoded |
| HARP | 021744376900 | 12/28/2019 | 1/22/2020 | 2/14/2020 | Upcoded |
| FCNY | 021744382500 | 12/29/2019 | 1/22/2020 | 2/14/2020 | Upcoded |
| FCNY | 021744386700 | 12/29/2019 | 1/22/2020 | 2/14/2020 | Upcoded |
| FCNY | 021744387800 | 12/29/2019 | 1/22/2020 | 2/14/2020 | Upcoded |
| FCNY | 021744389400 | 12/29/2019 | 1/22/2020 | 2/14/2020 | Upcoded |
| HARP | 021744390900 | 12/29/2019 | 1/22/2020 | 2/14/2020 | Upcoded |
| NYEP | 021744395400 | 12/29/2019 | 1/22/2020 | 2/14/2020 | Upcoded |
| FCNY | 021744402200 | 12/29/2019 | 1/22/2020 | 2/14/2020 | Upcoded |
| FCNY | 021744406500 | 12/29/2019 | 1/22/2020 | 2/14/2020 | Upcoded |
| HARP | 021744415600 | 12/29/2019 | 1/22/2020 | 2/14/2020 | Upcoded |
| FCNY | 021744417000 | 12/29/2019 | 1/22/2020 | 2/14/2020 | Upcoded |
| FCNY | 021744427300 | 12/29/2019 | 1/22/2020 | 2/14/2020 | Upcoded |
| HARP | 021744431300 | 12/28/2019 | 1/22/2020 | 2/14/2020 | Upcoded |
| DUAL | 021744437700 | 12/31/2019 | 1/22/2020 | 2/14/2020 | Upcoded |
| DUAL | 021744440200 | 12/30/2019 | 1/22/2020 | 2/14/2020 | Upcoded |
| DUAL | 021744441500 | 12/30/2019 | 1/22/2020 | 2/14/2020 | Upcoded |
| FMAP | 021744447600 | 12/30/2019 | 1/22/2020 | 2/14/2020 | Upcoded |
| DUAL | 021744450400 | 12/30/2019 | 1/22/2020 | 2/14/2020 | Upcoded |
| FCNY | 021744460600 | 12/30/2019 | 1/22/2020 | 2/14/2020 | Upcoded |
| FCNY | 021744463800 | 12/30/2019 | 1/22/2020 | 2/14/2020 | Upcoded |
| FCNY | 021744471600 | 12/30/2019 | 1/22/2020 | 2/14/2020 | Upcoded |
| HARP | 021744474400 | 12/30/2019 | 1/22/2020 | 2/14/2020 | Upcoded |
| FCNY | 021745881000 | 12/29/2019 | 1/22/2020 | 2/14/2020 | Upcoded |
| FCNY | 021745882500 | 12/29/2019 | 1/22/2020 | 2/14/2020 | Upcoded |

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| FCNY | 021745884000 | 12/29/2019 | 1/22/2020 | 2/14/2020 | Upcoded |
| FCNY | 021745885300 | 12/29/2019 | 1/22/2020 | 2/14/2020 | Upcoded |
| HARP | 021745886900 | 12/29/2019 | 1/22/2020 | 2/14/2020 | Upcoded |
| FCNY | 021745888500 | 12/29/2019 | 1/22/2020 | 2/14/2020 | Upcoded |
| FCNY | 021745899400 | 12/29/2019 | 1/22/2020 | 2/14/2020 | Upcoded |
| FCNY | 021745900300 | 12/29/2019 | 1/22/2020 | 2/14/2020 | Upcoded |
| FCNY | 021745901400 | 12/29/2019 | 1/22/2020 | 2/14/2020 | Upcoded |
| NYEX | 021745904400 | 12/22/2019 | 1/22/2020 | 1/31/2020 | Upcoded |
| HARP | 021745906600 | 12/30/2019 | 1/22/2020 | 2/14/2020 | Upcoded |
| DUAL | 021745914700 | 12/24/2019 | 1/22/2020 | 2/14/2020 | Upcoded |
| FCNY | 021745920100 | 12/31/2019 | 1/22/2020 | 2/14/2020 | Upcoded |
| FCNY | 021745921700 | 12/31/2019 | 1/22/2020 | 2/14/2020 | Upcoded |
| FCNY | 021745928700 | 12/31/2019 | 1/22/2020 | 2/14/2020 | Upcoded |
| FCNY | 021745935500 | 12/31/2019 | 1/22/2020 | 2/14/2020 | Upcoded |
| FCNY | 021745939600 | 12/13/2019 | 1/22/2020 | 2/14/2020 | Upcoded |
| HARP | 021745942600 | 12/31/2019 | 1/22/2020 | 2/14/2020 | Upcoded |
| FCNY | 021745944100 | 12/31/2019 | 1/22/2020 | 2/14/2020 | Upcoded |
| DUAL | 021745953000 | 12/31/2019 | 1/22/2020 | 2/14/2020 | Upcoded |
| HARP | 021746017700 | 12/22/2019 | 1/22/2020 | 2/14/2020 | Upcoded |
| FCNY | 021746019400 | 12/27/2019 | 1/22/2020 | 2/14/2020 | Upcoded |
| FCNY | 021746021000 | 12/27/2019 | 1/22/2020 | 2/14/2020 | Upcoded |
| FCNY | 021746022600 | 12/27/2019 | 1/22/2020 | 2/14/2020 | Upcoded |
| FCNY | 021746029700 | 12/27/2019 | 1/22/2020 | 2/14/2020 | Upcoded |
| NYEP | 021746031200 | 12/27/2019 | 1/22/2020 | 2/14/2020 | Upcoded |
| FMAP | 021746041100 | 12/29/2019 | 1/22/2020 | 2/14/2020 | Upcoded |
| NYEX | 021746047200 | 11/21/2019 | 1/22/2020 | 1/31/2020 | Upcoded |
| FCNY | 021746049700 | 12/27/2019 | 1/22/2020 | 2/14/2020 | Upcoded |
| FCNY | 021746052500 | 12/27/2019 | 1/22/2020 | 2/14/2020 | Upcoded |
| NYEX | 021754658800 | 11/24/2019 | 1/23/2020 | 2/7/2020 | Upcoded |
| HARP | 021769967800 | 12/31/2019 | 1/24/2020 | 2/21/2020 | Upcoded |
| FCNY | 021769969500 | 12/30/2019 | 1/24/2020 | 2/21/2020 | Upcoded |
| FCNY | 021769974100 | 12/30/2019 | 1/24/2020 | 2/21/2020 | Upcoded |
| FCNY | 021769978100 | 12/30/2019 | 1/24/2020 | 2/21/2020 | Upcoded |
| FCNY | 021769986500 | 12/31/2019 | 1/24/2020 | 2/21/2020 | Upcoded |
| FCNY | 021769989100 | 12/31/2019 | 1/24/2020 | 2/21/2020 | Upcoded |
| FCNY | 021769996500 | 12/30/2019 | 1/24/2020 | 2/21/2020 | Upcoded |
| NYEP | 021771221300 | 10/18/2019 | 1/24/2020 | 2/21/2020 | Upcoded |
| HARP | 021771229200 | 1/3/2020 | 1/24/2020 | 2/21/2020 | Upcoded |
| FCNY | 021771233600 | 1/3/2020 | 1/24/2020 | 2/21/2020 | Upcoded |
| FCNY | 021771404300 | 1/7/2020 | 1/24/2020 | 2/21/2020 | Upcoded |
| HARP | 021771429300 | 12/31/2019 | 1/24/2020 | 2/21/2020 | Upcoded |
| FCNY | 021771441600 | 12/30/2019 | 1/24/2020 | 2/21/2020 | Upcoded |
| HARP | 021771442900 | 12/31/2019 | 1/24/2020 | 2/21/2020 | Upcoded |
| FCNY | 021771446100 | 12/30/2019 | 1/24/2020 | 2/21/2020 | Upcoded |
| NYEP | 021771450800 | 12/31/2019 | 1/24/2020 | 2/21/2020 | Upcoded |
| NYEP | 021771457800 | 12/31/2019 | 1/24/2020 | 2/21/2020 | Upcoded |
| FCNY | 021771459000 | 12/31/2019 | 1/24/2020 | 2/21/2020 | Upcoded |
| FCNY | 021784471500 | 12/23/2019 | 1/27/2020 | 2/21/2020 | Upcoded |
| NYEX | 021784478000 | 11/27/2019 | 1/27/2020 | 2/14/2020 | Upcoded |
| FCNY | 021784479600 | 12/27/2019 | 1/27/2020 | 2/21/2020 | Upcoded |
| FCNY | 021784482500 | 12/28/2019 | 1/27/2020 | 2/21/2020 | Upcoded |
| FCNY | 021784483400 | 12/30/2019 | 1/27/2020 | 2/21/2020 | Upcoded |
| HARP | 021784487900 | 1/1/2020 | 1/27/2020 | 2/21/2020 | Upcoded |
| FCNY | 021784499900 | 1/1/2020 | 1/27/2020 | 2/21/2020 | Upcoded |

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| FCNY | 021784511800 | 1/1/2020 | 1/27/2020 | 2/21/2020 | Upcoded |
| HARP | 021784519100 | 1/1/2020 | 1/27/2020 | 2/21/2020 | Upcoded |
| NYEP | 021784542300 | 1/1/2020 | 1/27/2020 | 2/21/2020 | Upcoded |
| FCNY | 021784543900 | 1/2/2020 | 1/27/2020 | 2/21/2020 | Upcoded |
| FCNY | 021784550900 | 1/2/2020 | 1/27/2020 | 2/21/2020 | Upcoded |
| FCNY | 021784599900 | 12/31/2019 | 1/27/2020 | 2/21/2020 | Upcoded |
| NYEP | 021784601300 | 1/4/2020 | 1/27/2020 | 2/21/2020 | Upcoded |
| NYEP | 021784602500 | 1/4/2020 | 1/27/2020 | 2/21/2020 | Upcoded |
| FCNY | 021792316200 | 1/3/2020 | 1/28/2020 | 2/21/2020 | Upcoded |
| FCNY | 021792349500 | 1/3/2020 | 1/28/2020 | 2/21/2020 | Upcoded |
| FCNY | 021792410900 | 1/4/2020 | 1/28/2020 | 2/21/2020 | Upcoded |
| HARP | 021792456600 | 1/4/2020 | 1/28/2020 | 2/21/2020 | Upcoded |
| FCNY | 021792459600 | 1/3/2020 | 1/28/2020 | 2/21/2020 | Upcoded |
| FCNY | 021792466300 | 1/3/2020 | 1/28/2020 | 2/21/2020 | Upcoded |
| HARP | 021792473600 | 1/4/2020 | 1/28/2020 | 2/21/2020 | Upcoded |
| FCNY | 021792483800 | 1/4/2020 | 1/28/2020 | 2/21/2020 | Upcoded |
| FCNY | 021792506000 | 12/28/2019 | 1/28/2020 | 2/21/2020 | Upcoded |
| FCNY | 021792510100 | 1/4/2020 | 1/28/2020 | 2/21/2020 | Upcoded |
| FCNY | 021792514000 | 1/4/2020 | 1/28/2020 | 2/21/2020 | Upcoded |
| FCNY | 021792516100 | 1/4/2020 | 1/28/2020 | 2/21/2020 | Upcoded |
| FCNY | 021806557300 | 1/8/2020 | 1/29/2020 | 2/21/2020 | Upcoded |
| FCNY | 021806575100 | 1/8/2020 | 1/29/2020 | 2/21/2020 | Upcoded |
| FCNY | 021806576700 | 1/9/2020 | 1/29/2020 | 2/21/2020 | Upcoded |
| FCNY | 021807625800 | 11/26/2019 | 1/29/2020 | 2/21/2020 | Upcoded |
| FCNY | 021807627300 | 12/5/2019 | 1/29/2020 | 2/21/2020 | Upcoded |
| HARP | 021807654100 | 1/9/2020 | 1/29/2020 | 2/21/2020 | Upcoded |
| NYEP | 021807675700 | 1/1/2020 | 1/29/2020 | 2/21/2020 | Upcoded |
| FCNY | 021807680700 | 1/4/2020 | 1/29/2020 | 2/21/2020 | Upcoded |
| NYEP | 021807692400 | 1/6/2020 | 1/29/2020 | 2/21/2020 | Upcoded |
| FCNY | 021807699600 | 12/30/2019 | 1/29/2020 | 2/21/2020 | Upcoded |
| FCNY | 021807707700 | 1/7/2020 | 1/29/2020 | 2/21/2020 | Upcoded |
| FCNY | 021807713100 | 1/7/2020 | 1/29/2020 | 2/21/2020 | Upcoded |
| HARP | 021807728500 | 1/7/2020 | 1/29/2020 | 2/21/2020 | Upcoded |
| HARP | 021807734500 | 1/7/2020 | 1/29/2020 | 2/21/2020 | Upcoded |
| FCNY | 021807761800 | 1/6/2020 | 1/29/2020 | 2/21/2020 | Upcoded |
| HARP | 021807763100 | 1/6/2020 | 1/29/2020 | 2/21/2020 | Upcoded |
| FCNY | 021807784200 | 1/10/2020 | 1/29/2020 | 2/21/2020 | Upcoded |
| FCNY | 021807803400 | 1/9/2020 | 1/29/2020 | 2/21/2020 | Upcoded |
| HARP | 021807839900 | 1/8/2020 | 1/29/2020 | 2/21/2020 | Upcoded |
| FCNY | 021807849200 | 1/9/2020 | 1/29/2020 | 2/21/2020 | Upcoded |
| FCNY | 021807857500 | 1/8/2020 | 1/29/2020 | 2/21/2020 | Upcoded |
| FCNY | 021807876400 | 1/8/2020 | 1/29/2020 | 2/21/2020 | Upcoded |
| NYEP | 021807886000 | 1/9/2020 | 1/29/2020 | 2/21/2020 | Upcoded |
| HARP | 021807889300 | 1/11/2020 | 1/29/2020 | 2/21/2020 | Upcoded |
| FCNY | 021807896300 | 1/11/2020 | 1/29/2020 | 2/21/2020 | Upcoded |
| FCNY | 021807903700 | 1/11/2020 | 1/29/2020 | 2/21/2020 | Upcoded |
| FCNY | 021807908000 | 1/11/2020 | 1/29/2020 | 2/21/2020 | Upcoded |
| FCNY | 021807937600 | 1/11/2020 | 1/29/2020 | 2/21/2020 | Upcoded |
| FCNY | 021807957500 | 1/12/2020 | 1/29/2020 | 2/21/2020 | Upcoded |
| FCNY | 021807960300 | 1/12/2020 | 1/29/2020 | 2/21/2020 | Upcoded |
| FCNY | 021807993700 | 1/6/2020 | 1/29/2020 | 2/21/2020 | Upcoded |
| FCNY | 021808000200 | 12/31/2019 | 1/29/2020 | 2/21/2020 | Upcoded |
| FCNY | 021808006000 | 12/31/2019 | 1/29/2020 | 2/21/2020 | Upcoded |
| HARP | 021808019300 | 12/31/2019 | 1/29/2020 | 2/21/2020 | Upcoded |

TeamHealth claims identified as being upcoded

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| FCNY | 021808022100 | 12/31/2019 | 1/29/2020 | 2/21/2020 | Upcoded |
| FCNY | 021808026700 | 12/31/2019 | 1/29/2020 | 2/21/2020 | Upcoded |
| FCNY | 021808035300 | 12/31/2019 | 1/29/2020 | 2/21/2020 | Upcoded |
| HARP | 021808036300 | 12/31/2019 | 1/29/2020 | 2/21/2020 | Upcoded |
| FCNY | 021808045300 | 1/6/2020 | 1/29/2020 | 2/21/2020 | Upcoded |
| FCNY | 021826609200 | 10/27/2019 | 1/27/2020 | 3/6/2020 | Upcoded |
| NYEP | 021831558600 | 1/15/2020 | 1/31/2020 | 2/28/2020 | Upcoded |
| FCNY | 021831569100 | 1/8/2020 | 1/31/2020 | 2/28/2020 | Upcoded |
| FCNY | 021850522900 | 12/2/2019 | 2/3/2020 | 2/28/2020 | Upcoded |
| FCNY | 021850541100 | 1/8/2020 | 2/3/2020 | 2/28/2020 | Upcoded |
| FCNY | 021850559600 | 12/22/2019 | 2/3/2020 | 2/28/2020 | Upcoded |
| FCNY | 021850562400 | 12/26/2019 | 2/3/2020 | 2/28/2020 | Upcoded |
| HARP | 021850564800 | 12/28/2019 | 2/3/2020 | 2/28/2020 | Upcoded |
| FCNY | 021850567500 | 12/22/2019 | 2/3/2020 | 2/28/2020 | Upcoded |
| FCNY | 021850763800 | 1/14/2020 | 2/3/2020 | 2/28/2020 | Upcoded |
| FCNY | 021850765400 | 1/13/2020 | 2/3/2020 | 2/28/2020 | Upcoded |
| HARP | 021850772800 | 1/12/2020 | 2/3/2020 | 2/28/2020 | Upcoded |
| NYEP | 021850789700 | 1/13/2020 | 2/3/2020 | 2/28/2020 | Upcoded |
| HARP | 021850791100 | 1/13/2020 | 2/3/2020 | 2/28/2020 | Upcoded |
| FCNY | 021850839000 | 1/12/2020 | 2/3/2020 | 2/28/2020 | Upcoded |
| FCNY | 021850841900 | 1/14/2020 | 2/3/2020 | 2/28/2020 | Upcoded |
| FCNY | 021850865800 | 1/14/2020 | 2/3/2020 | 2/28/2020 | Upcoded |
| HARP | 021850875700 | 12/10/2019 | 2/3/2020 | 2/28/2020 | Upcoded |
| HARP | 021850879800 | 1/14/2020 | 2/3/2020 | 2/28/2020 | Upcoded |
| FCNY | 021850881300 | 1/14/2020 | 2/3/2020 | 2/28/2020 | Upcoded |
| FCNY | 021850885700 | 1/12/2020 | 2/3/2020 | 2/28/2020 | Upcoded |
| FCNY | 021850888400 | 1/14/2020 | 2/3/2020 | 2/28/2020 | Upcoded |
| HARP | 021850893700 | 1/15/2020 | 2/3/2020 | 2/28/2020 | Upcoded |
| FCNY | 021850895100 | 1/15/2020 | 2/3/2020 | 2/28/2020 | Upcoded |
| FCNY | 021850896800 | 1/15/2020 | 2/3/2020 | 2/28/2020 | Upcoded |
| FCNY | 021850915300 | 1/15/2020 | 2/3/2020 | 2/28/2020 | Upcoded |
| FCNY | 021850916800 | 1/15/2020 | 2/3/2020 | 2/28/2020 | Upcoded |
| FCNY | 021850921800 | 1/15/2020 | 2/3/2020 | 2/28/2020 | Upcoded |
| FCNY | 021850948200 | 1/15/2020 | 2/3/2020 | 2/28/2020 | Upcoded |
| FCNY | 021850965700 | 1/12/2020 | 2/3/2020 | 2/28/2020 | Upcoded |
| FCNY | 021850972000 | 1/12/2020 | 2/3/2020 | 2/28/2020 | Upcoded |
| FCNY | 021850979200 | 1/12/2020 | 2/3/2020 | 2/28/2020 | Upcoded |
| FCNY | 021850985100 | 1/11/2020 | 2/3/2020 | 2/28/2020 | Upcoded |
| FCNY | 021851023400 | 1/13/2020 | 2/3/2020 | 2/28/2020 | Upcoded |
| FCNY | 021851040300 | 1/15/2020 | 2/3/2020 | 2/28/2020 | Upcoded |
| HARP | 021851045100 | 1/15/2020 | 2/3/2020 | 2/28/2020 | Upcoded |
| FCNY | 021851051500 | 1/15/2020 | 2/3/2020 | 2/28/2020 | Upcoded |
| FCNY | 021851066000 | 1/10/2020 | 2/3/2020 | 2/28/2020 | Upcoded |
| FCNY | 021851067200 | 1/10/2020 | 2/3/2020 | 2/28/2020 | Upcoded |
| FCNY | 021851075500 | 1/10/2020 | 2/3/2020 | 2/28/2020 | Upcoded |
| FCNY | 021851077000 | 1/10/2020 | 2/3/2020 | 2/28/2020 | Upcoded |
| FCNY | 021851079900 | 1/10/2020 | 2/3/2020 | 2/28/2020 | Upcoded |
| FCNY | 021851084500 | 1/13/2020 | 2/3/2020 | 2/28/2020 | Upcoded |
| FCNY | 021851090300 | 1/13/2020 | 2/3/2020 | 2/28/2020 | Upcoded |
| FCNY | 021863546500 | 1/10/2020 | 2/4/2020 | 2/28/2020 | Upcoded |
| FCNY | 021876815700 | 12/12/2019 | 2/5/2020 | 2/28/2020 | Upcoded |
| FCNY | 021876829900 | 12/21/2019 | 2/5/2020 | 2/28/2020 | Upcoded |
| NYEX | 021876833000 | 12/5/2019 | 2/5/2020 | 2/14/2020 | Upcoded |
| FCNY | 021876836000 | 12/9/2019 | 2/5/2020 | 2/28/2020 | Upcoded |

TeamHealth claims identified as being upcoded

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| FCNY | 021876843500 | 1/6/2020 | 2/5/2020 | 2/28/2020 | Upcoded |
| DUAL | 021894224700 | 12/12/2019 | 2/6/2020 | 2/28/2020 | Upcoded |
| HARP | 021900460100 | 1/13/2020 | 2/7/2020 | 3/6/2020 | Upcoded |
| NYEP | 021900461600 | 1/12/2020 | 2/7/2020 | 3/6/2020 | Upcoded |
| FCNY | 021900479600 | 1/17/2020 | 2/7/2020 | 3/6/2020 | Upcoded |
| FCNY | 021900484400 | 1/17/2020 | 2/7/2020 | 3/6/2020 | Upcoded |
| FCNY | 021900485700 | 1/16/2020 | 2/7/2020 | 3/6/2020 | Upcoded |
| FCNY | 021900487500 | 1/17/2020 | 2/7/2020 | 3/6/2020 | Upcoded |
| FCNY | 021900495300 | 1/16/2020 | 2/7/2020 | 3/6/2020 | Upcoded |
| FCNY | 021900507100 | 1/16/2020 | 2/7/2020 | 3/6/2020 | Upcoded |
| FCNY | 021922082600 | 1/17/2020 | 2/10/2020 | 3/6/2020 | Upcoded |
| FCNY | 021922086400 | 1/17/2020 | 2/10/2020 | 3/6/2020 | Upcoded |
| FCNY | 021922102300 | 1/17/2020 | 2/10/2020 | 3/6/2020 | Upcoded |
| FCNY | 021922103600 | 1/16/2020 | 2/10/2020 | 3/6/2020 | Upcoded |
| NYEP | 021922105100 | 1/17/2020 | 2/10/2020 | 3/6/2020 | Upcoded |
| FCNY | 021922106600 | 1/17/2020 | 2/10/2020 | 3/6/2020 | Upcoded |
| FCNY | 021922111800 | 1/17/2020 | 2/10/2020 | 3/6/2020 | Upcoded |
| FCNY | 021922118800 | 1/16/2020 | 2/10/2020 | 3/6/2020 | Upcoded |
| FCNY | 021922129400 | 1/16/2020 | 2/10/2020 | 3/6/2020 | Upcoded |
| FCNY | 021929858500 | 1/16/2020 | 2/11/2020 | 3/6/2020 | Upcoded |
| HARP | 021929863500 | 1/16/2020 | 2/11/2020 | 3/6/2020 | Upcoded |
| FCNY | 021929866500 | 1/16/2020 | 2/11/2020 | 3/6/2020 | Upcoded |
| HARP | 021929874100 | 1/16/2020 | 2/11/2020 | 3/6/2020 | Upcoded |
| FCNY | 021929883400 | 1/16/2020 | 2/11/2020 | 3/6/2020 | Upcoded |
| FCNY | 021929886500 | 1/16/2020 | 2/11/2020 | 3/6/2020 | Upcoded |
| FCNY | 021929896900 | 1/16/2020 | 2/11/2020 | 3/6/2020 | Upcoded |
| FCNY | 021929899700 | 1/16/2020 | 2/11/2020 | 3/6/2020 | Upcoded |
| FCNY | 021929907900 | 1/16/2020 | 2/11/2020 | 3/6/2020 | Upcoded |
| FCNY | 021929912300 | 1/16/2020 | 2/11/2020 | 3/6/2020 | Upcoded |
| FCNY | 021929916600 | 1/16/2020 | 2/11/2020 | 3/6/2020 | Upcoded |
| FCNY | 021929918000 | 1/17/2020 | 2/11/2020 | 3/6/2020 | Upcoded |
| FCNY | 021929921600 | 1/17/2020 | 2/11/2020 | 3/6/2020 | Upcoded |
| HARP | 021929927600 | 1/17/2020 | 2/11/2020 | 3/6/2020 | Upcoded |
| FCNY | 021929932400 | 1/17/2020 | 2/11/2020 | 3/6/2020 | Upcoded |
| HARP | 021929938600 | 1/17/2020 | 2/11/2020 | 3/6/2020 | Upcoded |
| FCNY | 021929947500 | 1/17/2020 | 2/11/2020 | 3/6/2020 | Upcoded |
| FCNY | 021929950600 | 1/18/2020 | 2/11/2020 | 3/6/2020 | Upcoded |
| FCNY | 021929953900 | 1/18/2020 | 2/11/2020 | 3/6/2020 | Upcoded |
| HARP | 021929955300 | 1/18/2020 | 2/11/2020 | 3/6/2020 | Upcoded |
| FCNY | 021929959700 | 1/17/2020 | 2/11/2020 | 3/6/2020 | Upcoded |
| FCNY | 021929961200 | 1/17/2020 | 2/11/2020 | 3/6/2020 | Upcoded |
| FCNY | 021929964600 | 1/18/2020 | 2/11/2020 | 3/6/2020 | Upcoded |
| FCNY | 021929984800 | 1/18/2020 | 2/11/2020 | 3/6/2020 | Upcoded |
| HARP | 021929998400 | 1/17/2020 | 2/11/2020 | 3/6/2020 | Upcoded |
| FCNY | 021930001400 | 1/18/2020 | 2/11/2020 | 3/6/2020 | Upcoded |
| FCNY | 021945234100 | 1/18/2020 | 2/12/2020 | 3/6/2020 | Upcoded |
| FCNY | 021945237100 | 1/19/2020 | 2/12/2020 | 3/6/2020 | Upcoded |
| FCNY | 021945240000 | 1/18/2020 | 2/12/2020 | 3/6/2020 | Upcoded |
| HARP | 021945242600 | 1/18/2020 | 2/12/2020 | 3/6/2020 | Upcoded |
| FCNY | 021945255500 | 1/18/2020 | 2/12/2020 | 3/6/2020 | Upcoded |
| HARP | 021945258600 | 1/18/2020 | 2/12/2020 | 3/6/2020 | Upcoded |
| FCNY | 021945263200 | 1/19/2020 | 2/12/2020 | 3/6/2020 | Upcoded |
| FCNY | 021945269000 | 1/18/2020 | 2/12/2020 | 3/6/2020 | Upcoded |
| FCNY | 021945270300 | 1/18/2020 | 2/12/2020 | 3/6/2020 | Upcoded |

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| FCNY | 021945274600 | 1/18/2020 | 2/12/2020 | 3/6/2020 | Upcoded |
| FCNY | 021945280100 | 1/18/2020 | 2/12/2020 | 3/6/2020 | Upcoded |
| FCNY | 021945285500 | 1/19/2020 | 2/12/2020 | 3/6/2020 | Upcoded |
| FCNY | 021945291000 | 1/19/2020 | 2/12/2020 | 3/6/2020 | Upcoded |
| NYEX | 021945293700 | 1/19/2020 | 2/12/2020 | 3/6/2020 | Upcoded |
| NYEP | 021945295600 | 1/19/2020 | 2/12/2020 | 3/6/2020 | Upcoded |
| FCNY | 021945302700 | 1/23/2020 | 2/12/2020 | 3/6/2020 | Upcoded |
| FCNY | 021945304000 | 1/20/2020 | 2/12/2020 | 3/6/2020 | Upcoded |
| NYEP | 021945306500 | 1/20/2020 | 2/12/2020 | 3/6/2020 | Upcoded |
| HARP | 021945318700 | 1/19/2020 | 2/12/2020 | 3/6/2020 | Upcoded |
| HARP | 021945326700 | 1/19/2020 | 2/12/2020 | 3/6/2020 | Upcoded |
| FCNY | 021945328200 | 1/19/2020 | 2/12/2020 | 3/6/2020 | Upcoded |
| HARP | 021945329700 | 1/19/2020 | 2/12/2020 | 3/6/2020 | Upcoded |
| FCNY | 021945338100 | 1/19/2020 | 2/12/2020 | 3/6/2020 | Upcoded |
| HARP | 021945340800 | 1/19/2020 | 2/12/2020 | 3/6/2020 | Upcoded |
| NYEP | 021945356300 | 1/20/2020 | 2/12/2020 | 3/6/2020 | Upcoded |
| FCNY | 021945360700 | 1/20/2020 | 2/12/2020 | 3/6/2020 | Upcoded |
| NYEP | 021945365500 | 1/20/2020 | 2/12/2020 | 3/6/2020 | Upcoded |
| FCNY | 021945375100 | 1/20/2020 | 2/12/2020 | 3/6/2020 | Upcoded |
| FCNY | 021945393700 | 1/20/2020 | 2/12/2020 | 3/6/2020 | Upcoded |
| DUAL | 021945403900 | 1/22/2020 | 2/12/2020 | 3/6/2020 | Upcoded |
| DUAL | 021945405300 | 1/22/2020 | 2/12/2020 | 3/6/2020 | Upcoded |
| FCNY | 021945415000 | 1/18/2020 | 2/12/2020 | 3/6/2020 | Upcoded |
| FCNY | 021945420000 | 1/18/2020 | 2/12/2020 | 3/6/2020 | Upcoded |
| FCNY | 021945421200 | 1/18/2020 | 2/12/2020 | 3/6/2020 | Upcoded |
| FCNY | 021945422700 | 1/18/2020 | 2/12/2020 | 3/6/2020 | Upcoded |
| FCNY | 021945424700 | 1/18/2020 | 2/12/2020 | 3/6/2020 | Upcoded |
| FCNY | 021945428900 | 1/18/2020 | 2/12/2020 | 3/6/2020 | Upcoded |
| HARP | 021945436600 | 1/22/2020 | 2/12/2020 | 3/6/2020 | Upcoded |
| FCNY | 021971288100 | 1/27/2020 | 2/14/2020 | 3/13/2020 | Upcoded |
| FCNY | 021971294300 | 1/23/2020 | 2/14/2020 | 3/13/2020 | Upcoded |
| FCNY | 021971304300 | 1/27/2020 | 2/14/2020 | 3/13/2020 | Upcoded |
| NYEP | 021971307200 | 1/27/2020 | 2/14/2020 | 3/13/2020 | Upcoded |
| HARP | 021971310400 | 1/20/2020 | 2/14/2020 | 3/13/2020 | Upcoded |
| FCNY | 021971315300 | 1/20/2020 | 2/14/2020 | 3/13/2020 | Upcoded |
| FCNY | 021971320900 | 1/27/2020 | 2/14/2020 | 3/13/2020 | Upcoded |
| FCNY | 021971323800 | 1/23/2020 | 2/14/2020 | 3/13/2020 | Upcoded |
| HARP | 021971326800 | 1/27/2020 | 2/14/2020 | 3/13/2020 | Upcoded |
| FCNY | 021971332500 | 1/22/2020 | 2/14/2020 | 3/13/2020 | Upcoded |
| FCNY | 021971335400 | 1/20/2020 | 2/14/2020 | 3/13/2020 | Upcoded |
| FCNY | 021971341500 | 1/23/2020 | 2/14/2020 | 3/13/2020 | Upcoded |
| FCNY | 021971346600 | 1/23/2020 | 2/14/2020 | 3/13/2020 | Upcoded |
| FCNY | 021971349200 | 1/23/2020 | 2/14/2020 | 3/13/2020 | Upcoded |
| FCNY | 021971355100 | 1/25/2020 | 2/14/2020 | 3/13/2020 | Upcoded |
| NYEP | 021971360800 | 1/27/2020 | 2/14/2020 | 3/13/2020 | Upcoded |
| FCNY | 021971365200 | 1/20/2020 | 2/14/2020 | 3/13/2020 | Upcoded |
| FCNY | 021971369800 | 1/23/2020 | 2/14/2020 | 3/13/2020 | Upcoded |
| DUAL | 021971375600 | 1/23/2020 | 2/14/2020 | 3/13/2020 | Upcoded |
| FCNY | 021971384000 | 1/20/2020 | 2/14/2020 | 3/13/2020 | Upcoded |
| FCNY | 021971390700 | 1/23/2020 | 2/14/2020 | 3/13/2020 | Upcoded |
| FCNY | 021971396500 | 1/25/2020 | 2/14/2020 | 3/13/2020 | Upcoded |
| FMAP | 021971406400 | 1/27/2020 | 2/14/2020 | 3/13/2020 | Upcoded |
| FCNY | 021971407900 | 1/27/2020 | 2/14/2020 | 3/13/2020 | Upcoded |
| FCNY | 021971420300 | 1/24/2020 | 2/14/2020 | 3/13/2020 | Upcoded |

TeamHealth claims identified as being upcoded

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| HARP | 021971430200 | 1/28/2020 | 2/14/2020 | 3/13/2020 | Upcoded |
| NYEP | 021971433300 | 1/26/2020 | 2/14/2020 | 3/13/2020 | Upcoded |
| FCNY | 021971440600 | 1/22/2020 | 2/14/2020 | 3/13/2020 | Upcoded |
| HARP | 021971443400 | 1/26/2020 | 2/14/2020 | 3/13/2020 | Upcoded |
| FCNY | 021971444900 | 1/24/2020 | 2/14/2020 | 3/13/2020 | Upcoded |
| HARP | 021971453500 | 1/22/2020 | 2/14/2020 | 3/13/2020 | Upcoded |
| FCNY | 021971461600 | 1/26/2020 | 2/14/2020 | 3/13/2020 | Upcoded |
| FCNY | 021971463200 | 1/22/2020 | 2/14/2020 | 3/13/2020 | Upcoded |
| FCNY | 021971464500 | 1/24/2020 | 2/14/2020 | 3/13/2020 | Upcoded |
| FCNY | 021971465900 | 1/28/2020 | 2/14/2020 | 3/13/2020 | Upcoded |
| FCNY | 021971470300 | 1/26/2020 | 2/14/2020 | 3/13/2020 | Upcoded |
| FCNY | 021971478900 | 1/24/2020 | 2/14/2020 | 3/13/2020 | Upcoded |
| FCNY | 021971490000 | 1/24/2020 | 2/14/2020 | 3/13/2020 | Upcoded |
| FCNY | 021971495500 | 1/24/2020 | 2/14/2020 | 3/13/2020 | Upcoded |
| FCNY | 021971498400 | 1/22/2020 | 2/14/2020 | 3/13/2020 | Upcoded |
| FCNY | 021971505300 | 1/24/2020 | 2/14/2020 | 3/13/2020 | Upcoded |
| FCNY | 021971506900 | 1/22/2020 | 2/14/2020 | 3/13/2020 | Upcoded |
| FCNY | 021971514900 | 1/28/2020 | 2/14/2020 | 3/13/2020 | Upcoded |
| FCNY | 021971550300 | 1/26/2020 | 2/14/2020 | 3/13/2020 | Upcoded |
| FCNY | 021971554000 | 1/26/2020 | 2/14/2020 | 3/13/2020 | Upcoded |
| FCNY | 021971558800 | 1/28/2020 | 2/14/2020 | 3/13/2020 | Upcoded |
| HARP | 021971559900 | 1/28/2020 | 2/14/2020 | 3/13/2020 | Upcoded |
| FCNY | 021971561400 | 1/24/2020 | 2/14/2020 | 3/13/2020 | Upcoded |
| FCNY | 021971569300 | 1/24/2020 | 2/14/2020 | 3/13/2020 | Upcoded |
| FCNY | 021971591200 | 1/22/2020 | 2/14/2020 | 3/13/2020 | Upcoded |
| NYEP | 021971598800 | 1/22/2020 | 2/14/2020 | 3/13/2020 | Upcoded |
| FCNY | 021971600400 | 1/22/2020 | 2/14/2020 | 3/13/2020 | Upcoded |
| FCNY | 021971601900 | 1/22/2020 | 2/14/2020 | 3/13/2020 | Upcoded |
| FCNY | 021971606000 | 1/22/2020 | 2/14/2020 | 3/13/2020 | Upcoded |
| FCNY | 021971607900 | 1/22/2020 | 2/14/2020 | 3/13/2020 | Upcoded |
| FCNY | 021971617800 | 1/21/2020 | 2/14/2020 | 3/13/2020 | Upcoded |
| FCNY | 021971619300 | 1/23/2020 | 2/14/2020 | 3/13/2020 | Upcoded |
| FCNY | 021971620900 | 1/23/2020 | 2/14/2020 | 3/13/2020 | Upcoded |
| NYEP | 021971623800 | 1/21/2020 | 2/14/2020 | 3/13/2020 | Upcoded |
| FCNY | 021971627000 | 1/22/2020 | 2/14/2020 | 3/13/2020 | Upcoded |
| NYEP | 021971628200 | 1/21/2020 | 2/14/2020 | 3/13/2020 | Upcoded |
| FCNY | 021971632300 | 1/21/2020 | 2/14/2020 | 3/13/2020 | Upcoded |
| FCNY | 021971640100 | 1/23/2020 | 2/14/2020 | 3/13/2020 | Upcoded |
| HARP | 021971642900 | 1/21/2020 | 2/14/2020 | 3/13/2020 | Upcoded |
| HARP | 021971645400 | 1/21/2020 | 2/14/2020 | 3/13/2020 | Upcoded |
| FCNY | 021971651900 | 1/21/2020 | 2/14/2020 | 3/13/2020 | Upcoded |
| FCNY | 021971657300 | 1/21/2020 | 2/14/2020 | 3/13/2020 | Upcoded |
| FCNY | 021971672700 | 1/22/2020 | 2/14/2020 | 3/13/2020 | Upcoded |
| FCNY | 021971684500 | 1/23/2020 | 2/14/2020 | 3/13/2020 | Upcoded |
| FCNY | 021971687900 | 1/21/2020 | 2/14/2020 | 3/13/2020 | Upcoded |
| FCNY | 021971696400 | 1/23/2020 | 2/14/2020 | 3/13/2020 | Upcoded |
| FCNY | 021971700400 | 1/21/2020 | 2/14/2020 | 3/13/2020 | Upcoded |
| FCNY | 021971709800 | 1/23/2020 | 2/14/2020 | 3/13/2020 | Upcoded |
| FCNY | 021971711600 | 1/23/2020 | 2/14/2020 | 3/13/2020 | Upcoded |
| FCNY | 021971716100 | 1/23/2020 | 2/14/2020 | 3/13/2020 | Upcoded |
| FCNY | 021971725200 | 1/21/2020 | 2/14/2020 | 3/13/2020 | Upcoded |
| DUAL | 021971734300 | 1/26/2020 | 2/14/2020 | 3/13/2020 | Upcoded |
| FCNY | 021971735700 | 1/23/2020 | 2/14/2020 | 3/13/2020 | Upcoded |
| FCNY | 021971756900 | 1/22/2020 | 2/14/2020 | 3/13/2020 | Upcoded |

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| HARP | 021971764000 | 1/21/2020 | 2/14/2020 | 3/13/2020 | Upcoded |
| FCNY | 021971766700 | 1/22/2020 | 2/14/2020 | 3/13/2020 | Upcoded |
| FCNY | 021971768000 | 1/22/2020 | 2/14/2020 | 3/13/2020 | Upcoded |
| FCNY | 021971770300 | 1/21/2020 | 2/14/2020 | 3/13/2020 | Upcoded |
| FCNY | 021971771800 | 1/20/2020 | 2/14/2020 | 3/13/2020 | Upcoded |
| FCNY | 021971774900 | 1/20/2020 | 2/14/2020 | 3/13/2020 | Upcoded |
| FCNY | 021971776500 | 1/22/2020 | 2/14/2020 | 3/13/2020 | Upcoded |
| FCNY | 021971782200 | 1/21/2020 | 2/14/2020 | 3/13/2020 | Upcoded |
| FCNY | 021971783800 | 1/20/2020 | 2/14/2020 | 3/13/2020 | Upcoded |
| NYEP | 021971789600 | 1/22/2020 | 2/14/2020 | 3/13/2020 | Upcoded |
| FCNY | 021971792200 | 1/19/2020 | 2/14/2020 | 3/13/2020 | Upcoded |
| FCNY | 021971797000 | 1/20/2020 | 2/14/2020 | 3/13/2020 | Upcoded |
| FCNY | 021971798600 | 1/20/2020 | 2/14/2020 | 3/13/2020 | Upcoded |
| FCNY | 021971801700 | 1/22/2020 | 2/14/2020 | 3/13/2020 | Upcoded |
| FCNY | 021971803400 | 1/21/2020 | 2/14/2020 | 3/13/2020 | Upcoded |
| FCNY | 021984263500 | 1/21/2020 | 2/17/2020 | 3/13/2020 | Upcoded |
| FCNY | 021984267700 | 1/21/2020 | 2/17/2020 | 3/13/2020 | Upcoded |
| HARP | 021984271100 | 1/21/2020 | 2/17/2020 | 3/13/2020 | Upcoded |
| FCNY | 021984273600 | 1/21/2020 | 2/17/2020 | 3/13/2020 | Upcoded |
| FCNY | 021984274900 | 1/21/2020 | 2/17/2020 | 3/13/2020 | Upcoded |
| FCNY | 021984276400 | 1/21/2020 | 2/17/2020 | 3/13/2020 | Upcoded |
| FCNY | 021984288100 | 1/21/2020 | 2/17/2020 | 3/13/2020 | Upcoded |
| FCNY | 021984289600 | 1/21/2020 | 2/17/2020 | 3/13/2020 | Upcoded |
| HARP | 021984299000 | 1/24/2020 | 2/17/2020 | 3/13/2020 | Upcoded |
| FCNY | 021984301700 | 1/25/2020 | 2/17/2020 | 3/13/2020 | Upcoded |
| FCNY | 021984307300 | 1/24/2020 | 2/17/2020 | 3/13/2020 | Upcoded |
| FCNY | 021984316300 | 1/25/2020 | 2/17/2020 | 3/13/2020 | Upcoded |
| FCNY | 021984319200 | 1/25/2020 | 2/17/2020 | 3/13/2020 | Upcoded |
| FCNY | 021984328000 | 1/25/2020 | 2/17/2020 | 3/13/2020 | Upcoded |
| DUAL | 021984338600 | 1/28/2020 | 2/17/2020 | 3/13/2020 | Upcoded |
| NYEP | 021984340500 | 1/23/2020 | 2/17/2020 | 3/13/2020 | Upcoded |
| FCNY | 021984343600 | 1/23/2020 | 2/17/2020 | 3/13/2020 | Upcoded |
| FCNY | 021984345300 | 1/23/2020 | 2/17/2020 | 3/13/2020 | Upcoded |
| FCNY | 021984352600 | 1/23/2020 | 2/17/2020 | 3/13/2020 | Upcoded |
| FCNY | 021989674000 | 12/12/2019 | 2/11/2020 | 3/20/2020 | Upcoded |
| FCNY | 022006510600 | 1/28/2020 | 2/19/2020 | 3/13/2020 | Upcoded |
| FCNY | 022006513400 | 1/28/2020 | 2/19/2020 | 3/13/2020 | Upcoded |
| FCNY | 022006514700 | 1/28/2020 | 2/19/2020 | 3/13/2020 | Upcoded |
| FCNY | 022006516100 | 1/28/2020 | 2/19/2020 | 3/13/2020 | Upcoded |
| FCNY | 022006519200 | 1/28/2020 | 2/19/2020 | 3/13/2020 | Upcoded |
| HARP | 022006523100 | 1/28/2020 | 2/19/2020 | 3/13/2020 | Upcoded |
| FCNY | 022006524300 | 1/28/2020 | 2/19/2020 | 3/13/2020 | Upcoded |
| HARP | 022006527100 | 1/28/2020 | 2/19/2020 | 3/13/2020 | Upcoded |
| FCNY | 022006531700 | 1/28/2020 | 2/19/2020 | 3/13/2020 | Upcoded |
| FCNY | 022006533300 | 1/28/2020 | 2/19/2020 | 3/13/2020 | Upcoded |
| FCNY | 022006534900 | 1/28/2020 | 2/19/2020 | 3/13/2020 | Upcoded |
| HARP | 022006547400 | 1/29/2020 | 2/19/2020 | 3/13/2020 | Upcoded |
| FCNY | 022006549100 | 1/26/2020 | 2/19/2020 | 3/13/2020 | Upcoded |
| FCNY | 022006550500 | 1/28/2020 | 2/19/2020 | 3/13/2020 | Upcoded |
| FCNY | 022006556500 | 1/29/2020 | 2/19/2020 | 3/13/2020 | Upcoded |
| HARP | 022006558000 | 1/29/2020 | 2/19/2020 | 3/13/2020 | Upcoded |
| FCNY | 022006559800 | 1/29/2020 | 2/19/2020 | 3/13/2020 | Upcoded |
| FCNY | 022006563100 | 1/29/2020 | 2/19/2020 | 3/13/2020 | Upcoded |
| FCNY | 022006564400 | 1/29/2020 | 2/19/2020 | 3/13/2020 | Upcoded |

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| FCNY | 022006567400 | 1/29/2020 | 2/19/2020 | 3/13/2020 | Upcoded |
| HARP | 022006568800 | 1/29/2020 | 2/19/2020 | 3/13/2020 | Upcoded |
| FCNY | 022006586000 | 1/29/2020 | 2/19/2020 | 3/13/2020 | Upcoded |
| DUAL | 022006590300 | 1/30/2020 | 2/19/2020 | 3/13/2020 | Upcoded |
| DUAL | 022006595200 | 1/30/2020 | 2/19/2020 | 3/13/2020 | Upcoded |
| FCNY | 022006604700 | 1/27/2020 | 2/19/2020 | 3/13/2020 | Upcoded |
| FCNY | 022006606000 | 1/27/2020 | 2/19/2020 | 3/13/2020 | Upcoded |
| FCNY | 022006612900 | 1/26/2020 | 2/19/2020 | 3/13/2020 | Upcoded |
| FCNY | 022006614000 | 1/27/2020 | 2/19/2020 | 3/13/2020 | Upcoded |
| FCNY | 022006618400 | 1/26/2020 | 2/19/2020 | 3/13/2020 | Upcoded |
| DUAL | 022006624500 | 1/29/2020 | 2/19/2020 | 3/13/2020 | Upcoded |
| DUAL | 022006625800 | 1/30/2020 | 2/19/2020 | 3/13/2020 | Upcoded |
| DUAL | 022006627200 | 1/29/2020 | 2/19/2020 | 3/13/2020 | Upcoded |
| DUAL | 022006628700 | 1/29/2020 | 2/19/2020 | 3/13/2020 | Upcoded |
| NYEX | 022008038600 | 12/1/2019 | 2/19/2020 | 3/13/2020 | Upcoded |
| FCNY | 022008043600 | 1/29/2020 | 2/19/2020 | 3/13/2020 | Upcoded |
| HARP | 022008044600 | 1/29/2020 | 2/19/2020 | 3/13/2020 | Upcoded |
| FCNY | 022008050500 | 1/29/2020 | 2/19/2020 | 3/13/2020 | Upcoded |
| FCNY | 022008054800 | 1/29/2020 | 2/19/2020 | 3/13/2020 | Upcoded |
| FCNY | 022008059000 | 1/29/2020 | 2/19/2020 | 3/13/2020 | Upcoded |
| FCNY | 022008061900 | 1/29/2020 | 2/19/2020 | 3/13/2020 | Upcoded |
| HARP | 022008064300 | 1/29/2020 | 2/19/2020 | 3/13/2020 | Upcoded |
| FCNY | 022008077100 | 1/29/2020 | 2/19/2020 | 3/13/2020 | Upcoded |
| FCNY | 022008089200 | 1/6/2020 | 2/19/2020 | 3/13/2020 | Upcoded |
| FCNY | 022008097900 | 12/19/2019 | 2/19/2020 | 3/13/2020 | Upcoded |
| FCNY | 022008103500 | 1/27/2020 | 2/19/2020 | 3/13/2020 | Upcoded |
| FCNY | 022008108700 | 1/27/2020 | 2/19/2020 | 3/13/2020 | Upcoded |
| FCNY | 022008111000 | 1/27/2020 | 2/19/2020 | 3/13/2020 | Upcoded |
| HARP | 022008113900 | 1/27/2020 | 2/19/2020 | 3/13/2020 | Upcoded |
| FCNY | 022008115000 | 1/27/2020 | 2/19/2020 | 3/13/2020 | Upcoded |
| FCNY | 022008126500 | 1/27/2020 | 2/19/2020 | 3/13/2020 | Upcoded |
| FCNY | 022008131800 | 1/27/2020 | 2/19/2020 | 3/13/2020 | Upcoded |
| NYEP | 022008134100 | 1/27/2020 | 2/19/2020 | 3/13/2020 | Upcoded |
| FCNY | 022008135400 | 1/28/2020 | 2/19/2020 | 3/13/2020 | Upcoded |
| FCNY | 022008142300 | 1/28/2020 | 2/19/2020 | 3/13/2020 | Upcoded |
| DUAL | 022016850000 | 2/1/2020 | 2/20/2020 | 3/13/2020 | Upcoded |
| FCNY | 022016855000 | 1/29/2020 | 2/20/2020 | 3/13/2020 | Upcoded |
| FMAP | 022029429100 | 2/5/2020 | 2/21/2020 | 3/20/2020 | Upcoded |
| FCNY | 022042002800 | 1/9/2020 | 2/24/2020 | 3/20/2020 | Upcoded |
| NYEP | 022042011000 | 2/5/2020 | 2/24/2020 | 3/20/2020 | Upcoded |
| FCNY | 022042015000 | 2/5/2020 | 2/24/2020 | 3/20/2020 | Upcoded |
| FCNY | 022042016600 | 2/5/2020 | 2/24/2020 | 3/20/2020 | Upcoded |
| FCNY | 022042018400 | 2/5/2020 | 2/24/2020 | 3/20/2020 | Upcoded |
| FCNY | 022042021100 | 2/5/2020 | 2/24/2020 | 3/20/2020 | Upcoded |
| FCNY | 022042026800 | 2/5/2020 | 2/24/2020 | 3/20/2020 | Upcoded |
| HARP | 022042050600 | 2/2/2020 | 2/24/2020 | 3/20/2020 | Upcoded |
| FCNY | 022042061700 | 2/2/2020 | 2/24/2020 | 3/20/2020 | Upcoded |
| DUAL | 022042066600 | 2/2/2020 | 2/24/2020 | 3/20/2020 | Upcoded |
| FCNY | 022042071300 | 1/30/2020 | 2/24/2020 | 3/20/2020 | Upcoded |
| HARP | 022042085300 | 2/2/2020 | 2/24/2020 | 3/20/2020 | Upcoded |
| FCNY | 022042086700 | 2/2/2020 | 2/24/2020 | 3/20/2020 | Upcoded |
| FCNY | 022042092500 | 1/30/2020 | 2/24/2020 | 3/20/2020 | Upcoded |
| FCNY | 022042094100 | 1/30/2020 | 2/24/2020 | 3/20/2020 | Upcoded |
| FCNY | 022042098800 | 1/30/2020 | 2/24/2020 | 3/20/2020 | Upcoded |

TeamHealth claims identified as being upcoded

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| FCNY | 022042100300 | 1/30/2020 | 2/24/2020 | 3/20/2020 | Upcoded |
| FCNY | 022042106300 | 2/2/2020 | 2/24/2020 | 3/20/2020 | Upcoded |
| HARP | 022042114800 | 2/1/2020 | 2/24/2020 | 3/20/2020 | Upcoded |
| FCNY | 022042119700 | 2/3/2020 | 2/24/2020 | 3/20/2020 | Upcoded |
| DUAL | 022042124000 | 2/4/2020 | 2/24/2020 | 3/20/2020 | Upcoded |
| HARP | 022042129000 | 2/1/2020 | 2/24/2020 | 3/20/2020 | Upcoded |
| NYEP | 022042130300 | 2/3/2020 | 2/24/2020 | 3/20/2020 | Upcoded |
| FCNY | 022042134800 | 2/4/2020 | 2/24/2020 | 3/20/2020 | Upcoded |
| HARP | 022042138900 | 2/3/2020 | 2/24/2020 | 3/20/2020 | Upcoded |
| FCNY | 022042147500 | 2/4/2020 | 2/24/2020 | 3/20/2020 | Upcoded |
| NYEP | 022042151600 | 2/4/2020 | 2/24/2020 | 3/20/2020 | Upcoded |
| FCNY | 022042171600 | 2/1/2020 | 2/24/2020 | 3/20/2020 | Upcoded |
| NYEP | 022042183400 | 1/31/2020 | 2/24/2020 | 3/20/2020 | Upcoded |
| FCNY | 022042188000 | 1/30/2020 | 2/24/2020 | 3/20/2020 | Upcoded |
| NYEX | 022042200700 | 2/1/2020 | 2/24/2020 | 3/20/2020 | Upcoded |
| FCNY | 022042207400 | 2/1/2020 | 2/24/2020 | 3/20/2020 | Upcoded |
| FCNY | 022042214500 | 1/30/2020 | 2/24/2020 | 3/20/2020 | Upcoded |
| HARP | 022042219300 | 1/30/2020 | 2/24/2020 | 3/20/2020 | Upcoded |
| FCNY | 022042224300 | 1/31/2020 | 2/24/2020 | 3/20/2020 | Upcoded |
| FCNY | 022042230200 | 1/30/2020 | 2/24/2020 | 3/20/2020 | Upcoded |
| HARP | 022042235500 | 1/30/2020 | 2/24/2020 | 3/20/2020 | Upcoded |
| FCNY | 022042249000 | 1/31/2020 | 2/24/2020 | 3/20/2020 | Upcoded |
| HARP | 022042253000 | 1/31/2020 | 2/24/2020 | 3/20/2020 | Upcoded |
| FCNY | 022042257300 | 2/1/2020 | 2/24/2020 | 3/20/2020 | Upcoded |
| NYEP | 022042258600 | 1/31/2020 | 2/24/2020 | 3/20/2020 | Upcoded |
| FCNY | 022042268300 | 2/1/2020 | 2/24/2020 | 3/20/2020 | Upcoded |
| FCNY | 022042275400 | 1/31/2020 | 2/24/2020 | 3/20/2020 | Upcoded |
| FCNY | 022042280100 | 1/31/2020 | 2/24/2020 | 3/20/2020 | Upcoded |
| FCNY | 022042286000 | 1/31/2020 | 2/24/2020 | 3/20/2020 | Upcoded |
| FCNY | 022042288800 | 1/31/2020 | 2/24/2020 | 3/20/2020 | Upcoded |
| FCNY | 022042295300 | 1/31/2020 | 2/24/2020 | 3/20/2020 | Upcoded |
| HARP | 022042306700 | 1/30/2020 | 2/24/2020 | 3/20/2020 | Upcoded |
| FCNY | 022042320100 | 2/2/2020 | 2/24/2020 | 3/20/2020 | Upcoded |
| FCNY | 022042323300 | 1/30/2020 | 2/24/2020 | 3/20/2020 | Upcoded |
| FCNY | 022042327900 | 2/2/2020 | 2/24/2020 | 3/20/2020 | Upcoded |
| HARP | 022042331000 | 2/2/2020 | 2/24/2020 | 3/20/2020 | Upcoded |
| HARP | 022042340100 | 2/2/2020 | 2/24/2020 | 3/20/2020 | Upcoded |
| FCNY | 022042343500 | 2/2/2020 | 2/24/2020 | 3/20/2020 | Upcoded |
| FCNY | 022042345100 | 2/2/2020 | 2/24/2020 | 3/20/2020 | Upcoded |
| FCNY | 022042362200 | 1/27/2020 | 2/24/2020 | 3/20/2020 | Upcoded |
| HARP | 022042367900 | 1/28/2020 | 2/24/2020 | 3/20/2020 | Upcoded |
| FCNY | 022042372000 | 1/28/2020 | 2/24/2020 | 3/20/2020 | Upcoded |
| HARP | 022042379300 | 1/29/2020 | 2/24/2020 | 3/20/2020 | Upcoded |
| FCNY | 022042382100 | 1/30/2020 | 2/24/2020 | 3/20/2020 | Upcoded |
| FCNY | 022042386000 | 1/28/2020 | 2/24/2020 | 3/20/2020 | Upcoded |
| FCNY | 022042389100 | 1/30/2020 | 2/24/2020 | 3/20/2020 | Upcoded |
| FCNY | 022042399700 | 1/30/2020 | 2/24/2020 | 3/20/2020 | Upcoded |
| FCNY | 022042401000 | 1/29/2020 | 2/24/2020 | 3/20/2020 | Upcoded |
| FCNY | 022042402800 | 1/29/2020 | 2/24/2020 | 3/20/2020 | Upcoded |
| FCNY | 022042406000 | 1/28/2020 | 2/24/2020 | 3/20/2020 | Upcoded |
| NYEP | 022042416100 | 1/28/2020 | 2/24/2020 | 3/20/2020 | Upcoded |
| HARP | 022042425200 | 2/1/2020 | 2/24/2020 | 3/20/2020 | Upcoded |
| FCNY | 022042431800 | 2/1/2020 | 2/24/2020 | 3/20/2020 | Upcoded |
| FCNY | 022042442400 | 2/1/2020 | 2/24/2020 | 3/20/2020 | Upcoded |

TeamHealth claims identified as being upcoded

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| FCNY | 022042449300 | 1/31/2020 | 2/24/2020 | 3/20/2020 | Upcoded |
| FCNY | 022042453300 | 1/31/2020 | 2/24/2020 | 3/20/2020 | Upcoded |
| FCNY | 022042454700 | 1/31/2020 | 2/24/2020 | 3/20/2020 | Upcoded |
| HARP | 022042458500 | 2/4/2020 | 2/24/2020 | 3/20/2020 | Upcoded |
| FCNY | 022042461300 | 2/4/2020 | 2/24/2020 | 3/20/2020 | Upcoded |
| FCNY | 022042463700 | 2/4/2020 | 2/24/2020 | 3/20/2020 | Upcoded |
| FCNY | 022042466400 | 2/4/2020 | 2/24/2020 | 3/20/2020 | Upcoded |
| FCNY | 022042472700 | 2/4/2020 | 2/24/2020 | 3/20/2020 | Upcoded |
| FCNY | 022042475300 | 2/4/2020 | 2/24/2020 | 3/20/2020 | Upcoded |
| FCNY | 022042478200 | 2/4/2020 | 2/24/2020 | 3/20/2020 | Upcoded |
| FCNY | 022042482800 | 2/4/2020 | 2/24/2020 | 3/20/2020 | Upcoded |
| FCNY | 022042492000 | 1/27/2020 | 2/24/2020 | 3/20/2020 | Upcoded |
| FCNY | 022042494900 | 2/3/2020 | 2/24/2020 | 3/20/2020 | Upcoded |
| FCNY | 022042498000 | 2/3/2020 | 2/24/2020 | 3/20/2020 | Upcoded |
| NYEP | 022042503800 | 2/3/2020 | 2/24/2020 | 3/20/2020 | Upcoded |
| FCNY | 022042508000 | 2/2/2020 | 2/24/2020 | 3/20/2020 | Upcoded |
| FCNY | 022042510700 | 2/2/2020 | 2/24/2020 | 3/20/2020 | Upcoded |
| FCNY | 022042512300 | 2/3/2020 | 2/24/2020 | 3/20/2020 | Upcoded |
| FCNY | 022042516200 | 2/3/2020 | 2/24/2020 | 3/20/2020 | Upcoded |
| FCNY | 022042521800 | 2/3/2020 | 2/24/2020 | 3/20/2020 | Upcoded |
| FCNY | 022042522900 | 2/2/2020 | 2/24/2020 | 3/20/2020 | Upcoded |
| FCNY | 022042524700 | 2/3/2020 | 2/24/2020 | 3/20/2020 | Upcoded |
| HARP | 022042529900 | 2/3/2020 | 2/24/2020 | 3/20/2020 | Upcoded |
| FCNY | 022042531400 | 2/3/2020 | 2/24/2020 | 3/20/2020 | Upcoded |
| HARP | 022043366500 | 1/24/2020 | 2/24/2020 | 3/20/2020 | Upcoded |
| HARP | 022043369700 | 1/31/2020 | 2/24/2020 | 3/20/2020 | Upcoded |
| FCNY | 022043372800 | 1/27/2020 | 2/24/2020 | 3/20/2020 | Upcoded |
| FCNY | 022043375500 | 1/28/2020 | 2/24/2020 | 3/20/2020 | Upcoded |
| FCNY | 022043379800 | 1/18/2020 | 2/24/2020 | 3/20/2020 | Upcoded |
| FCNY | 022043386900 | 2/1/2020 | 2/24/2020 | 3/20/2020 | Upcoded |
| FCNY | 022043393900 | 2/3/2020 | 2/24/2020 | 3/20/2020 | Upcoded |
| FCNY | 022043399000 | 1/17/2020 | 2/24/2020 | 3/20/2020 | Upcoded |
| FCNY | 022043403400 | 2/1/2020 | 2/24/2020 | 3/20/2020 | Upcoded |
| FCNY | 022043414600 | 2/4/2020 | 2/24/2020 | 3/20/2020 | Upcoded |
| NYEP | 022043422200 | 2/4/2020 | 2/24/2020 | 3/20/2020 | Upcoded |
| FCNY | 022043426300 | 1/31/2020 | 2/24/2020 | 3/20/2020 | Upcoded |
| NYEX | 022043437900 | 1/31/2020 | 2/24/2020 | 3/20/2020 | Upcoded |
| FCNY | 022043448600 | 2/3/2020 | 2/24/2020 | 3/20/2020 | Upcoded |
| NYEX | 022043451100 | 2/4/2020 | 2/24/2020 | 3/6/2020 | Upcoded |
| FCNY | 022043463800 | 2/4/2020 | 2/24/2020 | 3/20/2020 | Upcoded |
| FCNY | 022043472000 | 1/30/2020 | 2/24/2020 | 3/20/2020 | Upcoded |
| FCNY | 022043474900 | 1/30/2020 | 2/24/2020 | 3/20/2020 | Upcoded |
| HARP | 022052255300 | 1/24/2020 | 2/25/2020 | 3/20/2020 | Upcoded |
| FCNY | 022052264000 | 1/24/2020 | 2/25/2020 | 3/20/2020 | Upcoded |
| HARP | 022053625200 | 1/11/2020 | 2/25/2020 | 3/20/2020 | Upcoded |
| FCNY | 022053626500 | 1/11/2020 | 2/25/2020 | 3/20/2020 | Upcoded |
| FCNY | 022053629200 | 1/12/2020 | 2/25/2020 | 3/20/2020 | Upcoded |
| NYEP | 022053630500 | 1/12/2020 | 2/25/2020 | 3/20/2020 | Upcoded |
| FCNY | 022053638300 | 1/25/2020 | 2/25/2020 | 3/20/2020 | Upcoded |
| NYEP | 022053644100 | 1/25/2020 | 2/25/2020 | 3/20/2020 | Upcoded |
| FCNY | 022053645700 | 1/25/2020 | 2/25/2020 | 3/20/2020 | Upcoded |
| FCNY | 022053646900 | 1/24/2020 | 2/25/2020 | 3/20/2020 | Upcoded |
| HARP | 022053656100 | 1/24/2020 | 2/25/2020 | 3/20/2020 | Upcoded |
| FCNY | 022053658800 | 1/24/2020 | 2/25/2020 | 3/20/2020 | Upcoded |

TeamHealth claims identified as being upcoded

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| HARP | 022053660300 | 1/2/2020 | 2/25/2020 | 3/20/2020 | Upcoded |
| FCNY | 022053664500 | 1/22/2020 | 2/25/2020 | 3/20/2020 | Upcoded |
| NYEP | 022053667100 | 1/24/2020 | 2/25/2020 | 3/20/2020 | Upcoded |
| FCNY | 022053673600 | 1/24/2020 | 2/25/2020 | 3/20/2020 | Upcoded |
| FCNY | 022053674900 | 1/24/2020 | 2/25/2020 | 3/20/2020 | Upcoded |
| FCNY | 022053676400 | 1/24/2020 | 2/25/2020 | 3/20/2020 | Upcoded |
| FCNY | 022053683500 | 1/24/2020 | 2/25/2020 | 3/20/2020 | Upcoded |
| NYEX | 022053686800 | 1/25/2020 | 2/25/2020 | 3/20/2020 | Upcoded |
| FCNY | 022053700200 | 1/26/2020 | 2/25/2020 | 3/20/2020 | Upcoded |
| FCNY | 022053706900 | 1/26/2020 | 2/25/2020 | 3/20/2020 | Upcoded |
| HARP | 022053711100 | 1/26/2020 | 2/25/2020 | 3/20/2020 | Upcoded |
| HARP | 022053738900 | 1/26/2020 | 2/25/2020 | 3/20/2020 | Upcoded |
| FCNY | 022053743200 | 1/26/2020 | 2/25/2020 | 3/20/2020 | Upcoded |
| FCNY | 022053744700 | 1/26/2020 | 2/25/2020 | 3/20/2020 | Upcoded |
| FCNY | 022053747100 | 1/26/2020 | 2/25/2020 | 3/20/2020 | Upcoded |
| FCNY | 022053757100 | 1/26/2020 | 2/25/2020 | 3/20/2020 | Upcoded |
| FCNY | 022053759600 | 1/26/2020 | 2/25/2020 | 3/20/2020 | Upcoded |
| DUAL | 022053761100 | 1/29/2020 | 2/25/2020 | 3/20/2020 | Upcoded |
| HARP | 022053762300 | 1/24/2020 | 2/25/2020 | 3/20/2020 | Upcoded |
| DUAL | 022053763600 | 1/29/2020 | 2/25/2020 | 3/20/2020 | Upcoded |
| FMAP | 022053764900 | 1/29/2020 | 2/25/2020 | 3/20/2020 | Upcoded |
| HARP | 022055207700 | 10/21/2019 | 2/25/2020 | 3/20/2020 | Upcoded |
| NYEX | 022055210400 | 2/3/2020 | 2/25/2020 | 3/20/2020 | Upcoded |
| DUAL | 022055211900 | 2/10/2020 | 2/25/2020 | 3/20/2020 | Upcoded |
| FCNY | 022079979200 | 2/8/2020 | 2/27/2020 | 3/20/2020 | Upcoded |
| FCNY | 022079985400 | 2/8/2020 | 2/27/2020 | 3/20/2020 | Upcoded |
| FCNY | 022079993300 | 2/7/2020 | 2/27/2020 | 3/20/2020 | Upcoded |
| FCNY | 022080009000 | 2/6/2020 | 2/27/2020 | 3/20/2020 | Upcoded |
| FCNY | 022080011000 | 2/6/2020 | 2/27/2020 | 3/20/2020 | Upcoded |
| FCNY | 022080015100 | 2/7/2020 | 2/27/2020 | 3/20/2020 | Upcoded |
| FCNY | 022080027700 | 2/6/2020 | 2/27/2020 | 3/20/2020 | Upcoded |
| FCNY | 022080039600 | 2/2/2020 | 2/27/2020 | 3/20/2020 | Upcoded |
| FCNY | 022080044300 | 2/9/2020 | 2/27/2020 | 3/20/2020 | Upcoded |
| FCNY | 022080045800 | 2/9/2020 | 2/27/2020 | 3/20/2020 | Upcoded |
| FCNY | 022080048600 | 2/9/2020 | 2/27/2020 | 3/20/2020 | Upcoded |
| FCNY | 022080051200 | 2/9/2020 | 2/27/2020 | 3/20/2020 | Upcoded |
| FCNY | 022080059500 | 2/9/2020 | 2/27/2020 | 3/20/2020 | Upcoded |
| FCNY | 022080067000 | 2/11/2020 | 2/27/2020 | 3/20/2020 | Upcoded |
| FCNY | 022080071400 | 2/11/2020 | 2/27/2020 | 3/20/2020 | Upcoded |
| HARP | 022080075300 | 2/4/2020 | 2/27/2020 | 3/20/2020 | Upcoded |
| NYEP | 022080078400 | 2/11/2020 | 2/27/2020 | 3/20/2020 | Upcoded |
| FCNY | 022080081100 | 2/3/2020 | 2/27/2020 | 3/20/2020 | Upcoded |
| FCNY | 022080082500 | 2/12/2020 | 2/27/2020 | 3/20/2020 | Upcoded |
| FCNY | 022080086200 | 2/11/2020 | 2/27/2020 | 3/20/2020 | Upcoded |
| FCNY | 022080087700 | 2/10/2020 | 2/27/2020 | 3/20/2020 | Upcoded |
| FCNY | 022080097600 | 2/10/2020 | 2/27/2020 | 3/20/2020 | Upcoded |
| FCNY | 022080101800 | 2/10/2020 | 2/27/2020 | 3/20/2020 | Upcoded |
| FCNY | 022080103200 | 2/12/2020 | 2/27/2020 | 3/20/2020 | Upcoded |
| HARP | 022080110100 | 2/10/2020 | 2/27/2020 | 3/20/2020 | Upcoded |
| FCNY | 022080111500 | 2/12/2020 | 2/27/2020 | 3/20/2020 | Upcoded |
| FCNY | 022080112800 | 2/12/2020 | 2/27/2020 | 3/20/2020 | Upcoded |
| FCNY | 022080113900 | 2/12/2020 | 2/27/2020 | 3/20/2020 | Upcoded |
| FCNY | 022080124800 | 2/12/2020 | 2/27/2020 | 3/20/2020 | Upcoded |
| DUAL | 022081204500 | 2/6/2020 | 2/27/2020 | 3/13/2020 | Upcoded |

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| DUAL | 022081224700 | 2/6/2020 | 2/27/2020 | 3/20/2020 | Upcoded |
| HARP | 022081241600 | 2/8/2020 | 2/27/2020 | 3/20/2020 | Upcoded |
| FCNY | 022081242900 | 2/8/2020 | 2/27/2020 | 3/20/2020 | Upcoded |
| FCNY | 022081249200 | 2/8/2020 | 2/27/2020 | 3/20/2020 | Upcoded |
| FCNY | 022081252000 | 2/8/2020 | 2/27/2020 | 3/20/2020 | Upcoded |
| NYEP | 022081256800 | 2/8/2020 | 2/27/2020 | 3/20/2020 | Upcoded |
| FCNY | 022081259400 | 2/8/2020 | 2/27/2020 | 3/20/2020 | Upcoded |
| HARP | 022081268000 | 2/9/2020 | 2/27/2020 | 3/20/2020 | Upcoded |
| HARP | 022081269800 | 2/9/2020 | 2/27/2020 | 3/20/2020 | Upcoded |
| DUAL | 022081272800 | 2/11/2020 | 2/27/2020 | 3/20/2020 | Upcoded |
| FCNY | 022081287000 | 2/11/2020 | 2/27/2020 | 3/20/2020 | Upcoded |
| NYEX | 022081302400 | 2/9/2020 | 2/27/2020 | 3/13/2020 | Upcoded |
| FCNY | 022081319100 | 2/9/2020 | 2/27/2020 | 3/20/2020 | Upcoded |
| FCNY | 022081333500 | 2/9/2020 | 2/27/2020 | 3/20/2020 | Upcoded |
| FCNY | 022081342800 | 2/7/2020 | 2/27/2020 | 3/20/2020 | Upcoded |
| FCNY | 022081344200 | 2/11/2020 | 2/27/2020 | 3/20/2020 | Upcoded |
| FCNY | 022081351600 | 2/7/2020 | 2/27/2020 | 3/20/2020 | Upcoded |
| FCNY | 022081353300 | 2/11/2020 | 2/27/2020 | 3/20/2020 | Upcoded |
| FCNY | 022081354800 | 2/7/2020 | 2/27/2020 | 3/20/2020 | Upcoded |
| FCNY | 022081358000 | 2/7/2020 | 2/27/2020 | 3/20/2020 | Upcoded |
| FCNY | 022081370600 | 1/30/2020 | 2/27/2020 | 3/20/2020 | Upcoded |
| FCNY | 022081372000 | 2/7/2020 | 2/27/2020 | 3/20/2020 | Upcoded |
| NYEX | 022081382800 | 12/29/2019 | 2/27/2020 | 3/13/2020 | Upcoded |
| FCNY | 022081389800 | 2/4/2020 | 2/27/2020 | 3/20/2020 | Upcoded |
| FCNY | 022081391800 | 2/3/2020 | 2/27/2020 | 3/20/2020 | Upcoded |
| FCNY | 022081395200 | 2/3/2020 | 2/27/2020 | 3/20/2020 | Upcoded |
| FCNY | 022081407200 | 2/3/2020 | 2/27/2020 | 3/20/2020 | Upcoded |
| FCNY | 022081418900 | 2/3/2020 | 2/27/2020 | 3/20/2020 | Upcoded |
| FCNY | 022081421800 | 2/3/2020 | 2/27/2020 | 3/20/2020 | Upcoded |
| HARP | 022081424700 | 2/3/2020 | 2/27/2020 | 3/20/2020 | Upcoded |
| FCNY | 022081429500 | 2/3/2020 | 2/27/2020 | 3/20/2020 | Upcoded |
| FCNY | 022081453500 | 2/4/2020 | 2/27/2020 | 3/20/2020 | Upcoded |
| FCNY | 022081456500 | 2/4/2020 | 2/27/2020 | 3/20/2020 | Upcoded |
| HARP | 022081464200 | 2/4/2020 | 2/27/2020 | 3/20/2020 | Upcoded |
| HARP | 022081465800 | 2/4/2020 | 2/27/2020 | 3/20/2020 | Upcoded |
| FCNY | 022081467400 | 2/4/2020 | 2/27/2020 | 3/20/2020 | Upcoded |
| FCNY | 022081473400 | 2/4/2020 | 2/27/2020 | 3/20/2020 | Upcoded |
| FCNY | 022081474900 | 2/4/2020 | 2/27/2020 | 3/20/2020 | Upcoded |
| FCNY | 022081477600 | 2/4/2020 | 2/27/2020 | 3/20/2020 | Upcoded |
| HARP | 022081482100 | 2/4/2020 | 2/27/2020 | 3/20/2020 | Upcoded |
| FCNY | 022081489500 | 2/4/2020 | 2/27/2020 | 3/20/2020 | Upcoded |
| NYEP | 022081490800 | 2/4/2020 | 2/27/2020 | 3/20/2020 | Upcoded |
| FCNY | 022081496200 | 2/4/2020 | 2/27/2020 | 3/20/2020 | Upcoded |
| FCNY | 022081497500 | 2/4/2020 | 2/27/2020 | 3/20/2020 | Upcoded |
| FCNY | 022081504200 | 2/4/2020 | 2/27/2020 | 3/20/2020 | Upcoded |
| HARP | 022081510600 | 2/3/2020 | 2/27/2020 | 3/20/2020 | Upcoded |
| DUAL | 022081522900 | 2/8/2020 | 2/27/2020 | 3/20/2020 | Upcoded |
| DUAL | 022081524400 | 2/5/2020 | 2/27/2020 | 3/20/2020 | Upcoded |
| FMAP | 022081525800 | 2/5/2020 | 2/27/2020 | 3/20/2020 | Upcoded |
| FMAP | 022081530800 | 2/5/2020 | 2/27/2020 | 3/20/2020 | Upcoded |
| DUAL | 022081532200 | 2/9/2020 | 2/27/2020 | 3/20/2020 | Upcoded |
| DUAL | 022081535600 | 2/7/2020 | 2/27/2020 | 3/20/2020 | Upcoded |
| DUAL | 022081538600 | 2/7/2020 | 2/27/2020 | 3/20/2020 | Upcoded |
| DUAL | 022081545000 | 2/10/2020 | 2/27/2020 | 3/20/2020 | Upcoded |

TeamHealth claims identified as being upcoded

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| DUAL | 022081546400 | 2/10/2020 | 2/27/2020 | 3/20/2020 | Upcoded |
| FCNY | 022081551100 | 1/16/2020 | 2/27/2020 | 3/13/2020 | Upcoded |
| HARP | 022081554200 | 2/8/2020 | 2/27/2020 | 3/20/2020 | Upcoded |
| FCNY | 022081555700 | 2/8/2020 | 2/27/2020 | 3/20/2020 | Upcoded |
| DUAL | 022087514800 | 2/8/2020 | 2/27/2020 | 3/20/2020 | Upcoded |
| FCNY | 022087517300 | 2/12/2020 | 2/27/2020 | 3/20/2020 | Upcoded |
| FCNY | 022097571600 | 11/1/2019 | 2/28/2020 | 3/27/2020 | Upcoded |
| DUAL | 022097581700 | 2/12/2020 | 2/28/2020 | 3/27/2020 | Upcoded |
| FCNY | 022113524500 | 2/10/2020 | 3/2/2020 | 3/27/2020 | Upcoded |
| FCNY | 022113526000 | 2/12/2020 | 3/2/2020 | 3/27/2020 | Upcoded |
| FCNY | 022113529500 | 2/12/2020 | 3/2/2020 | 3/27/2020 | Upcoded |
| FCNY | 022113534400 | 2/12/2020 | 3/2/2020 | 3/27/2020 | Upcoded |
| NYEP | 022113539300 | 2/10/2020 | 3/2/2020 | 3/27/2020 | Upcoded |
| FCNY | 022113542600 | 2/10/2020 | 3/2/2020 | 3/27/2020 | Upcoded |
| DUAL | 022113562400 | 2/10/2020 | 3/2/2020 | 3/27/2020 | Upcoded |
| FCNY | 022113570400 | 2/10/2020 | 3/2/2020 | 3/27/2020 | Upcoded |
| FCNY | 022113571600 | 2/10/2020 | 3/2/2020 | 3/27/2020 | Upcoded |
| DUAL | 022113577700 | 2/13/2020 | 3/2/2020 | 3/13/2020 | Upcoded |
| FCNY | 022113579000 | 2/13/2020 | 3/2/2020 | 3/27/2020 | Upcoded |
| FCNY | 022113581000 | 2/13/2020 | 3/2/2020 | 3/27/2020 | Upcoded |
| FCNY | 022113583400 | 2/13/2020 | 3/2/2020 | 3/27/2020 | Upcoded |
| FCNY | 022113585600 | 2/13/2020 | 3/2/2020 | 3/27/2020 | Upcoded |
| NYEP | 022113586700 | 2/10/2020 | 3/2/2020 | 3/27/2020 | Upcoded |
| FCNY | 022113588000 | 2/13/2020 | 3/2/2020 | 3/27/2020 | Upcoded |
| FCNY | 022113589100 | 2/13/2020 | 3/2/2020 | 3/27/2020 | Upcoded |
| FCNY | 022113590600 | 2/13/2020 | 3/2/2020 | 3/27/2020 | Upcoded |
| FCNY | 022113598900 | 2/13/2020 | 3/2/2020 | 3/27/2020 | Upcoded |
| FCNY | 022113600100 | 2/7/2020 | 3/2/2020 | 3/27/2020 | Upcoded |
| FCNY | 022113608100 | 2/13/2020 | 3/2/2020 | 3/27/2020 | Upcoded |
| FCNY | 022113612100 | 2/13/2020 | 3/2/2020 | 3/27/2020 | Upcoded |
| FCNY | 022113616000 | 2/7/2020 | 3/2/2020 | 3/27/2020 | Upcoded |
| FCNY | 022113617400 | 2/12/2020 | 3/2/2020 | 3/27/2020 | Upcoded |
| DUAL | 022113622600 | 2/12/2020 | 3/2/2020 | 3/13/2020 | Upcoded |
| FCNY | 022113623700 | 2/12/2020 | 3/2/2020 | 3/27/2020 | Upcoded |
| FCNY | 022113630100 | 2/6/2020 | 3/2/2020 | 3/27/2020 | Upcoded |
| FCNY | 022113632700 | 2/6/2020 | 3/2/2020 | 3/27/2020 | Upcoded |
| HARP | 022113633200 | 2/6/2020 | 3/2/2020 | 3/27/2020 | Upcoded |
| FCNY | 022113637500 | 2/6/2020 | 3/2/2020 | 3/27/2020 | Upcoded |
| FCNY | 022113641600 | 2/6/2020 | 3/2/2020 | 3/27/2020 | Upcoded |
| FCNY | 022113643000 | 2/6/2020 | 3/2/2020 | 3/27/2020 | Upcoded |
| FCNY | 022113645500 | 2/6/2020 | 3/2/2020 | 3/27/2020 | Upcoded |
| FCNY | 022113655300 | 2/6/2020 | 3/2/2020 | 3/27/2020 | Upcoded |
| FCNY | 022113661000 | 2/6/2020 | 3/2/2020 | 3/27/2020 | Upcoded |
| NYEP | 022113677000 | 2/5/2020 | 3/2/2020 | 3/27/2020 | Upcoded |
| HARP | 022113683800 | 2/5/2020 | 3/2/2020 | 3/27/2020 | Upcoded |
| FCNY | 022113688600 | 2/5/2020 | 3/2/2020 | 3/27/2020 | Upcoded |
| FCNY | 022113696300 | 2/5/2020 | 3/2/2020 | 3/27/2020 | Upcoded |
| FCNY | 022113699000 | 2/5/2020 | 3/2/2020 | 3/27/2020 | Upcoded |
| FCNY | 022113701500 | 2/5/2020 | 3/2/2020 | 3/27/2020 | Upcoded |
| FCNY | 022113704800 | 2/9/2020 | 3/2/2020 | 3/27/2020 | Upcoded |
| FCNY | 022113705700 | 2/9/2020 | 3/2/2020 | 3/27/2020 | Upcoded |
| FCNY | 022113707000 | 2/9/2020 | 3/2/2020 | 3/27/2020 | Upcoded |
| FCNY | 022113710900 | 2/9/2020 | 3/2/2020 | 3/27/2020 | Upcoded |
| FCNY | 022113714100 | 2/8/2020 | 3/2/2020 | 3/27/2020 | Upcoded |

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| FCNY | 022113716300 | 2/7/2020 | 3/2/2020 | 3/27/2020 | Upcoded |
| FCNY | 022113719600 | 2/5/2020 | 3/2/2020 | 3/27/2020 | Upcoded |
| HARP | 022113724100 | 2/7/2020 | 3/2/2020 | 3/27/2020 | Upcoded |
| NYEP | 022113725400 | 2/9/2020 | 3/2/2020 | 3/27/2020 | Upcoded |
| FCNY | 022113727800 | 2/9/2020 | 3/2/2020 | 3/27/2020 | Upcoded |
| HARP | 022113728800 | 2/9/2020 | 3/2/2020 | 3/27/2020 | Upcoded |
| FCNY | 022113732200 | 2/9/2020 | 3/2/2020 | 3/27/2020 | Upcoded |
| HARP | 022113733000 | 2/9/2020 | 3/2/2020 | 3/27/2020 | Upcoded |
| HARP | 022113737200 | 2/9/2020 | 3/2/2020 | 3/27/2020 | Upcoded |
| FCNY | 022113741200 | 2/9/2020 | 3/2/2020 | 3/27/2020 | Upcoded |
| FCNY | 022113745500 | 2/9/2020 | 3/2/2020 | 3/27/2020 | Upcoded |
| FCNY | 022113747000 | 2/7/2020 | 3/2/2020 | 3/27/2020 | Upcoded |
| FCNY | 022113748200 | 2/9/2020 | 3/2/2020 | 3/27/2020 | Upcoded |
| FCNY | 022113751100 | 2/9/2020 | 3/2/2020 | 3/27/2020 | Upcoded |
| FCNY | 022113763000 | 2/5/2020 | 3/2/2020 | 3/27/2020 | Upcoded |
| FCNY | 022113768800 | 2/9/2020 | 3/2/2020 | 3/27/2020 | Upcoded |
| FCNY | 022113772900 | 2/7/2020 | 3/2/2020 | 3/27/2020 | Upcoded |
| FCNY | 022113776200 | 2/9/2020 | 3/2/2020 | 3/27/2020 | Upcoded |
| HARP | 022113777600 | 2/5/2020 | 3/2/2020 | 3/27/2020 | Upcoded |
| FCNY | 022113779000 | 2/9/2020 | 3/2/2020 | 3/27/2020 | Upcoded |
| FCNY | 022113780200 | 2/9/2020 | 3/2/2020 | 3/27/2020 | Upcoded |
| FCNY | 022113790100 | 2/7/2020 | 3/2/2020 | 3/27/2020 | Upcoded |
| HARP | 022113793000 | 2/7/2020 | 3/2/2020 | 3/27/2020 | Upcoded |
| FCNY | 022113795200 | 2/7/2020 | 3/2/2020 | 3/27/2020 | Upcoded |
| FCNY | 022113796600 | 2/7/2020 | 3/2/2020 | 3/27/2020 | Upcoded |
| FCNY | 022113803900 | 2/5/2020 | 3/2/2020 | 3/27/2020 | Upcoded |
| FCNY | 022113807800 | 2/3/2020 | 3/2/2020 | 3/27/2020 | Upcoded |
| FCNY | 022113810400 | 2/10/2020 | 3/2/2020 | 3/27/2020 | Upcoded |
| FCNY | 022113811700 | 2/10/2020 | 3/2/2020 | 3/27/2020 | Upcoded |
| NYEP | 022113814200 | 2/10/2020 | 3/2/2020 | 3/27/2020 | Upcoded |
| NYEP | 022113815600 | 2/10/2020 | 3/2/2020 | 3/27/2020 | Upcoded |
| FCNY | 022113816900 | 2/10/2020 | 3/2/2020 | 3/27/2020 | Upcoded |
| HARP | 022113821800 | 2/10/2020 | 3/2/2020 | 3/27/2020 | Upcoded |
| FCNY | 022113828300 | 2/10/2020 | 3/2/2020 | 3/27/2020 | Upcoded |
| NYEP | 022113833700 | 2/10/2020 | 3/2/2020 | 3/27/2020 | Upcoded |
| NYEP | 022113835200 | 2/8/2020 | 3/2/2020 | 3/27/2020 | Upcoded |
| FCNY | 022113840300 | 2/10/2020 | 3/2/2020 | 3/27/2020 | Upcoded |
| FCNY | 022113845500 | 2/10/2020 | 3/2/2020 | 3/27/2020 | Upcoded |
| HARP | 022113846600 | 2/10/2020 | 3/2/2020 | 3/27/2020 | Upcoded |
| FCNY | 022113864000 | 2/7/2020 | 3/2/2020 | 3/27/2020 | Upcoded |
| FCNY | 022113896200 | 2/8/2020 | 3/2/2020 | 3/27/2020 | Upcoded |
| FCNY | 022113897600 | 2/8/2020 | 3/2/2020 | 3/27/2020 | Upcoded |
| HARP | 022113900200 | 2/8/2020 | 3/2/2020 | 3/27/2020 | Upcoded |
| FCNY | 022113913100 | 2/8/2020 | 3/2/2020 | 3/27/2020 | Upcoded |
| FCNY | 022113917400 | 2/8/2020 | 3/2/2020 | 3/27/2020 | Upcoded |
| DUAL | 022113922100 | 2/13/2020 | 3/2/2020 | 3/27/2020 | Upcoded |
| FMAP | 022113925700 | 2/13/2020 | 3/2/2020 | 3/27/2020 | Upcoded |
| DUAL | 022113932700 | 2/14/2020 | 3/2/2020 | 3/27/2020 | Upcoded |
| DUAL | 022113936700 | 2/14/2020 | 3/2/2020 | 3/27/2020 | Upcoded |
| FCNY | 022113939100 | 2/13/2020 | 3/2/2020 | 3/27/2020 | Upcoded |
| FCNY | 022113941400 | 2/13/2020 | 3/2/2020 | 3/27/2020 | Upcoded |
| FCNY | 022113943700 | 2/13/2020 | 3/2/2020 | 3/27/2020 | Upcoded |
| FCNY | 022113946200 | 2/13/2020 | 3/2/2020 | 3/27/2020 | Upcoded |
| FCNY | 022113947200 | 2/13/2020 | 3/2/2020 | 3/27/2020 | Upcoded |

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| FCNY | 022113950600 | 2/13/2020 | 3/2/2020 | 3/27/2020 | Upcoded |
| FCNY | 022113951600 | 2/13/2020 | 3/2/2020 | 3/27/2020 | Upcoded |
| FCNY | 022113955100 | 2/13/2020 | 3/2/2020 | 3/27/2020 | Upcoded |
| HARP | 022113957600 | 2/9/2020 | 3/2/2020 | 3/27/2020 | Upcoded |
| FCNY | 022113965100 | 2/9/2020 | 3/2/2020 | 3/27/2020 | Upcoded |
| FCNY | 022113966600 | 2/9/2020 | 3/2/2020 | 3/27/2020 | Upcoded |
| FMAP | 022113972800 | 1/28/2020 | 3/2/2020 | 3/27/2020 | Upcoded |
| DUAL | 022113973800 | 2/16/2020 | 3/2/2020 | 3/27/2020 | Upcoded |
| FCNY | 022127414000 | 11/7/2019 | 3/3/2020 | 3/27/2020 | Upcoded |
| HARP | 022127416900 | 12/18/2019 | 3/3/2020 | 3/27/2020 | Upcoded |
| FCNY | 022127421300 | 2/8/2020 | 3/3/2020 | 3/27/2020 | Upcoded |
| FCNY | 022127424300 | 2/12/2020 | 3/3/2020 | 3/27/2020 | Upcoded |
| FCNY | 022127431600 | 2/12/2020 | 3/3/2020 | 3/27/2020 | Upcoded |
| FCNY | 022127434300 | 2/12/2020 | 3/3/2020 | 3/27/2020 | Upcoded |
| FCNY | 022127435400 | 2/12/2020 | 3/3/2020 | 3/27/2020 | Upcoded |
| FCNY | 022127441700 | 2/12/2020 | 3/3/2020 | 3/27/2020 | Upcoded |
| FCNY | 022127443000 | 2/11/2020 | 3/3/2020 | 3/27/2020 | Upcoded |
| FCNY | 022127445800 | 2/12/2020 | 3/3/2020 | 3/27/2020 | Upcoded |
| FCNY | 022127459000 | 2/11/2020 | 3/3/2020 | 3/27/2020 | Upcoded |
| FCNY | 022127463700 | 2/11/2020 | 3/3/2020 | 3/27/2020 | Upcoded |
| FCNY | 022127469700 | 2/11/2020 | 3/3/2020 | 3/27/2020 | Upcoded |
| HARP | 022127477100 | 2/11/2020 | 3/3/2020 | 3/27/2020 | Upcoded |
| FCNY | 022127478600 | 2/11/2020 | 3/3/2020 | 3/27/2020 | Upcoded |
| FCNY | 022127483300 | 2/11/2020 | 3/3/2020 | 3/27/2020 | Upcoded |
| FCNY | 022127487700 | 2/11/2020 | 3/3/2020 | 3/27/2020 | Upcoded |
| DUAL | 022127494500 | 2/21/2020 | 3/3/2020 | 3/27/2020 | Upcoded |
| FMAP | 022127495900 | 2/18/2020 | 3/3/2020 | 3/27/2020 | Upcoded |
| FCNY | 022139062300 | 2/15/2020 | 3/4/2020 | 3/27/2020 | Upcoded |
| FCNY | 022139065100 | 2/15/2020 | 3/4/2020 | 3/27/2020 | Upcoded |
| NYEP | 022139068200 | 2/15/2020 | 3/4/2020 | 3/27/2020 | Upcoded |
| FCNY | 022139069600 | 2/15/2020 | 3/4/2020 | 3/27/2020 | Upcoded |
| FCNY | 022139071200 | 2/15/2020 | 3/4/2020 | 3/27/2020 | Upcoded |
| FCNY | 022139073900 | 1/28/2020 | 3/4/2020 | 3/27/2020 | Upcoded |
| NYEP | 022139075300 | 2/15/2020 | 3/4/2020 | 3/27/2020 | Upcoded |
| FCNY | 022139076700 | 2/15/2020 | 3/4/2020 | 3/27/2020 | Upcoded |
| FCNY | 022139079400 | 2/16/2020 | 3/4/2020 | 3/27/2020 | Upcoded |
| FCNY | 022139080800 | 2/16/2020 | 3/4/2020 | 3/27/2020 | Upcoded |
| FCNY | 022139082100 | 2/16/2020 | 3/4/2020 | 3/27/2020 | Upcoded |
| FCNY | 022139083000 | 2/16/2020 | 3/4/2020 | 3/27/2020 | Upcoded |
| FCNY | 022139087100 | 2/16/2020 | 3/4/2020 | 3/27/2020 | Upcoded |
| FCNY | 022139091200 | 2/16/2020 | 3/4/2020 | 3/27/2020 | Upcoded |
| FCNY | 022139097000 | 2/17/2020 | 3/4/2020 | 3/27/2020 | Upcoded |
| FCNY | 022139104000 | 2/17/2020 | 3/4/2020 | 3/27/2020 | Upcoded |
| NYEP | 022139105400 | 2/16/2020 | 3/4/2020 | 3/27/2020 | Upcoded |
| FCNY | 022139107700 | 2/17/2020 | 3/4/2020 | 3/27/2020 | Upcoded |
| FCNY | 022139113500 | 2/17/2020 | 3/4/2020 | 3/27/2020 | Upcoded |
| FCNY | 022139116400 | 2/18/2020 | 3/4/2020 | 3/27/2020 | Upcoded |
| DUAL | 022139117700 | 2/14/2020 | 3/4/2020 | 3/27/2020 | Upcoded |
| FCNY | 022140367100 | 1/3/2020 | 3/4/2020 | 3/27/2020 | Upcoded |
| FCNY | 022140373500 | 2/13/2020 | 3/4/2020 | 3/27/2020 | Upcoded |
| FCNY | 022140376400 | 2/13/2020 | 3/4/2020 | 3/27/2020 | Upcoded |
| NYEX | 022140389200 | 2/13/2020 | 3/4/2020 | 3/13/2020 | Upcoded |
| FCNY | 022140393000 | 2/13/2020 | 3/4/2020 | 3/27/2020 | Upcoded |
| FCNY | 022140395600 | 2/13/2020 | 3/4/2020 | 3/27/2020 | Upcoded |

TeamHealth claims identified as being upcoded

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| FCNY | 022140396900 | 2/12/2020 | 3/4/2020 | 3/27/2020 | Upcoded |
| FCNY | 022140400900 | 2/13/2020 | 3/4/2020 | 3/27/2020 | Upcoded |
| HARP | 022140409400 | 2/13/2020 | 3/4/2020 | 3/27/2020 | Upcoded |
| FCNY | 022140411400 | 2/13/2020 | 3/4/2020 | 3/27/2020 | Upcoded |
| FCNY | 022140413000 | 2/13/2020 | 3/4/2020 | 3/27/2020 | Upcoded |
| HARP | 022140417400 | 2/13/2020 | 3/4/2020 | 3/27/2020 | Upcoded |
| FCNY | 022140428700 | 2/13/2020 | 3/4/2020 | 3/27/2020 | Upcoded |
| FCNY | 022140431700 | 2/13/2020 | 3/4/2020 | 3/27/2020 | Upcoded |
| FCNY | 022140434100 | 2/13/2020 | 3/4/2020 | 3/27/2020 | Upcoded |
| FCNY | 022140435200 | 2/11/2020 | 3/4/2020 | 3/27/2020 | Upcoded |
| HARP | 022140448200 | 2/14/2020 | 3/4/2020 | 3/27/2020 | Upcoded |
| HARP | 022140455200 | 2/14/2020 | 3/4/2020 | 3/27/2020 | Upcoded |
| NYEP | 022140457200 | 2/14/2020 | 3/4/2020 | 3/27/2020 | Upcoded |
| NYEX | 022140462100 | 2/14/2020 | 3/4/2020 | 3/27/2020 | Upcoded |
| FCNY | 022140470400 | 2/14/2020 | 3/4/2020 | 3/27/2020 | Upcoded |
| FCNY | 022140472900 | 2/14/2020 | 3/4/2020 | 3/27/2020 | Upcoded |
| FCNY | 022140474100 | 2/14/2020 | 3/4/2020 | 3/27/2020 | Upcoded |
| FCNY | 022140479000 | 2/14/2020 | 3/4/2020 | 3/27/2020 | Upcoded |
| DUAL | 022140482700 | 2/17/2020 | 3/4/2020 | 3/27/2020 | Upcoded |
| DUAL | 022140485600 | 2/17/2020 | 3/4/2020 | 3/13/2020 | Upcoded |
| DUAL | 022152865400 | 2/9/2020 | 3/5/2020 | 3/27/2020 | Upcoded |
| FCNY | 022168818900 | 2/14/2020 | 3/6/2020 | 4/3/2020 | Upcoded |
| FCNY | 022168824800 | 2/14/2020 | 3/6/2020 | 4/3/2020 | Upcoded |
| DUAL | 022168839800 | 2/16/2020 | 3/6/2020 | 4/3/2020 | Upcoded |
| FCNY | 022168849600 | 2/14/2020 | 3/6/2020 | 4/3/2020 | Upcoded |
| FCNY | 022168850600 | 2/14/2020 | 3/6/2020 | 4/3/2020 | Upcoded |
| FCNY | 022168854300 | 2/14/2020 | 3/6/2020 | 4/3/2020 | Upcoded |
| FCNY | 022168858000 | 2/16/2020 | 3/6/2020 | 4/3/2020 | Upcoded |
| FCNY | 022168859100 | 2/14/2020 | 3/6/2020 | 4/3/2020 | Upcoded |
| NYEX | 022168863100 | 1/4/2020 | 3/6/2020 | 3/20/2020 | Upcoded |
| FCNY | 022168866000 | 1/24/2020 | 3/6/2020 | 4/3/2020 | Upcoded |
| DUAL | 022168870100 | 2/19/2020 | 3/6/2020 | 4/3/2020 | Upcoded |
| FCNY | 022168882000 | 2/19/2020 | 3/6/2020 | 4/3/2020 | Upcoded |
| FCNY | 022168884700 | 2/21/2020 | 3/6/2020 | 4/3/2020 | Upcoded |
| FCNY | 022168886200 | 2/19/2020 | 3/6/2020 | 4/3/2020 | Upcoded |
| FCNY | 022168896600 | 2/19/2020 | 3/6/2020 | 4/3/2020 | Upcoded |
| FCNY | 022168898000 | 2/19/2020 | 3/6/2020 | 4/3/2020 | Upcoded |
| FCNY | 022168906600 | 2/21/2020 | 3/6/2020 | 4/3/2020 | Upcoded |
| FCNY | 022168911000 | 2/21/2020 | 3/6/2020 | 4/3/2020 | Upcoded |
| HARP | 022168912100 | 2/21/2020 | 3/6/2020 | 4/3/2020 | Upcoded |
| FCNY | 022168912900 | 2/21/2020 | 3/6/2020 | 4/3/2020 | Upcoded |
| FCNY | 022168917300 | 2/21/2020 | 3/6/2020 | 4/3/2020 | Upcoded |
| FCNY | 022168919600 | 2/21/2020 | 3/6/2020 | 4/3/2020 | Upcoded |
| FCNY | 022168922200 | 2/21/2020 | 3/6/2020 | 4/3/2020 | Upcoded |
| FCNY | 022168923400 | 2/18/2020 | 3/6/2020 | 4/3/2020 | Upcoded |
| FCNY | 022168924800 | 2/18/2020 | 3/6/2020 | 4/3/2020 | Upcoded |
| FCNY | 022168925900 | 2/18/2020 | 3/6/2020 | 4/3/2020 | Upcoded |
| FCNY | 022168928800 | 2/18/2020 | 3/6/2020 | 4/3/2020 | Upcoded |
| FCNY | 022168933200 | 2/18/2020 | 3/6/2020 | 4/3/2020 | Upcoded |
| NYEP | 022168934400 | 2/15/2020 | 3/6/2020 | 4/3/2020 | Upcoded |
| FCNY | 022168936200 | 2/18/2020 | 3/6/2020 | 4/3/2020 | Upcoded |
| HARP | 022183118100 | 2/15/2020 | 3/9/2020 | 4/3/2020 | Upcoded |
| FCNY | 022183119700 | 2/17/2020 | 3/9/2020 | 4/3/2020 | Upcoded |
| FCNY | 022183122400 | 2/18/2020 | 3/9/2020 | 4/3/2020 | Upcoded |

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| FCNY | 022183125000 | 2/18/2020 | 3/9/2020 | 4/3/2020 | Upcoded |
| FCNY | 022183127500 | 2/18/2020 | 3/9/2020 | 4/3/2020 | Upcoded |
| DUAL | 022183131800 | 2/17/2020 | 3/9/2020 | 4/3/2020 | Upcoded |
| HARP | 022183149900 | 2/17/2020 | 3/9/2020 | 4/3/2020 | Upcoded |
| FCNY | 022183152300 | 2/18/2020 | 3/9/2020 | 4/3/2020 | Upcoded |
| FCNY | 022183160900 | 2/18/2020 | 3/9/2020 | 4/3/2020 | Upcoded |
| FCNY | 022183175700 | 2/15/2020 | 3/9/2020 | 4/3/2020 | Upcoded |
| FCNY | 022183176900 | 2/18/2020 | 3/9/2020 | 4/3/2020 | Upcoded |
| FCNY | 022183194600 | 2/15/2020 | 3/9/2020 | 4/3/2020 | Upcoded |
| FCNY | 022183210700 | 2/17/2020 | 3/9/2020 | 4/3/2020 | Upcoded |
| FCNY | 022183214700 | 2/18/2020 | 3/9/2020 | 4/3/2020 | Upcoded |
| FCNY | 022183225600 | 2/19/2020 | 3/9/2020 | 4/3/2020 | Upcoded |
| FCNY | 022183236000 | 2/19/2020 | 3/9/2020 | 4/3/2020 | Upcoded |
| NYEP | 022183253400 | 2/21/2020 | 3/9/2020 | 4/3/2020 | Upcoded |
| FCNY | 022183259400 | 2/21/2020 | 3/9/2020 | 4/3/2020 | Upcoded |
| FCNY | 022183262000 | 2/21/2020 | 3/9/2020 | 4/3/2020 | Upcoded |
| FCNY | 022183273000 | 2/19/2020 | 3/9/2020 | 4/3/2020 | Upcoded |
| NYEP | 022183278800 | 2/22/2020 | 3/9/2020 | 4/3/2020 | Upcoded |
| FCNY | 022183281800 | 2/23/2020 | 3/9/2020 | 4/3/2020 | Upcoded |
| FCNY | 022183283200 | 2/22/2020 | 3/9/2020 | 4/3/2020 | Upcoded |
| FCNY | 022183286000 | 2/22/2020 | 3/9/2020 | 4/3/2020 | Upcoded |
| FCNY | 022183297100 | 2/23/2020 | 3/9/2020 | 4/3/2020 | Upcoded |
| FCNY | 022183316900 | 2/22/2020 | 3/9/2020 | 4/3/2020 | Upcoded |
| FCNY | 022183321400 | 2/23/2020 | 3/9/2020 | 4/3/2020 | Upcoded |
| NYEX | 022183325500 | 2/22/2020 | 3/9/2020 | 4/3/2020 | Upcoded |
| NYEP | 022183330900 | 2/22/2020 | 3/9/2020 | 4/3/2020 | Upcoded |
| NYEP | 022183339400 | 2/23/2020 | 3/9/2020 | 4/3/2020 | Upcoded |
| FCNY | 022183345200 | 2/23/2020 | 3/9/2020 | 4/3/2020 | Upcoded |
| HARP | 022183346800 | 2/16/2020 | 3/9/2020 | 4/3/2020 | Upcoded |
| FCNY | 022183348100 | 2/13/2020 | 3/9/2020 | 4/3/2020 | Upcoded |
| FCNY | 022183351000 | 2/15/2020 | 3/9/2020 | 4/3/2020 | Upcoded |
| FCNY | 022183358200 | 2/15/2020 | 3/9/2020 | 4/3/2020 | Upcoded |
| FCNY | 022183359500 | 2/15/2020 | 3/9/2020 | 4/3/2020 | Upcoded |
| FCNY | 022183363900 | 2/15/2020 | 3/9/2020 | 4/3/2020 | Upcoded |
| FCNY | 022183365300 | 2/15/2020 | 3/9/2020 | 4/3/2020 | Upcoded |
| FCNY | 022183368300 | 2/15/2020 | 3/9/2020 | 4/3/2020 | Upcoded |
| FCNY | 022183369800 | 2/15/2020 | 3/9/2020 | 4/3/2020 | Upcoded |
| FCNY | 022183381800 | 2/15/2020 | 3/9/2020 | 4/3/2020 | Upcoded |
| NYEP | 022183393600 | 2/17/2020 | 3/9/2020 | 4/3/2020 | Upcoded |
| HARP | 022183395000 | 2/17/2020 | 3/9/2020 | 4/3/2020 | Upcoded |
| FCNY | 022183402100 | 2/17/2020 | 3/9/2020 | 4/3/2020 | Upcoded |
| FCNY | 022183409800 | 2/17/2020 | 3/9/2020 | 4/3/2020 | Upcoded |
| FCNY | 022183423700 | 2/17/2020 | 3/9/2020 | 4/3/2020 | Upcoded |
| FCNY | 022183428800 | 2/17/2020 | 3/9/2020 | 4/3/2020 | Upcoded |
| FCNY | 022183432900 | 2/17/2020 | 3/9/2020 | 4/3/2020 | Upcoded |
| FCNY | 022183454700 | 2/18/2020 | 3/9/2020 | 4/3/2020 | Upcoded |
| FCNY | 022183463300 | 2/18/2020 | 3/9/2020 | 4/3/2020 | Upcoded |
| HARP | 022183472400 | 2/16/2020 | 3/9/2020 | 4/3/2020 | Upcoded |
| HARP | 022183477500 | 2/16/2020 | 3/9/2020 | 4/3/2020 | Upcoded |
| HARP | 022183489800 | 2/16/2020 | 3/9/2020 | 4/3/2020 | Upcoded |
| FCNY | 022183496000 | 2/16/2020 | 3/9/2020 | 4/3/2020 | Upcoded |
| FCNY | 022183499500 | 2/16/2020 | 3/9/2020 | 4/3/2020 | Upcoded |
| HARP | 022183511800 | 2/16/2020 | 3/9/2020 | 4/3/2020 | Upcoded |
| FCNY | 022183516400 | 2/18/2020 | 3/9/2020 | 4/3/2020 | Upcoded |

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| FCNY | 022183517600 | 2/16/2020 | 3/9/2020 | 4/3/2020 | Upcoded |
| FCNY | 022183519200 | 2/18/2020 | 3/9/2020 | 4/3/2020 | Upcoded |
| HARP | 022183520400 | 2/16/2020 | 3/9/2020 | 4/3/2020 | Upcoded |
| NYEP | 022183522200 | 2/18/2020 | 3/9/2020 | 4/3/2020 | Upcoded |
| FCNY | 022183528400 | 2/16/2020 | 3/9/2020 | 4/3/2020 | Upcoded |
| FCNY | 022183529900 | 2/16/2020 | 3/9/2020 | 4/3/2020 | Upcoded |
| FCNY | 022183534300 | 2/18/2020 | 3/9/2020 | 4/3/2020 | Upcoded |
| DUAL | 022183543100 | 2/23/2020 | 3/9/2020 | 4/3/2020 | Upcoded |
| DUAL | 022183544400 | 2/21/2020 | 3/9/2020 | 4/3/2020 | Upcoded |
| HARP | 022183548600 | 2/19/2020 | 3/9/2020 | 4/3/2020 | Upcoded |
| FCNY | 022183562000 | 2/23/2020 | 3/9/2020 | 4/3/2020 | Upcoded |
| FCNY | 022183564500 | 2/22/2020 | 3/9/2020 | 4/3/2020 | Upcoded |
| FCNY | 022183570600 | 2/22/2020 | 3/9/2020 | 4/3/2020 | Upcoded |
| FCNY | 022183572000 | 2/23/2020 | 3/9/2020 | 4/3/2020 | Upcoded |
| FCNY | 022183573300 | 2/23/2020 | 3/9/2020 | 4/3/2020 | Upcoded |
| FCNY | 022183576200 | 2/22/2020 | 3/9/2020 | 4/3/2020 | Upcoded |
| FCNY | 022183577600 | 2/22/2020 | 3/9/2020 | 4/3/2020 | Upcoded |
| FCNY | 022183578900 | 2/22/2020 | 3/9/2020 | 4/3/2020 | Upcoded |
| FCNY | 022183586000 | 2/14/2020 | 3/9/2020 | 4/3/2020 | Upcoded |
| FCNY | 022183588600 | 2/14/2020 | 3/9/2020 | 4/3/2020 | Upcoded |
| FCNY | 022198439800 | 2/19/2020 | 3/10/2020 | 4/3/2020 | Upcoded |
| FCNY | 022198445400 | 2/19/2020 | 3/10/2020 | 4/3/2020 | Upcoded |
| FCNY | 022198454400 | 2/19/2020 | 3/10/2020 | 4/3/2020 | Upcoded |
| FCNY | 022198455600 | 2/19/2020 | 3/10/2020 | 4/3/2020 | Upcoded |
| FCNY | 022198462400 | 2/19/2020 | 3/10/2020 | 4/3/2020 | Upcoded |
| HARP | 022198466900 | 2/19/2020 | 3/10/2020 | 4/3/2020 | Upcoded |
| FCNY | 022198471200 | 2/19/2020 | 3/10/2020 | 4/3/2020 | Upcoded |
| NYEX | 022198474200 | 2/23/2020 | 3/10/2020 | 4/3/2020 | Upcoded |
| FCNY | 022198478500 | 2/19/2020 | 3/10/2020 | 4/3/2020 | Upcoded |
| HARP | 022198481600 | 2/19/2020 | 3/10/2020 | 4/3/2020 | Upcoded |
| FCNY | 022198492800 | 2/19/2020 | 3/10/2020 | 4/3/2020 | Upcoded |
| FCNY | 022198497500 | 2/23/2020 | 3/10/2020 | 4/3/2020 | Upcoded |
| FCNY | 022198499000 | 2/23/2020 | 3/10/2020 | 4/3/2020 | Upcoded |
| FCNY | 022198500600 | 2/23/2020 | 3/10/2020 | 4/3/2020 | Upcoded |
| FCNY | 022198502200 | 2/19/2020 | 3/10/2020 | 4/3/2020 | Upcoded |
| HARP | 022198509400 | 2/21/2020 | 3/10/2020 | 4/3/2020 | Upcoded |
| FCNY | 022198514900 | 2/21/2020 | 3/10/2020 | 4/3/2020 | Upcoded |
| FCNY | 022198520700 | 2/21/2020 | 3/10/2020 | 4/3/2020 | Upcoded |
| FCNY | 022198528000 | 2/21/2020 | 3/10/2020 | 4/3/2020 | Upcoded |
| FCNY | 022198535200 | 2/21/2020 | 3/10/2020 | 4/3/2020 | Upcoded |
| FCNY | 022198537900 | 2/21/2020 | 3/10/2020 | 4/3/2020 | Upcoded |
| FCNY | 022198539000 | 2/21/2020 | 3/10/2020 | 4/3/2020 | Upcoded |
| HARP | 022198540400 | 2/21/2020 | 3/10/2020 | 4/3/2020 | Upcoded |
| HARP | 022198541900 | 2/21/2020 | 3/10/2020 | 4/3/2020 | Upcoded |
| FCNY | 022198543400 | 2/21/2020 | 3/10/2020 | 4/3/2020 | Upcoded |
| FCNY | 022198549900 | 2/21/2020 | 3/10/2020 | 4/3/2020 | Upcoded |
| DUAL | 022198558300 | 2/24/2020 | 3/10/2020 | 4/3/2020 | Upcoded |
| FMAP | 022198562600 | 2/24/2020 | 3/10/2020 | 4/3/2020 | Upcoded |
| DUAL | 022198565600 | 2/22/2020 | 3/10/2020 | 4/3/2020 | Upcoded |
| FCNY | 022198566900 | 11/24/2019 | 3/10/2020 | 4/3/2020 | Upcoded |
| NYEX | 022198568300 | 1/8/2020 | 3/10/2020 | 3/20/2020 | Upcoded |
| FMAP | 022198569400 | 2/24/2020 | 3/10/2020 | 4/3/2020 | Upcoded |
| FCNY | 022208413400 | 2/23/2020 | 3/11/2020 | 4/3/2020 | Upcoded |
| FCNY | 022208416400 | 2/23/2020 | 3/11/2020 | 4/3/2020 | Upcoded |

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| FCNY | 022208418800 | 2/23/2020 | 3/11/2020 | 4/3/2020 | Upcoded |
| FCNY | 022208420100 | 2/23/2020 | 3/11/2020 | 4/3/2020 | Upcoded |
| HARP | 022208422800 | 2/23/2020 | 3/11/2020 | 4/3/2020 | Upcoded |
| FCNY | 022208424000 | 2/23/2020 | 3/11/2020 | 4/3/2020 | Upcoded |
| FCNY | 022208426800 | 2/23/2020 | 3/11/2020 | 4/3/2020 | Upcoded |
| FCNY | 022208429400 | 2/23/2020 | 3/11/2020 | 4/3/2020 | Upcoded |
| FCNY | 022208430600 | 2/23/2020 | 3/11/2020 | 4/3/2020 | Upcoded |
| FCNY | 022208444600 | 1/13/2020 | 3/11/2020 | 4/3/2020 | Upcoded |
| DUAL | 022208446200 | 2/20/2020 | 3/11/2020 | 4/3/2020 | Upcoded |
| FCNY | 022223448600 | 2/24/2020 | 3/12/2020 | 4/3/2020 | Upcoded |
| FCNY | 022223453600 | 2/25/2020 | 3/12/2020 | 4/3/2020 | Upcoded |
| FCNY | 022223460800 | 2/25/2020 | 3/12/2020 | 4/3/2020 | Upcoded |
| FCNY | 022223462600 | 2/22/2020 | 3/12/2020 | 4/3/2020 | Upcoded |
| FCNY | 022223464200 | 2/22/2020 | 3/12/2020 | 4/3/2020 | Upcoded |
| HARP | 022223468400 | 2/24/2020 | 3/12/2020 | 4/3/2020 | Upcoded |
| HARP | 022223469700 | 2/24/2020 | 3/12/2020 | 4/3/2020 | Upcoded |
| FCNY | 022223472700 | 2/22/2020 | 3/12/2020 | 4/3/2020 | Upcoded |
| FCNY | 022223478100 | 2/22/2020 | 3/12/2020 | 4/3/2020 | Upcoded |
| FCNY | 022223479700 | 2/22/2020 | 3/12/2020 | 4/3/2020 | Upcoded |
| HARP | 022223484000 | 2/22/2020 | 3/12/2020 | 4/3/2020 | Upcoded |
| FCNY | 022223485500 | 2/24/2020 | 3/12/2020 | 4/3/2020 | Upcoded |
| FCNY | 022223487300 | 2/24/2020 | 3/12/2020 | 4/3/2020 | Upcoded |
| HARP | 022223488800 | 2/22/2020 | 3/12/2020 | 4/3/2020 | Upcoded |
| FCNY | 022223492100 | 2/22/2020 | 3/12/2020 | 4/3/2020 | Upcoded |
| FCNY | 022223495500 | 2/22/2020 | 3/12/2020 | 4/3/2020 | Upcoded |
| NYEP | 022223497500 | 2/22/2020 | 3/12/2020 | 4/3/2020 | Upcoded |
| FCNY | 022223502600 | 2/24/2020 | 3/12/2020 | 4/3/2020 | Upcoded |
| FCNY | 022223507400 | 2/22/2020 | 3/12/2020 | 4/3/2020 | Upcoded |
| NYEP | 022223510500 | 2/24/2020 | 3/12/2020 | 4/3/2020 | Upcoded |
| HARP | 022223515100 | 2/24/2020 | 3/12/2020 | 4/3/2020 | Upcoded |
| FCNY | 022223521000 | 2/22/2020 | 3/12/2020 | 4/3/2020 | Upcoded |
| HARP | 022223528200 | 2/24/2020 | 3/12/2020 | 4/3/2020 | Upcoded |
| FCNY | 022223532300 | 2/24/2020 | 3/12/2020 | 4/3/2020 | Upcoded |
| FCNY | 022223540300 | 2/24/2020 | 3/12/2020 | 4/3/2020 | Upcoded |
| FCNY | 022223541900 | 2/22/2020 | 3/12/2020 | 4/3/2020 | Upcoded |
| FCNY | 022223543200 | 2/22/2020 | 3/12/2020 | 4/3/2020 | Upcoded |
| HARP | 022223545000 | 2/22/2020 | 3/12/2020 | 4/3/2020 | Upcoded |
| FCNY | 022223547400 | 2/24/2020 | 3/12/2020 | 4/3/2020 | Upcoded |
| HARP | 022223555700 | 2/22/2020 | 3/12/2020 | 4/3/2020 | Upcoded |
| FCNY | 022223562600 | 2/24/2020 | 3/12/2020 | 4/3/2020 | Upcoded |
| FCNY | 022223564100 | 2/24/2020 | 3/12/2020 | 4/3/2020 | Upcoded |
| FCNY | 022223577000 | 2/20/2020 | 3/12/2020 | 4/3/2020 | Upcoded |
| FCNY | 022223580300 | 2/20/2020 | 3/12/2020 | 4/3/2020 | Upcoded |
| FCNY | 022223583800 | 2/20/2020 | 3/12/2020 | 4/3/2020 | Upcoded |
| FCNY | 022223585400 | 2/22/2020 | 3/12/2020 | 4/3/2020 | Upcoded |
| FCNY | 022223588200 | 2/24/2020 | 3/12/2020 | 4/3/2020 | Upcoded |
| FMAP | 022223592600 | 2/27/2020 | 3/12/2020 | 4/3/2020 | Upcoded |
| FMAP | 022223598800 | 2/28/2020 | 3/12/2020 | 4/3/2020 | Upcoded |
| HARP | 022223604700 | 2/24/2020 | 3/12/2020 | 4/3/2020 | Upcoded |
| FCNY | 022223606200 | 2/24/2020 | 3/12/2020 | 4/3/2020 | Upcoded |
| FCNY | 022223607500 | 2/27/2020 | 3/12/2020 | 4/3/2020 | Upcoded |
| HARP | 022223615800 | 2/24/2020 | 3/12/2020 | 4/3/2020 | Upcoded |
| FCNY | 022223617300 | 2/27/2020 | 3/12/2020 | 4/3/2020 | Upcoded |
| FCNY | 022223621400 | 2/24/2020 | 3/12/2020 | 4/3/2020 | Upcoded |

TeamHealth claims identified as being upcoded

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| FCNY | 022223622400 | 2/27/2020 | 3/12/2020 | 4/3/2020 | Upcoded |
| FCNY | 022223623700 | 2/24/2020 | 3/12/2020 | 4/3/2020 | Upcoded |
| FCNY | 022223629700 | 2/27/2020 | 3/12/2020 | 4/3/2020 | Upcoded |
| FCNY | 022223631300 | 2/24/2020 | 3/12/2020 | 4/3/2020 | Upcoded |
| FCNY | 022223632400 | 2/27/2020 | 3/12/2020 | 4/3/2020 | Upcoded |
| FCNY | 022223635000 | 2/27/2020 | 3/12/2020 | 4/3/2020 | Upcoded |
| FCNY | 022223642700 | 2/26/2020 | 3/12/2020 | 4/3/2020 | Upcoded |
| FCNY | 022223649400 | 2/26/2020 | 3/12/2020 | 4/3/2020 | Upcoded |
| FCNY | 022223651000 | 2/26/2020 | 3/12/2020 | 4/3/2020 | Upcoded |
| FCNY | 022223656800 | 2/26/2020 | 3/12/2020 | 4/3/2020 | Upcoded |
| FCNY | 022223658100 | 2/26/2020 | 3/12/2020 | 4/3/2020 | Upcoded |
| DUAL | 022223662900 | 3/1/2020 | 3/12/2020 | 4/3/2020 | Upcoded |
| FCNY | 022238723300 | 2/20/2020 | 3/13/2020 | 4/10/2020 | Upcoded |
| FCNY | 022238730100 | 2/20/2020 | 3/13/2020 | 4/10/2020 | Upcoded |
| FCNY | 022238733200 | 2/20/2020 | 3/13/2020 | 4/10/2020 | Upcoded |
| FCNY | 022238736100 | 2/20/2020 | 3/13/2020 | 4/10/2020 | Upcoded |
| FCNY | 022238737800 | 2/20/2020 | 3/13/2020 | 4/10/2020 | Upcoded |
| FCNY | 022238740700 | 2/28/2020 | 3/13/2020 | 4/10/2020 | Upcoded |
| FCNY | 022238741700 | 2/28/2020 | 3/13/2020 | 4/10/2020 | Upcoded |
| FCNY | 022238743400 | 2/20/2020 | 3/13/2020 | 4/10/2020 | Upcoded |
| FCNY | 022238747400 | 2/20/2020 | 3/13/2020 | 4/10/2020 | Upcoded |
| DUAL | 022238753200 | 2/28/2020 | 3/13/2020 | 4/10/2020 | Upcoded |
| FCNY | 022238755400 | 2/28/2020 | 3/13/2020 | 4/10/2020 | Upcoded |
| FCNY | 022238764400 | 2/28/2020 | 3/13/2020 | 4/10/2020 | Upcoded |
| FCNY | 022238771100 | 2/20/2020 | 3/13/2020 | 4/10/2020 | Upcoded |
| FCNY | 022238772500 | 2/20/2020 | 3/13/2020 | 4/10/2020 | Upcoded |
| FCNY | 022238780800 | 2/28/2020 | 3/13/2020 | 4/10/2020 | Upcoded |
| FCNY | 022238786800 | 2/28/2020 | 3/13/2020 | 4/10/2020 | Upcoded |
| FCNY | 022238790900 | 2/26/2020 | 3/13/2020 | 4/10/2020 | Upcoded |
| DUAL | 022238792400 | 2/26/2020 | 3/13/2020 | 4/10/2020 | Upcoded |
| FCNY | 022238794000 | 2/26/2020 | 3/13/2020 | 4/10/2020 | Upcoded |
| FCNY | 022238802100 | 2/26/2020 | 3/13/2020 | 4/10/2020 | Upcoded |
| FCNY | 022238813500 | 2/26/2020 | 3/13/2020 | 4/10/2020 | Upcoded |
| FCNY | 022238815000 | 2/26/2020 | 3/13/2020 | 4/10/2020 | Upcoded |
| FCNY | 022238817600 | 2/26/2020 | 3/13/2020 | 4/10/2020 | Upcoded |
| DUAL | 022238820200 | 2/28/2020 | 3/13/2020 | 4/10/2020 | Upcoded |
| NYEP | 022238823100 | 2/24/2020 | 3/13/2020 | 4/10/2020 | Upcoded |
| FCNY | 022238824200 | 2/25/2020 | 3/13/2020 | 4/10/2020 | Upcoded |
| FCNY | 022238828200 | 2/24/2020 | 3/13/2020 | 4/10/2020 | Upcoded |
| FCNY | 022238838900 | 2/24/2020 | 3/13/2020 | 4/10/2020 | Upcoded |
| FCNY | 022238841400 | 2/24/2020 | 3/13/2020 | 4/10/2020 | Upcoded |
| FCNY | 022238842800 | 2/25/2020 | 3/13/2020 | 4/10/2020 | Upcoded |
| FCNY | 022238848000 | 2/25/2020 | 3/13/2020 | 4/10/2020 | Upcoded |
| FCNY | 022238850700 | 2/25/2020 | 3/13/2020 | 4/10/2020 | Upcoded |
| FCNY | 022238862200 | 2/24/2020 | 3/13/2020 | 4/10/2020 | Upcoded |
| FCNY | 022238864800 | 2/25/2020 | 3/13/2020 | 4/10/2020 | Upcoded |
| NYEP | 022238875900 | 2/25/2020 | 3/13/2020 | 4/10/2020 | Upcoded |
| NYEX | 022238886700 | 1/13/2020 | 3/13/2020 | 3/27/2020 | Upcoded |
| FCNY | 022238896100 | 2/22/2020 | 3/13/2020 | 4/10/2020 | Upcoded |
| FCNY | 022238899200 | 2/25/2020 | 3/13/2020 | 4/10/2020 | Upcoded |
| FCNY | 022238906300 | 2/20/2020 | 3/13/2020 | 4/10/2020 | Upcoded |
| FCNY | 022238909100 | 2/20/2020 | 3/13/2020 | 4/10/2020 | Upcoded |
| FCNY | 022238913800 | 2/20/2020 | 3/13/2020 | 4/10/2020 | Upcoded |
| FCNY | 022238915100 | 2/20/2020 | 3/13/2020 | 4/10/2020 | Upcoded |

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| FCNY | 022238925900 | 2/20/2020 | 3/13/2020 | 4/10/2020 | Upcoded |
| FCNY | 022238927200 | 2/20/2020 | 3/13/2020 | 4/10/2020 | Upcoded |
| HARP | 022238928500 | 2/20/2020 | 3/13/2020 | 4/10/2020 | Upcoded |
| FCNY | 022238941200 | 2/25/2020 | 3/13/2020 | 4/10/2020 | Upcoded |
| FCNY | 022238945700 | 2/25/2020 | 3/13/2020 | 4/10/2020 | Upcoded |
| FCNY | 022238955300 | 2/25/2020 | 3/13/2020 | 4/10/2020 | Upcoded |
| HARP | 022238956800 | 2/25/2020 | 3/13/2020 | 4/10/2020 | Upcoded |
| FCNY | 022238965900 | 2/25/2020 | 3/13/2020 | 4/10/2020 | Upcoded |
| FCNY | 022238971600 | 2/25/2020 | 3/13/2020 | 4/10/2020 | Upcoded |
| FCNY | 022238972900 | 2/25/2020 | 3/13/2020 | 4/10/2020 | Upcoded |
| NYEP | 022238995200 | 2/28/2020 | 3/13/2020 | 4/10/2020 | Upcoded |
| FCNY | 022238999700 | 2/28/2020 | 3/13/2020 | 4/10/2020 | Upcoded |
| FCNY | 022239000800 | 2/20/2020 | 3/13/2020 | 4/10/2020 | Upcoded |
| FCNY | 022239015500 | 2/28/2020 | 3/13/2020 | 4/10/2020 | Upcoded |
| FCNY | 022239023900 | 2/25/2020 | 3/13/2020 | 4/10/2020 | Upcoded |
| FCNY | 022239027500 | 2/28/2020 | 3/13/2020 | 4/10/2020 | Upcoded |
| HARP | 022239034400 | 2/29/2020 | 3/13/2020 | 4/10/2020 | Upcoded |
| NYEP | 022239038400 | 2/29/2020 | 3/13/2020 | 4/10/2020 | Upcoded |
| FCNY | 022239041100 | 2/20/2020 | 3/13/2020 | 4/10/2020 | Upcoded |
| FCNY | 022239045000 | 2/29/2020 | 3/13/2020 | 4/10/2020 | Upcoded |
| FCNY | 022239047600 | 2/20/2020 | 3/13/2020 | 4/10/2020 | Upcoded |
| HARP | 022241199300 | 1/3/2020 | 3/9/2020 | 4/17/2020 | Upcoded |
| FCNY | 022250803300 | 11/19/2019 | 3/16/2020 | 4/10/2020 | Upcoded |
| FCNY | 022250813000 | 2/29/2020 | 3/16/2020 | 4/10/2020 | Upcoded |
| FCNY | 022250814500 | 2/29/2020 | 3/16/2020 | 4/10/2020 | Upcoded |
| FCNY | 022250815300 | 2/29/2020 | 3/16/2020 | 4/10/2020 | Upcoded |
| DUAL | 022250816700 | 2/29/2020 | 3/16/2020 | 4/10/2020 | Upcoded |
| FCNY | 022250818300 | 2/29/2020 | 3/16/2020 | 4/10/2020 | Upcoded |
| FCNY | 022250819500 | 2/29/2020 | 3/16/2020 | 4/10/2020 | Upcoded |
| FCNY | 022250821100 | 2/29/2020 | 3/16/2020 | 4/10/2020 | Upcoded |
| FCNY | 022250822700 | 2/29/2020 | 3/16/2020 | 4/10/2020 | Upcoded |
| FCNY | 022250827600 | 2/29/2020 | 3/16/2020 | 4/10/2020 | Upcoded |
| FCNY | 022250829900 | 3/1/2020 | 3/16/2020 | 4/10/2020 | Upcoded |
| FCNY | 022250832300 | 3/1/2020 | 3/16/2020 | 4/10/2020 | Upcoded |
| FCNY | 022250842500 | 3/1/2020 | 3/16/2020 | 4/10/2020 | Upcoded |
| FCNY | 022250850100 | 3/1/2020 | 3/16/2020 | 4/10/2020 | Upcoded |
| FCNY | 022250851600 | 3/1/2020 | 3/16/2020 | 4/10/2020 | Upcoded |
| NYEP | 022250855400 | 3/1/2020 | 3/16/2020 | 4/10/2020 | Upcoded |
| FCNY | 022250862800 | 2/27/2020 | 3/16/2020 | 4/10/2020 | Upcoded |
| FCNY | 022250864200 | 2/28/2020 | 3/16/2020 | 4/10/2020 | Upcoded |
| FCNY | 022250869500 | 2/28/2020 | 3/16/2020 | 4/10/2020 | Upcoded |
| FCNY | 022250878900 | 2/28/2020 | 3/16/2020 | 4/10/2020 | Upcoded |
| HARP | 022250882700 | 2/27/2020 | 3/16/2020 | 4/10/2020 | Upcoded |
| FCNY | 022250886800 | 2/27/2020 | 3/16/2020 | 4/10/2020 | Upcoded |
| FCNY | 022250894400 | 2/28/2020 | 3/16/2020 | 4/10/2020 | Upcoded |
| FCNY | 022250895800 | 2/27/2020 | 3/16/2020 | 4/10/2020 | Upcoded |
| HARP | 022250901200 | 2/28/2020 | 3/16/2020 | 4/10/2020 | Upcoded |
| FCNY | 022250902900 | 2/27/2020 | 3/16/2020 | 4/10/2020 | Upcoded |
| FCNY | 022250904000 | 2/27/2020 | 3/16/2020 | 4/10/2020 | Upcoded |
| HARP | 022250905500 | 2/27/2020 | 3/16/2020 | 4/10/2020 | Upcoded |
| FCNY | 022250906900 | 2/28/2020 | 3/16/2020 | 4/10/2020 | Upcoded |
| HARP | 022250910000 | 2/28/2020 | 3/16/2020 | 4/10/2020 | Upcoded |
| NYEP | 022250912700 | 2/27/2020 | 3/16/2020 | 4/10/2020 | Upcoded |
| HARP | 022250914300 | 2/27/2020 | 3/16/2020 | 4/10/2020 | Upcoded |

TeamHealth claims identified as being upcoded

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| HARP | 022250917200 | 2/26/2020 | 3/16/2020 | 4/10/2020 | Upcoded |
| FCNY | 022250921500 | 2/27/2020 | 3/16/2020 | 4/10/2020 | Upcoded |
| FCNY | 022250926400 | 2/27/2020 | 3/16/2020 | 4/10/2020 | Upcoded |
| FCNY | 022250931800 | 2/28/2020 | 3/16/2020 | 4/10/2020 | Upcoded |
| FCNY | 022250935500 | 2/27/2020 | 3/16/2020 | 4/10/2020 | Upcoded |
| FCNY | 022250941200 | 2/28/2020 | 3/16/2020 | 4/10/2020 | Upcoded |
| DUAL | 022250948300 | 2/20/2020 | 3/16/2020 | 4/10/2020 | Upcoded |
| FCNY | 022250956900 | 3/1/2020 | 3/16/2020 | 4/10/2020 | Upcoded |
| HARP | 022250959600 | 3/1/2020 | 3/16/2020 | 4/10/2020 | Upcoded |
| FCNY | 022263589400 | 2/26/2020 | 3/17/2020 | 4/10/2020 | Upcoded |
| HARP | 022263594900 | 2/26/2020 | 3/17/2020 | 4/10/2020 | Upcoded |
| HARP | 022263606200 | 2/26/2020 | 3/17/2020 | 4/10/2020 | Upcoded |
| FCNY | 022263619400 | 2/29/2020 | 3/17/2020 | 4/10/2020 | Upcoded |
| FCNY | 022263634200 | 2/29/2020 | 3/17/2020 | 4/10/2020 | Upcoded |
| HARP | 022263639000 | 2/29/2020 | 3/17/2020 | 4/10/2020 | Upcoded |
| FCNY | 022263640600 | 2/29/2020 | 3/17/2020 | 4/10/2020 | Upcoded |
| FCNY | 022263658100 | 3/2/2020 | 3/17/2020 | 4/10/2020 | Upcoded |
| FCNY | 022263663400 | 3/2/2020 | 3/17/2020 | 4/10/2020 | Upcoded |
| DUAL | 022277785200 | 3/2/2020 | 3/18/2020 | 4/10/2020 | Upcoded |
| HARP | 022277789200 | 3/2/2020 | 3/18/2020 | 4/10/2020 | Upcoded |
| FCNY | 022277792200 | 3/2/2020 | 3/18/2020 | 4/10/2020 | Upcoded |
| FCNY | 022277799400 | 3/2/2020 | 3/18/2020 | 4/10/2020 | Upcoded |
| FCNY | 022277805900 | 3/2/2020 | 3/18/2020 | 4/10/2020 | Upcoded |
| NYEP | 022277807200 | 3/2/2020 | 3/18/2020 | 4/10/2020 | Upcoded |
| NYEX | 022277811500 | 2/19/2020 | 3/18/2020 | 4/10/2020 | Upcoded |
| FCNY | 022277814100 | 2/21/2020 | 3/18/2020 | 4/10/2020 | Upcoded |
| FCNY | 022277817100 | 3/4/2020 | 3/18/2020 | 4/10/2020 | Upcoded |
| FCNY | 022277818300 | 3/4/2020 | 3/18/2020 | 4/10/2020 | Upcoded |
| FCNY | 022277832200 | 2/18/2020 | 3/18/2020 | 4/10/2020 | Upcoded |
| FCNY | 022277838900 | 2/22/2020 | 3/18/2020 | 4/10/2020 | Upcoded |
| FCNY | 022277840200 | 3/4/2020 | 3/18/2020 | 4/10/2020 | Upcoded |
| NYEP | 022277843000 | 3/4/2020 | 3/18/2020 | 4/10/2020 | Upcoded |
| HARP | 022277844500 | 3/4/2020 | 3/18/2020 | 4/10/2020 | Upcoded |
| FCNY | 022277849900 | 3/4/2020 | 3/18/2020 | 4/10/2020 | Upcoded |
| FCNY | 022277856800 | 3/4/2020 | 3/18/2020 | 4/10/2020 | Upcoded |
| NYEP | 022277860400 | 3/4/2020 | 3/18/2020 | 4/10/2020 | Upcoded |
| DUAL | 022277861900 | 3/6/2020 | 3/18/2020 | 4/10/2020 | Upcoded |
| FCNY | 022277864700 | 11/12/2019 | 3/18/2020 | 4/10/2020 | Upcoded |
| FCNY | 022277865800 | 2/16/2020 | 3/18/2020 | 4/10/2020 | Upcoded |
| FCNY | 022277868500 | 2/29/2020 | 3/18/2020 | 4/10/2020 | Upcoded |
| FCNY | 022277878200 | 2/29/2020 | 3/18/2020 | 4/10/2020 | Upcoded |
| HARP | 022277888300 | 3/1/2020 | 3/18/2020 | 4/10/2020 | Upcoded |
| FCNY | 022277892200 | 3/1/2020 | 3/18/2020 | 4/10/2020 | Upcoded |
| HARP | 022277893600 | 3/1/2020 | 3/18/2020 | 4/10/2020 | Upcoded |
| HARP | 022277897800 | 3/1/2020 | 3/18/2020 | 4/10/2020 | Upcoded |
| FCNY | 022277908800 | 3/1/2020 | 3/18/2020 | 4/10/2020 | Upcoded |
| FCNY | 022277912900 | 3/1/2020 | 3/18/2020 | 4/10/2020 | Upcoded |
| FCNY | 022277927100 | 2/20/2020 | 3/18/2020 | 4/10/2020 | Upcoded |
| FMAP | 022277952400 | 3/2/2020 | 3/18/2020 | 4/10/2020 | Upcoded |
| DUAL | 022277953300 | 3/3/2020 | 3/18/2020 | 4/10/2020 | Upcoded |
| DUAL | 022277955900 | 3/5/2020 | 3/18/2020 | 4/10/2020 | Upcoded |
| FMAP | 022277957500 | 3/2/2020 | 3/18/2020 | 4/10/2020 | Upcoded |
| DUAL | 022277964700 | 3/4/2020 | 3/18/2020 | 4/10/2020 | Upcoded |
| DUAL | 022277966100 | 3/4/2020 | 3/18/2020 | 4/10/2020 | Upcoded |

TeamHealth claims identified as being upcoded

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| FCNY | 022277967500 | 1/18/2020 | 3/18/2020 | 4/10/2020 | Upcoded |
| HARP | 022277971700 | 3/3/2020 | 3/18/2020 | 4/10/2020 | Upcoded |
| HARP | 022277974100 | 3/3/2020 | 3/18/2020 | 4/10/2020 | Upcoded |
| FCNY | 022277975600 | 3/5/2020 | 3/18/2020 | 4/10/2020 | Upcoded |
| FCNY | 022277978600 | 3/5/2020 | 3/18/2020 | 4/10/2020 | Upcoded |
| FCNY | 022277987200 | 3/5/2020 | 3/18/2020 | 4/10/2020 | Upcoded |
| NYEP | 022277988600 | 3/5/2020 | 3/18/2020 | 4/10/2020 | Upcoded |
| FCNY | 022277990100 | 3/3/2020 | 3/18/2020 | 4/10/2020 | Upcoded |
| HARP | 022277991200 | 3/5/2020 | 3/18/2020 | 4/10/2020 | Upcoded |
| HARP | 022277995700 | 3/3/2020 | 3/18/2020 | 4/10/2020 | Upcoded |
| FCNY | 022287197100 | 3/1/2020 | 3/19/2020 | 4/10/2020 | Upcoded |
| DUAL | 022287198600 | 3/6/2020 | 3/19/2020 | 4/10/2020 | Upcoded |
| FMAP | 022287200100 | 3/7/2020 | 3/19/2020 | 4/10/2020 | Upcoded |
| FCNY | 022298154500 | 3/6/2020 | 3/20/2020 | 4/17/2020 | Upcoded |
| FCNY | 022298157400 | 3/6/2020 | 3/20/2020 | 4/17/2020 | Upcoded |
| HARP | 022298161600 | 3/6/2020 | 3/20/2020 | 4/17/2020 | Upcoded |
| FCNY | 022298165700 | 3/3/2020 | 3/20/2020 | 4/17/2020 | Upcoded |
| FCNY | 022298170000 | 3/3/2020 | 3/20/2020 | 4/17/2020 | Upcoded |
| FCNY | 022298172800 | 3/3/2020 | 3/20/2020 | 4/17/2020 | Upcoded |
| FCNY | 022298175000 | 3/6/2020 | 3/20/2020 | 4/17/2020 | Upcoded |
| FCNY | 022298179000 | 3/3/2020 | 3/20/2020 | 4/17/2020 | Upcoded |
| FCNY | 022298181300 | 3/3/2020 | 3/20/2020 | 4/17/2020 | Upcoded |
| FCNY | 022298185300 | 3/3/2020 | 3/20/2020 | 4/17/2020 | Upcoded |
| FCNY | 022298188400 | 3/3/2020 | 3/20/2020 | 4/17/2020 | Upcoded |
| FCNY | 022298196800 | 3/3/2020 | 3/20/2020 | 4/17/2020 | Upcoded |
| FCNY | 022298198400 | 3/3/2020 | 3/20/2020 | 4/17/2020 | Upcoded |
| DUAL | 022298199600 | 3/3/2020 | 3/20/2020 | 4/17/2020 | Upcoded |
| FCNY | 022298200900 | 3/3/2020 | 3/20/2020 | 4/17/2020 | Upcoded |
| FCNY | 022298202100 | 3/4/2020 | 3/20/2020 | 4/17/2020 | Upcoded |
| FCNY | 022298203300 | 3/3/2020 | 3/20/2020 | 4/17/2020 | Upcoded |
| FCNY | 022298204800 | 3/3/2020 | 3/20/2020 | 4/17/2020 | Upcoded |
| NYEP | 022298209200 | 3/3/2020 | 3/20/2020 | 4/17/2020 | Upcoded |
| FCNY | 022298213900 | 3/2/2020 | 3/20/2020 | 4/17/2020 | Upcoded |
| FCNY | 022298218400 | 3/2/2020 | 3/20/2020 | 4/17/2020 | Upcoded |
| FCNY | 022298228800 | 3/3/2020 | 3/20/2020 | 4/17/2020 | Upcoded |
| FCNY | 022298234400 | 3/3/2020 | 3/20/2020 | 4/17/2020 | Upcoded |
| FCNY | 022298239200 | 3/3/2020 | 3/20/2020 | 4/17/2020 | Upcoded |
| HARP | 022298240600 | 3/2/2020 | 3/20/2020 | 4/17/2020 | Upcoded |
| HARP | 022298243600 | 3/2/2020 | 3/20/2020 | 4/17/2020 | Upcoded |
| FCNY | 022298249300 | 3/5/2020 | 3/20/2020 | 4/17/2020 | Upcoded |
| FCNY | 022298252000 | 3/5/2020 | 3/20/2020 | 4/17/2020 | Upcoded |
| FCNY | 022298263000 | 3/2/2020 | 3/20/2020 | 4/17/2020 | Upcoded |
| HARP | 022298267600 | 3/5/2020 | 3/20/2020 | 4/17/2020 | Upcoded |
| FCNY | 022298271600 | 3/2/2020 | 3/20/2020 | 4/17/2020 | Upcoded |
| NYEP | 022298285500 | 3/2/2020 | 3/20/2020 | 4/17/2020 | Upcoded |
| FCNY | 022298301800 | 3/5/2020 | 3/20/2020 | 4/17/2020 | Upcoded |
| FCNY | 022298303300 | 3/5/2020 | 3/20/2020 | 4/17/2020 | Upcoded |
| FCNY | 022298304800 | 3/5/2020 | 3/20/2020 | 4/17/2020 | Upcoded |
| FCNY | 022298310300 | 3/5/2020 | 3/20/2020 | 4/17/2020 | Upcoded |
| NYEP | 022298319200 | 3/5/2020 | 3/20/2020 | 4/17/2020 | Upcoded |
| HARP | 022298326400 | 3/4/2020 | 3/20/2020 | 4/17/2020 | Upcoded |
| HARP | 022298329500 | 3/4/2020 | 3/20/2020 | 4/17/2020 | Upcoded |
| FCNY | 022298332500 | 3/4/2020 | 3/20/2020 | 4/17/2020 | Upcoded |
| FCNY | 022298335500 | 3/4/2020 | 3/20/2020 | 4/17/2020 | Upcoded |

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| FCNY | 022298345000 | 3/4/2020 | 3/20/2020 | 4/17/2020 | Upcoded |
| FCNY | 022298346600 | 3/4/2020 | 3/20/2020 | 4/17/2020 | Upcoded |
| HARP | 022298351400 | 2/20/2020 | 3/20/2020 | 4/17/2020 | Upcoded |
| FCNY | 022298352600 | 2/20/2020 | 3/20/2020 | 4/17/2020 | Upcoded |
| HARP | 022298357300 | 3/2/2020 | 3/20/2020 | 4/17/2020 | Upcoded |
| FCNY | 022298365100 | 3/4/2020 | 3/20/2020 | 4/17/2020 | Upcoded |
| HARP | 022298376200 | 3/4/2020 | 3/20/2020 | 4/17/2020 | Upcoded |
| FCNY | 022298378600 | 3/4/2020 | 3/20/2020 | 4/17/2020 | Upcoded |
| FCNY | 022298381400 | 3/4/2020 | 3/20/2020 | 4/17/2020 | Upcoded |
| DUAL | 022298384400 | 3/8/2020 | 3/20/2020 | 4/17/2020 | Upcoded |
| DUAL | 022298389200 | 3/8/2020 | 3/20/2020 | 4/17/2020 | Upcoded |
| NYEP | 022298390700 | 11/24/2019 | 3/20/2020 | 4/17/2020 | Upcoded |
| NYEX | 022298393600 | 1/21/2020 | 3/20/2020 | 4/3/2020 | Upcoded |
| NYEX | 022298394900 | 2/2/2020 | 3/20/2020 | 4/17/2020 | Upcoded |
| FCNY | 022298396400 | 3/3/2020 | 3/20/2020 | 4/17/2020 | Upcoded |
| FCNY | 022298402500 | 3/3/2020 | 3/20/2020 | 4/17/2020 | Upcoded |
| FCNY | 022298407600 | 3/2/2020 | 3/20/2020 | 4/17/2020 | Upcoded |
| FCNY | 022298410400 | 3/2/2020 | 3/20/2020 | 4/17/2020 | Upcoded |
| FCNY | 022298413000 | 3/3/2020 | 3/20/2020 | 4/17/2020 | Upcoded |
| HARP | 022298420500 | 3/3/2020 | 3/20/2020 | 4/17/2020 | Upcoded |
| FCNY | 022298426500 | 3/3/2020 | 3/20/2020 | 4/17/2020 | Upcoded |
| FCNY | 022298428100 | 3/3/2020 | 3/20/2020 | 4/17/2020 | Upcoded |
| FCNY | 022298429700 | 3/3/2020 | 3/20/2020 | 4/17/2020 | Upcoded |
| FCNY | 022298430900 | 3/2/2020 | 3/20/2020 | 4/17/2020 | Upcoded |
| FCNY | 022298432600 | 3/3/2020 | 3/20/2020 | 4/17/2020 | Upcoded |
| NYEP | 022298435500 | 3/3/2020 | 3/20/2020 | 4/17/2020 | Upcoded |
| FCNY | 022298445700 | 3/3/2020 | 3/20/2020 | 4/17/2020 | Upcoded |
| FCNY | 022298449600 | 3/3/2020 | 3/20/2020 | 4/17/2020 | Upcoded |
| FCNY | 022298456500 | 3/3/2020 | 3/20/2020 | 4/17/2020 | Upcoded |
| FCNY | 022308169400 | 2/27/2020 | 3/23/2020 | 4/17/2020 | Upcoded |
| FCNY | 022308172100 | 2/27/2020 | 3/23/2020 | 4/17/2020 | Upcoded |
| HARP | 022308179300 | 2/27/2020 | 3/23/2020 | 4/17/2020 | Upcoded |
| FCNY | 022308188700 | 2/27/2020 | 3/23/2020 | 4/17/2020 | Upcoded |
| FCNY | 022308190100 | 2/27/2020 | 3/23/2020 | 4/17/2020 | Upcoded |
| FCNY | 022308191500 | 2/27/2020 | 3/23/2020 | 4/17/2020 | Upcoded |
| DUAL | 022308192700 | 2/27/2020 | 3/23/2020 | 4/17/2020 | Upcoded |
| NYEP | 022308198100 | 2/27/2020 | 3/23/2020 | 4/17/2020 | Upcoded |
| FCNY | 022308204200 | 2/27/2020 | 3/23/2020 | 4/17/2020 | Upcoded |
| FCNY | 022308212800 | 3/7/2020 | 3/23/2020 | 4/17/2020 | Upcoded |
| FCNY | 022308215700 | 3/7/2020 | 3/23/2020 | 4/17/2020 | Upcoded |
| FCNY | 022308226200 | 2/27/2020 | 3/23/2020 | 4/17/2020 | Upcoded |
| HARP | 022308227800 | 2/27/2020 | 3/23/2020 | 4/17/2020 | Upcoded |
| HARP | 022308236600 | 3/7/2020 | 3/23/2020 | 4/17/2020 | Upcoded |
| HARP | 022308247600 | 3/7/2020 | 3/23/2020 | 4/17/2020 | Upcoded |
| HARP | 022308261700 | 3/7/2020 | 3/23/2020 | 4/17/2020 | Upcoded |
| FCNY | 022308269000 | 3/7/2020 | 3/23/2020 | 4/17/2020 | Upcoded |
| NYEP | 022308273500 | 3/6/2020 | 3/23/2020 | 4/17/2020 | Upcoded |
| FCNY | 022308279600 | 3/6/2020 | 3/23/2020 | 4/17/2020 | Upcoded |
| FCNY | 022308282900 | 3/6/2020 | 3/23/2020 | 4/17/2020 | Upcoded |
| FCNY | 022308285700 | 3/6/2020 | 3/23/2020 | 4/17/2020 | Upcoded |
| FCNY | 022308313900 | 3/4/2020 | 3/23/2020 | 4/17/2020 | Upcoded |
| FCNY | 022308315300 | 3/4/2020 | 3/23/2020 | 4/17/2020 | Upcoded |
| FCNY | 022308316700 | 3/4/2020 | 3/23/2020 | 4/17/2020 | Upcoded |
| FCNY | 022308320900 | 3/4/2020 | 3/23/2020 | 4/17/2020 | Upcoded |

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| FCNY | 022308322000 | 3/4/2020 | 3/23/2020 | 4/17/2020 | Upcoded |
| FCNY | 022308323800 | 3/4/2020 | 3/23/2020 | 4/17/2020 | Upcoded |
| FCNY | 022308329700 | 3/4/2020 | 3/23/2020 | 4/17/2020 | Upcoded |
| FCNY | 022308332400 | 3/4/2020 | 3/23/2020 | 4/17/2020 | Upcoded |
| FCNY | 022308334200 | 3/4/2020 | 3/23/2020 | 4/17/2020 | Upcoded |
| FCNY | 022325354800 | 3/5/2020 | 3/24/2020 | 4/17/2020 | Upcoded |
| FCNY | 022325363800 | 3/5/2020 | 3/24/2020 | 4/17/2020 | Upcoded |
| FCNY | 022325367400 | 3/5/2020 | 3/24/2020 | 4/17/2020 | Upcoded |
| FCNY | 022325368700 | 3/5/2020 | 3/24/2020 | 4/17/2020 | Upcoded |
| NYEP | 022325379900 | 3/8/2020 | 3/24/2020 | 4/17/2020 | Upcoded |
| FCNY | 022325383600 | 3/8/2020 | 3/24/2020 | 4/17/2020 | Upcoded |
| FCNY | 022325386500 | 3/8/2020 | 3/24/2020 | 4/17/2020 | Upcoded |
| FCNY | 022325400800 | 3/8/2020 | 3/24/2020 | 4/17/2020 | Upcoded |
| FCNY | 022325402200 | 3/8/2020 | 3/24/2020 | 4/17/2020 | Upcoded |
| FCNY | 022325406200 | 3/6/2020 | 3/24/2020 | 4/17/2020 | Upcoded |
| FCNY | 022325410400 | 3/6/2020 | 3/24/2020 | 4/17/2020 | Upcoded |
| FCNY | 022325419000 | 3/6/2020 | 3/24/2020 | 4/17/2020 | Upcoded |
| FCNY | 022325424900 | 3/8/2020 | 3/24/2020 | 4/17/2020 | Upcoded |
| FCNY | 022325425500 | 3/8/2020 | 3/24/2020 | 4/17/2020 | Upcoded |
| FCNY | 022325427300 | 3/9/2020 | 3/24/2020 | 4/17/2020 | Upcoded |
| FCNY | 022325428800 | 3/8/2020 | 3/24/2020 | 4/17/2020 | Upcoded |
| FCNY | 022325434600 | 3/8/2020 | 3/24/2020 | 4/17/2020 | Upcoded |
| FCNY | 022325439300 | 3/9/2020 | 3/24/2020 | 4/17/2020 | Upcoded |
| FCNY | 022325445700 | 3/8/2020 | 3/24/2020 | 4/17/2020 | Upcoded |
| FCNY | 022325448500 | 3/9/2020 | 3/24/2020 | 4/17/2020 | Upcoded |
| FCNY | 022325450700 | 3/9/2020 | 3/24/2020 | 4/17/2020 | Upcoded |
| FCNY | 022325452200 | 3/9/2020 | 3/24/2020 | 4/17/2020 | Upcoded |
| FCNY | 022325454000 | 3/9/2020 | 3/24/2020 | 4/17/2020 | Upcoded |
| FCNY | 022325457800 | 3/9/2020 | 3/24/2020 | 4/17/2020 | Upcoded |
| HARP | 022325459000 | 3/9/2020 | 3/24/2020 | 4/17/2020 | Upcoded |
| FCNY | 022325461800 | 3/9/2020 | 3/24/2020 | 4/17/2020 | Upcoded |
| HARP | 022325463400 | 3/8/2020 | 3/24/2020 | 4/17/2020 | Upcoded |
| FCNY | 022325467400 | 3/9/2020 | 3/24/2020 | 4/17/2020 | Upcoded |
| HARP | 022325468600 | 3/8/2020 | 3/24/2020 | 4/17/2020 | Upcoded |
| FCNY | 022325476100 | 3/9/2020 | 3/24/2020 | 4/17/2020 | Upcoded |
| FCNY | 022325479800 | 3/9/2020 | 3/24/2020 | 4/17/2020 | Upcoded |
| FCNY | 022325481200 | 3/9/2020 | 3/24/2020 | 4/17/2020 | Upcoded |
| FCNY | 022325484900 | 3/9/2020 | 3/24/2020 | 4/17/2020 | Upcoded |
| FCNY | 022325501100 | 3/6/2020 | 3/24/2020 | 4/17/2020 | Upcoded |
| FCNY | 022325505100 | 3/6/2020 | 3/24/2020 | 4/17/2020 | Upcoded |
| FCNY | 022325506500 | 3/6/2020 | 3/24/2020 | 4/17/2020 | Upcoded |
| FCNY | 022325510900 | 3/6/2020 | 3/24/2020 | 4/17/2020 | Upcoded |
| FCNY | 022330923400 | 1/22/2020 | 3/25/2020 | 4/17/2020 | Upcoded |
| FCNY | 022330930500 | 3/10/2020 | 3/25/2020 | 4/17/2020 | Upcoded |
| FCNY | 022330940100 | 3/10/2020 | 3/25/2020 | 4/17/2020 | Upcoded |
| FCNY | 022330941600 | 3/10/2020 | 3/25/2020 | 4/17/2020 | Upcoded |
| DUAL | 022330947800 | 3/10/2020 | 3/25/2020 | 4/17/2020 | Upcoded |
| HARP | 022330952000 | 3/10/2020 | 3/25/2020 | 4/17/2020 | Upcoded |
| FCNY | 022330953600 | 3/10/2020 | 3/25/2020 | 4/17/2020 | Upcoded |
| FCNY | 022330954900 | 3/10/2020 | 3/25/2020 | 4/17/2020 | Upcoded |
| FCNY | 022330956000 | 3/10/2020 | 3/25/2020 | 4/17/2020 | Upcoded |
| FCNY | 022330957500 | 3/10/2020 | 3/25/2020 | 4/17/2020 | Upcoded |
| FCNY | 022330959000 | 2/27/2020 | 3/25/2020 | 4/17/2020 | Upcoded |
| FCNY | 022330967800 | 3/4/2020 | 3/25/2020 | 4/17/2020 | Upcoded |

TeamHealth claims identified as being upcoded

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| NYEX | 022330975000 | 1/23/2020 | 3/25/2020 | 4/3/2020 | Upcoded |
| FCNY | 022330976500 | 1/25/2020 | 3/25/2020 | 4/17/2020 | Upcoded |
| FCNY | 022330979400 | 1/28/2020 | 3/25/2020 | 4/17/2020 | Upcoded |
| FCNY | 022330996400 | 3/10/2020 | 3/25/2020 | 4/17/2020 | Upcoded |
| HARP | 022331002500 | 3/10/2020 | 3/25/2020 | 4/17/2020 | Upcoded |
| HARP | 022331010300 | 3/10/2020 | 3/25/2020 | 4/17/2020 | Upcoded |
| FCNY | 022331017400 | 3/10/2020 | 3/25/2020 | 4/17/2020 | Upcoded |
| FCNY | 022331024800 | 3/10/2020 | 3/25/2020 | 4/17/2020 | Upcoded |
| FCNY | 022331025900 | 3/10/2020 | 3/25/2020 | 4/17/2020 | Upcoded |
| FCNY | 022331031000 | 3/10/2020 | 3/25/2020 | 4/17/2020 | Upcoded |
| NYEP | 022331032400 | 3/10/2020 | 3/25/2020 | 4/17/2020 | Upcoded |
| NYEP | 022331039500 | 3/10/2020 | 3/25/2020 | 4/17/2020 | Upcoded |
| FCNY | 022331051700 | 3/5/2020 | 3/25/2020 | 4/17/2020 | Upcoded |
| NYEX | 022331065600 | 1/25/2020 | 3/25/2020 | 4/3/2020 | Upcoded |
| DUAL | 022331072800 | 3/8/2020 | 3/25/2020 | 4/17/2020 | Upcoded |
| FCNY | 022344540300 | 3/9/2020 | 3/26/2020 | 4/17/2020 | Upcoded |
| HARP | 022344542500 | 3/9/2020 | 3/26/2020 | 4/17/2020 | Upcoded |
| DUAL | 022344544100 | 3/9/2020 | 3/26/2020 | 4/17/2020 | Upcoded |
| DUAL | 022344545500 | 3/9/2020 | 3/26/2020 | 4/17/2020 | Upcoded |
| FCNY | 022344548800 | 3/9/2020 | 3/26/2020 | 4/17/2020 | Upcoded |
| DUAL | 022344550900 | 3/9/2020 | 3/26/2020 | 4/17/2020 | Upcoded |
| NYEP | 022344551700 | 3/9/2020 | 3/26/2020 | 4/17/2020 | Upcoded |
| FCNY | 022344552400 | 3/9/2020 | 3/26/2020 | 4/17/2020 | Upcoded |
| FCNY | 022344555800 | 3/9/2020 | 3/26/2020 | 4/17/2020 | Upcoded |
| NYEP | 022344558400 | 3/11/2020 | 3/26/2020 | 4/17/2020 | Upcoded |
| FCNY | 022344559000 | 3/13/2020 | 3/26/2020 | 4/17/2020 | Upcoded |
| NYEP | 022344560400 | 3/13/2020 | 3/26/2020 | 4/17/2020 | Upcoded |
| NYEX | 022344561700 | 3/11/2020 | 3/26/2020 | 4/17/2020 | Upcoded |
| FCNY | 022344563200 | 3/13/2020 | 3/26/2020 | 4/17/2020 | Upcoded |
| FCNY | 022344572700 | 3/6/2020 | 3/26/2020 | 4/17/2020 | Upcoded |
| FCNY | 022344573400 | 3/11/2020 | 3/26/2020 | 4/17/2020 | Upcoded |
| FCNY | 022344574800 | 3/11/2020 | 3/26/2020 | 4/17/2020 | Upcoded |
| FCNY | 022344575500 | 3/11/2020 | 3/26/2020 | 4/17/2020 | Upcoded |
| FCNY | 022344580600 | 3/9/2020 | 3/26/2020 | 4/17/2020 | Upcoded |
| FCNY | 022344582500 | 3/9/2020 | 3/26/2020 | 4/17/2020 | Upcoded |
| FCNY | 022357564800 | 3/12/2020 | 3/30/2020 | 4/24/2020 | Upcoded |
| NYEP | 022357596100 | 3/12/2020 | 3/30/2020 | 4/24/2020 | Upcoded |
| FCNY | 022357598800 | 3/12/2020 | 3/30/2020 | 4/24/2020 | Upcoded |
| FCNY | 022357600400 | 3/12/2020 | 3/30/2020 | 4/24/2020 | Upcoded |
| HARP | 022357601700 | 3/12/2020 | 3/30/2020 | 4/24/2020 | Upcoded |
| FCNY | 022357603300 | 3/12/2020 | 3/30/2020 | 4/24/2020 | Upcoded |
| NYEP | 022357604600 | 3/12/2020 | 3/30/2020 | 4/24/2020 | Upcoded |
| FCNY | 022357612700 | 3/11/2020 | 3/30/2020 | 4/24/2020 | Upcoded |
| FCNY | 022357614100 | 3/11/2020 | 3/30/2020 | 4/24/2020 | Upcoded |
| FCNY | 022357621200 | 3/11/2020 | 3/30/2020 | 4/24/2020 | Upcoded |
| FCNY | 022357625100 | 3/11/2020 | 3/30/2020 | 4/24/2020 | Upcoded |
| FCNY | 022357628000 | 3/11/2020 | 3/30/2020 | 4/24/2020 | Upcoded |
| NYEP | 022357642800 | 3/13/2020 | 3/30/2020 | 4/24/2020 | Upcoded |
| NYEP | 022357648000 | 3/12/2020 | 3/30/2020 | 4/24/2020 | Upcoded |
| FCNY | 022357651600 | 3/11/2020 | 3/30/2020 | 4/24/2020 | Upcoded |
| FCNY | 022357656900 | 3/11/2020 | 3/30/2020 | 4/24/2020 | Upcoded |
| FCNY | 022357659600 | 3/11/2020 | 3/30/2020 | 4/24/2020 | Upcoded |
| FCNY | 022357670000 | 3/11/2020 | 3/30/2020 | 4/24/2020 | Upcoded |
| NYEP | 022357690600 | 3/9/2020 | 3/30/2020 | 4/24/2020 | Upcoded |

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| FCNY | 022357692100 | 3/6/2020 | 3/30/2020 | 4/24/2020 | Upcoded |
| FCNY | 022357701000 | 3/7/2020 | 3/30/2020 | 4/24/2020 | Upcoded |
| FCNY | 022357708200 | 3/7/2020 | 3/30/2020 | 4/24/2020 | Upcoded |
| FCNY | 022357712600 | 3/8/2020 | 3/30/2020 | 4/24/2020 | Upcoded |
| NYEP | 022357715200 | 3/7/2020 | 3/30/2020 | 4/24/2020 | Upcoded |
| FCNY | 022357716600 | 3/7/2020 | 3/30/2020 | 4/24/2020 | Upcoded |
| FCNY | 022357721400 | 3/7/2020 | 3/30/2020 | 4/24/2020 | Upcoded |
| FCNY | 022357722900 | 3/8/2020 | 3/30/2020 | 4/24/2020 | Upcoded |
| FCNY | 022357728400 | 3/11/2020 | 3/30/2020 | 4/24/2020 | Upcoded |
| FCNY | 022357736400 | 3/11/2020 | 3/30/2020 | 4/24/2020 | Upcoded |
| FCNY | 022357737900 | 3/11/2020 | 3/30/2020 | 4/24/2020 | Upcoded |
| HARP | 022357744000 | 3/5/2020 | 3/30/2020 | 4/24/2020 | Upcoded |
| FCNY | 022357749700 | 3/10/2020 | 3/30/2020 | 4/24/2020 | Upcoded |
| FCNY | 022357752300 | 3/10/2020 | 3/30/2020 | 4/24/2020 | Upcoded |
| FCNY | 022357753700 | 3/10/2020 | 3/30/2020 | 4/24/2020 | Upcoded |
| FCNY | 022357755400 | 3/10/2020 | 3/30/2020 | 4/24/2020 | Upcoded |
| HARP | 022357763000 | 3/10/2020 | 3/30/2020 | 4/24/2020 | Upcoded |
| DUAL | 022369090200 | 3/14/2020 | 3/31/2020 | 4/24/2020 | Upcoded |
| DUAL | 022380302200 | 3/19/2020 | 4/1/2020 | 4/24/2020 | Upcoded |
| FCNY | 022380302800 | 2/6/2020 | 4/1/2020 | 4/24/2020 | Upcoded |
| FCNY | 022380303000 | 2/9/2020 | 4/1/2020 | 4/24/2020 | Upcoded |
| HARP | 022380304000 | 3/14/2020 | 4/1/2020 | 4/24/2020 | Upcoded |
| FMAP | 022380304700 | 3/13/2020 | 4/1/2020 | 4/24/2020 | Upcoded |
| DUAL | 022380304900 | 3/12/2020 | 4/1/2020 | 4/24/2020 | Upcoded |
| FCNY | 022380306600 | 1/23/2020 | 4/1/2020 | 4/24/2020 | Upcoded |
| FCNY | 022380307200 | 2/11/2020 | 4/1/2020 | 4/24/2020 | Upcoded |
| FCNY | 022380308300 | 3/12/2020 | 4/1/2020 | 4/24/2020 | Upcoded |
| FCNY | 022388793900 | 3/14/2020 | 4/2/2020 | 4/24/2020 | Upcoded |
| HARP | 022388796500 | 3/14/2020 | 4/2/2020 | 4/24/2020 | Upcoded |
| FCNY | 022388806000 | 3/15/2020 | 4/2/2020 | 4/24/2020 | Upcoded |
| FCNY | 022388812000 | 3/15/2020 | 4/2/2020 | 4/24/2020 | Upcoded |
| FCNY | 022388815700 | 3/15/2020 | 4/2/2020 | 4/24/2020 | Upcoded |
| FCNY | 022388817200 | 3/15/2020 | 4/2/2020 | 4/24/2020 | Upcoded |
| FCNY | 022388818300 | 3/15/2020 | 4/2/2020 | 4/24/2020 | Upcoded |
| FCNY | 022388821700 | 3/15/2020 | 4/2/2020 | 4/24/2020 | Upcoded |
| FCNY | 022388822600 | 3/15/2020 | 4/2/2020 | 4/24/2020 | Upcoded |
| FCNY | 022388825000 | 2/27/2020 | 4/2/2020 | 4/24/2020 | Upcoded |
| FCNY | 022388826700 | 3/12/2020 | 4/2/2020 | 4/24/2020 | Upcoded |
| FCNY | 022388831100 | 3/13/2020 | 4/2/2020 | 4/24/2020 | Upcoded |
| FCNY | 022388832100 | 2/27/2020 | 4/2/2020 | 4/24/2020 | Upcoded |
| FCNY | 022388834900 | 3/13/2020 | 4/2/2020 | 4/24/2020 | Upcoded |
| FCNY | 022388835700 | 3/13/2020 | 4/2/2020 | 4/24/2020 | Upcoded |
| FCNY | 022388840400 | 3/12/2020 | 4/2/2020 | 4/24/2020 | Upcoded |
| HARP | 022388845000 | 3/14/2020 | 4/2/2020 | 4/24/2020 | Upcoded |
| HARP | 022388846000 | 3/14/2020 | 4/2/2020 | 4/24/2020 | Upcoded |
| HARP | 022388846900 | 3/14/2020 | 4/2/2020 | 4/24/2020 | Upcoded |
| HARP | 022388848700 | 3/13/2020 | 4/2/2020 | 4/24/2020 | Upcoded |
| HARP | 022388850400 | 3/13/2020 | 4/2/2020 | 4/24/2020 | Upcoded |
| FCNY | 022388855700 | 3/15/2020 | 4/2/2020 | 4/24/2020 | Upcoded |
| HARP | 022388856900 | 3/14/2020 | 4/2/2020 | 4/24/2020 | Upcoded |
| FCNY | 022388859000 | 3/14/2020 | 4/2/2020 | 4/24/2020 | Upcoded |
| FCNY | 022388867300 | 3/13/2020 | 4/2/2020 | 4/24/2020 | Upcoded |
| FCNY | 022388874300 | 3/13/2020 | 4/2/2020 | 4/24/2020 | Upcoded |
| HARP | 022388881800 | 3/12/2020 | 4/2/2020 | 4/24/2020 | Upcoded |

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| FCNY | 022388882500 | 3/12/2020 | 4/2/2020 | 4/24/2020 | Upcoded |
| HARP | 022388885200 | 3/13/2020 | 4/2/2020 | 4/24/2020 | Upcoded |
| FCNY | 022388887200 | 3/12/2020 | 4/2/2020 | 4/24/2020 | Upcoded |
| FCNY | 022388894600 | 3/13/2020 | 4/2/2020 | 4/24/2020 | Upcoded |
| FCNY | 022388901300 | 3/14/2020 | 4/2/2020 | 4/24/2020 | Upcoded |
| FCNY | 022388902100 | 3/13/2020 | 4/2/2020 | 4/24/2020 | Upcoded |
| FCNY | 022388902900 | 3/15/2020 | 4/2/2020 | 4/24/2020 | Upcoded |
| FCNY | 022388903700 | 3/12/2020 | 4/2/2020 | 4/24/2020 | Upcoded |
| FCNY | 022388905400 | 3/15/2020 | 4/2/2020 | 4/24/2020 | Upcoded |
| FCNY | 022388909500 | 3/15/2020 | 4/2/2020 | 4/24/2020 | Upcoded |
| FCNY | 022388910200 | 3/10/2020 | 4/2/2020 | 4/24/2020 | Upcoded |
| FCNY | 022388911100 | 3/12/2020 | 4/2/2020 | 4/24/2020 | Upcoded |
| NYEP | 022388911900 | 3/12/2020 | 4/2/2020 | 4/24/2020 | Upcoded |
| FCNY | 022388912700 | 3/13/2020 | 4/2/2020 | 4/24/2020 | Upcoded |
| FCNY | 022388925900 | 3/15/2020 | 4/2/2020 | 4/24/2020 | Upcoded |
| FCNY | 022388929000 | 3/12/2020 | 4/2/2020 | 4/24/2020 | Upcoded |
| FCNY | 022388934000 | 3/15/2020 | 4/2/2020 | 4/24/2020 | Upcoded |
| HARP | 022388939700 | 3/15/2020 | 4/2/2020 | 4/24/2020 | Upcoded |
| FCNY | 022388949100 | 3/13/2020 | 4/2/2020 | 4/24/2020 | Upcoded |
| FCNY | 022388949800 | 3/15/2020 | 4/2/2020 | 4/24/2020 | Upcoded |
| FCNY | 022388952700 | 3/13/2020 | 4/2/2020 | 4/24/2020 | Upcoded |
| FCNY | 022388954100 | 3/13/2020 | 4/2/2020 | 4/24/2020 | Upcoded |
| FCNY | 022388955400 | 3/15/2020 | 4/2/2020 | 4/24/2020 | Upcoded |
| FCNY | 022388956700 | 3/15/2020 | 4/2/2020 | 4/24/2020 | Upcoded |
| FCNY | 022388957400 | 3/15/2020 | 4/2/2020 | 4/24/2020 | Upcoded |
| FCNY | 022388964200 | 3/13/2020 | 4/2/2020 | 4/24/2020 | Upcoded |
| FCNY | 022388968400 | 3/15/2020 | 4/2/2020 | 4/24/2020 | Upcoded |
| NYEX | 022390858100 | 3/15/2020 | 4/3/2020 | 5/1/2020 | Upcoded |
| NYEP | 022390859500 | 3/12/2020 | 4/3/2020 | 5/1/2020 | Upcoded |
| NYEP | 022400475100 | 3/8/2020 | 4/6/2020 | 5/1/2020 | Upcoded |
| DUAL | 022420840300 | 3/16/2020 | 4/8/2020 | 5/1/2020 | Upcoded |
| FMAP | 022420841800 | 3/16/2020 | 4/8/2020 | 5/1/2020 | Upcoded |
| FMAP | 022430410400 | 3/18/2020 | 4/9/2020 | 5/1/2020 | Upcoded |
| DUAL | 022430420800 | 3/16/2020 | 4/9/2020 | 5/1/2020 | Upcoded |
| NYEX | 022441549300 | 2/9/2020 | 4/10/2020 | 4/24/2020 | Upcoded |
| FMAP | 022441551000 | 3/23/2020 | 4/10/2020 | 5/8/2020 | Upcoded |
| DUAL | 022441552600 | 3/23/2020 | 4/10/2020 | 5/1/2020 | Upcoded |
| FCNY | 022446900200 | 3/20/2020 | 4/13/2020 | 5/1/2020 | Upcoded |
| FCNY | 022446901500 | 3/20/2020 | 4/13/2020 | 5/1/2020 | Upcoded |
| FCNY | 022446909000 | 3/20/2020 | 4/13/2020 | 5/1/2020 | Upcoded |
| FCNY | 022446917300 | 3/17/2020 | 4/13/2020 | 5/1/2020 | Upcoded |
| FCNY | 022446921500 | 3/20/2020 | 4/13/2020 | 5/1/2020 | Upcoded |
| FCNY | 022446922700 | 3/17/2020 | 4/13/2020 | 5/1/2020 | Upcoded |
| FCNY | 022446925800 | 3/21/2020 | 4/13/2020 | 5/1/2020 | Upcoded |
| HARP | 022446927300 | 3/21/2020 | 4/13/2020 | 5/1/2020 | Upcoded |
| FCNY | 022446928600 | 3/21/2020 | 4/13/2020 | 5/1/2020 | Upcoded |
| FCNY | 022446935200 | 3/17/2020 | 4/13/2020 | 5/1/2020 | Upcoded |
| FCNY | 022446939200 | 3/17/2020 | 4/13/2020 | 5/8/2020 | Upcoded |
| FCNY | 022446940700 | 3/17/2020 | 4/13/2020 | 5/1/2020 | Upcoded |
| FCNY | 022446950500 | 3/16/2020 | 4/13/2020 | 5/1/2020 | Upcoded |
| FCNY | 022446954700 | 3/17/2020 | 4/13/2020 | 5/1/2020 | Upcoded |
| NYEP | 022446956100 | 3/16/2020 | 4/13/2020 | 5/8/2020 | Upcoded |
| FCNY | 022446957500 | 3/17/2020 | 4/13/2020 | 5/1/2020 | Upcoded |
| FCNY | 022446958700 | 3/16/2020 | 4/13/2020 | 5/1/2020 | Upcoded |

TeamHealth claims identified as being upcoded

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| NYEP | 022446960500 | 3/16/2020 | 4/13/2020 | 5/1/2020 | Upcoded |
| FCNY | 022446961900 | 3/17/2020 | 4/13/2020 | 5/1/2020 | Upcoded |
| HARP | 022446970200 | 3/17/2020 | 4/13/2020 | 5/1/2020 | Upcoded |
| FCNY | 022446978800 | 3/17/2020 | 4/13/2020 | 5/1/2020 | Upcoded |
| HARP | 022446983300 | 3/17/2020 | 4/13/2020 | 5/1/2020 | Upcoded |
| HARP | 022446990500 | 3/18/2020 | 4/13/2020 | 5/1/2020 | Upcoded |
| FCNY | 022446993600 | 3/18/2020 | 4/13/2020 | 5/1/2020 | Upcoded |
| FCNY | 022446995200 | 3/18/2020 | 4/13/2020 | 5/8/2020 | Upcoded |
| HARP | 022446996700 | 3/18/2020 | 4/13/2020 | 5/8/2020 | Upcoded |
| FCNY | 022447000900 | 3/18/2020 | 4/13/2020 | 5/1/2020 | Upcoded |
| FCNY | 022447002400 | 3/18/2020 | 4/13/2020 | 5/1/2020 | Upcoded |
| FCNY | 022447005500 | 3/16/2020 | 4/13/2020 | 5/8/2020 | Upcoded |
| FCNY | 022447006900 | 3/18/2020 | 4/13/2020 | 5/1/2020 | Upcoded |
| FCNY | 022447011300 | 3/18/2020 | 4/13/2020 | 5/1/2020 | Upcoded |
| HARP | 022447016100 | 3/18/2020 | 4/13/2020 | 5/1/2020 | Upcoded |
| FCNY | 022447017900 | 3/20/2020 | 4/13/2020 | 5/1/2020 | Upcoded |
| FCNY | 022447027900 | 3/20/2020 | 4/13/2020 | 5/1/2020 | Upcoded |
| HARP | 022447033100 | 3/20/2020 | 4/13/2020 | 5/1/2020 | Upcoded |
| FCNY | 022447035600 | 3/20/2020 | 4/13/2020 | 5/1/2020 | Upcoded |
| FCNY | 022447036800 | 3/20/2020 | 4/13/2020 | 5/1/2020 | Upcoded |
| FCNY | 022447042300 | 3/18/2020 | 4/13/2020 | 5/8/2020 | Upcoded |
| FCNY | 022447043600 | 3/20/2020 | 4/13/2020 | 5/1/2020 | Upcoded |
| NYEP | 022447046100 | 3/20/2020 | 4/13/2020 | 5/1/2020 | Upcoded |
| FCNY | 022447048500 | 3/20/2020 | 4/13/2020 | 5/8/2020 | Upcoded |
| FCNY | 022447053200 | 3/20/2020 | 4/13/2020 | 5/1/2020 | Upcoded |
| HARP | 022447060200 | 3/21/2020 | 4/13/2020 | 5/1/2020 | Upcoded |
| FCNY | 022447065000 | 3/21/2020 | 4/13/2020 | 5/1/2020 | Upcoded |
| FCNY | 022447069500 | 3/21/2020 | 4/13/2020 | 5/1/2020 | Upcoded |
| FCNY | 022447072500 | 3/19/2020 | 4/13/2020 | 5/1/2020 | Upcoded |
| HARP | 022447073900 | 3/21/2020 | 4/13/2020 | 5/8/2020 | Upcoded |
| FCNY | 022447075200 | 3/21/2020 | 4/13/2020 | 5/1/2020 | Upcoded |
| FCNY | 022447076200 | 3/21/2020 | 4/13/2020 | 5/1/2020 | Upcoded |
| FCNY | 022447083300 | 3/19/2020 | 4/13/2020 | 5/1/2020 | Upcoded |
| FCNY | 022447087600 | 3/19/2020 | 4/13/2020 | 5/1/2020 | Upcoded |
| FCNY | 022447089300 | 3/19/2020 | 4/13/2020 | 5/1/2020 | Upcoded |
| FCNY | 022447090900 | 3/21/2020 | 4/13/2020 | 5/8/2020 | Upcoded |
| HARP | 022447095600 | 3/19/2020 | 4/13/2020 | 5/1/2020 | Upcoded |
| FCNY | 022447097000 | 3/19/2020 | 4/13/2020 | 5/1/2020 | Upcoded |
| HARP | 022447098300 | 3/21/2020 | 4/13/2020 | 5/1/2020 | Upcoded |
| FCNY | 022447104400 | 3/16/2020 | 4/13/2020 | 5/8/2020 | Upcoded |
| HARP | 022447108500 | 3/19/2020 | 4/13/2020 | 5/1/2020 | Upcoded |
| FCNY | 022447112800 | 3/19/2020 | 4/13/2020 | 5/1/2020 | Upcoded |
| HARP | 022447116500 | 3/21/2020 | 4/13/2020 | 5/8/2020 | Upcoded |
| FCNY | 022447129400 | 3/21/2020 | 4/13/2020 | 5/8/2020 | Upcoded |
| FCNY | 022447132400 | 3/21/2020 | 4/13/2020 | 5/1/2020 | Upcoded |
| FCNY | 022447134000 | 3/19/2020 | 4/13/2020 | 5/1/2020 | Upcoded |
| FCNY | 022447139900 | 3/21/2020 | 4/13/2020 | 5/8/2020 | Upcoded |
| FCNY | 022447145500 | 3/19/2020 | 4/13/2020 | 5/1/2020 | Upcoded |
| FMAP | 022447148800 | 3/25/2020 | 4/13/2020 | 5/8/2020 | Upcoded |
| FMAP | 022447155800 | 3/26/2020 | 4/13/2020 | 5/8/2020 | Upcoded |
| DUAL | 022447163900 | 3/28/2020 | 4/13/2020 | 5/8/2020 | Upcoded |
| FCNY | 022447166800 | 3/16/2020 | 4/13/2020 | 5/1/2020 | Upcoded |
| FCNY | 022447172600 | 3/16/2020 | 4/13/2020 | 5/8/2020 | Upcoded |
| FCNY | 022447175300 | 3/16/2020 | 4/13/2020 | 5/8/2020 | Upcoded |

TeamHealth claims identified as being upcoded

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| FCNY | 022447190900 | 3/19/2020 | 4/13/2020 | 5/8/2020 | Upcoded |
| FCNY | 022447196400 | 3/18/2020 | 4/13/2020 | 5/1/2020 | Upcoded |
| FCNY | 022447197300 | 3/18/2020 | 4/13/2020 | 5/1/2020 | Upcoded |
| FCNY | 022447199400 | 3/18/2020 | 4/13/2020 | 5/1/2020 | Upcoded |
| FCNY | 022447200700 | 3/19/2020 | 4/13/2020 | 5/8/2020 | Upcoded |
| FCNY | 022447202000 | 3/18/2020 | 4/13/2020 | 5/1/2020 | Upcoded |
| FCNY | 022447204800 | 3/18/2020 | 4/13/2020 | 5/8/2020 | Upcoded |
| FCNY | 022447212400 | 3/17/2020 | 4/13/2020 | 5/8/2020 | Upcoded |
| FCNY | 022447213800 | 3/21/2020 | 4/13/2020 | 5/8/2020 | Upcoded |
| HARP | 022447215200 | 3/20/2020 | 4/13/2020 | 5/1/2020 | Upcoded |
| FCNY | 022447222400 | 3/21/2020 | 4/13/2020 | 5/8/2020 | Upcoded |
| FCNY | 022447225900 | 3/21/2020 | 4/13/2020 | 5/8/2020 | Upcoded |
| FCNY | 022447238000 | 3/21/2020 | 4/13/2020 | 5/8/2020 | Upcoded |
| FCNY | 022453855800 | 3/16/2020 | 4/14/2020 | 5/1/2020 | Upcoded |
| FCNY | 022453857200 | 3/16/2020 | 4/14/2020 | 5/1/2020 | Upcoded |
| DUAL | 022453862700 | 3/21/2020 | 4/14/2020 | 5/1/2020 | Upcoded |
| FCNY | 022453864100 | 3/22/2020 | 4/14/2020 | 5/1/2020 | Upcoded |
| FCNY | 022453875200 | 3/17/2020 | 4/14/2020 | 5/1/2020 | Upcoded |
| FCNY | 022453876700 | 3/21/2020 | 4/14/2020 | 5/1/2020 | Upcoded |
| FCNY | 022453897300 | 3/18/2020 | 4/14/2020 | 5/1/2020 | Upcoded |
| FCNY | 022453920600 | 3/22/2020 | 4/14/2020 | 5/8/2020 | Upcoded |
| FCNY | 022453922200 | 3/22/2020 | 4/14/2020 | 5/1/2020 | Upcoded |
| FCNY | 022453929300 | 3/24/2020 | 4/14/2020 | 5/8/2020 | Upcoded |
| FCNY | 022453930800 | 3/23/2020 | 4/14/2020 | 5/1/2020 | Upcoded |
| FCNY | 022453936300 | 3/23/2020 | 4/14/2020 | 5/1/2020 | Upcoded |
| FCNY | 022453939100 | 3/22/2020 | 4/14/2020 | 5/1/2020 | Upcoded |
| FCNY | 022453942200 | 3/22/2020 | 4/14/2020 | 5/1/2020 | Upcoded |
| FCNY | 022453949400 | 3/23/2020 | 4/14/2020 | 5/1/2020 | Upcoded |
| HARP | 022453952600 | 3/23/2020 | 4/14/2020 | 5/1/2020 | Upcoded |
| FCNY | 022453954000 | 3/23/2020 | 4/14/2020 | 5/8/2020 | Upcoded |
| FCNY | 022453965600 | 3/22/2020 | 4/14/2020 | 5/1/2020 | Upcoded |
| FCNY | 022453966800 | 3/22/2020 | 4/14/2020 | 5/8/2020 | Upcoded |
| FCNY | 022453968400 | 3/23/2020 | 4/14/2020 | 5/8/2020 | Upcoded |
| FCNY | 022453971200 | 3/22/2020 | 4/14/2020 | 5/1/2020 | Upcoded |
| HARP | 022453977600 | 3/24/2020 | 4/14/2020 | 5/8/2020 | Upcoded |
| FCNY | 022453984600 | 3/24/2020 | 4/14/2020 | 5/8/2020 | Upcoded |
| FCNY | 022453986400 | 3/24/2020 | 4/14/2020 | 5/8/2020 | Upcoded |
| NYEP | 022453987800 | 3/24/2020 | 4/14/2020 | 5/8/2020 | Upcoded |
| HARP | 022453995200 | 3/24/2020 | 4/14/2020 | 5/1/2020 | Upcoded |
| FCNY | 022453998600 | 3/24/2020 | 4/14/2020 | 5/8/2020 | Upcoded |
| HARP | 022454000100 | 3/24/2020 | 4/14/2020 | 5/8/2020 | Upcoded |
| FCNY | 022454005800 | 3/17/2020 | 4/14/2020 | 5/1/2020 | Upcoded |
| DUAL | 022454009100 | 3/29/2020 | 4/14/2020 | 5/8/2020 | Upcoded |
| FMAP | 022454015500 | 4/1/2020 | 4/14/2020 | 5/8/2020 | Upcoded |
| DUAL | 022454020500 | 3/31/2020 | 4/14/2020 | 5/8/2020 | Upcoded |
| FCNY | 022454028600 | 3/23/2020 | 4/14/2020 | 5/8/2020 | Upcoded |
| NYEP | 022464863100 | 3/19/2020 | 4/15/2020 | 5/1/2020 | Upcoded |
| FCNY | 022464868400 | 3/19/2020 | 4/15/2020 | 5/1/2020 | Upcoded |
| FCNY | 022464869400 | 3/19/2020 | 4/15/2020 | 5/1/2020 | Upcoded |
| HARP | 022464871100 | 3/23/2020 | 4/15/2020 | 5/1/2020 | Upcoded |
| DUAL | 022464871800 | 3/23/2020 | 4/15/2020 | 5/1/2020 | Upcoded |
| FCNY | 022464872600 | 3/23/2020 | 4/15/2020 | 5/1/2020 | Upcoded |
| FCNY | 022464874900 | 3/23/2020 | 4/15/2020 | 5/1/2020 | Upcoded |
| HARP | 022464887100 | 3/24/2020 | 4/15/2020 | 5/1/2020 | Upcoded |

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| HARP | 022464888700 | 3/24/2020 | 4/15/2020 | 5/1/2020 | Upcoded |
| FCNY | 022464892200 | 3/24/2020 | 4/15/2020 | 5/8/2020 | Upcoded |
| DUAL | 022464892900 | 3/24/2020 | 4/15/2020 | 5/1/2020 | Upcoded |
| FCNY | 022464893600 | 3/24/2020 | 4/15/2020 | 5/1/2020 | Upcoded |
| FCNY | 022464900700 | 3/24/2020 | 4/15/2020 | 5/1/2020 | Upcoded |
| FCNY | 022464905700 | 3/16/2020 | 4/15/2020 | 5/1/2020 | Upcoded |
| FCNY | 022464906600 | 3/16/2020 | 4/15/2020 | 5/1/2020 | Upcoded |
| FCNY | 022464907400 | 3/16/2020 | 4/15/2020 | 5/1/2020 | Upcoded |
| HARP | 022464920400 | 3/27/2020 | 4/15/2020 | 5/8/2020 | Upcoded |
| FCNY | 022464922000 | 3/27/2020 | 4/15/2020 | 5/1/2020 | Upcoded |
| FCNY | 022464922900 | 3/25/2020 | 4/15/2020 | 5/8/2020 | Upcoded |
| FCNY | 022464926400 | 3/27/2020 | 4/15/2020 | 5/8/2020 | Upcoded |
| FCNY | 022464928900 | 3/27/2020 | 4/15/2020 | 5/1/2020 | Upcoded |
| FCNY | 022464930700 | 3/25/2020 | 4/15/2020 | 5/1/2020 | Upcoded |
| FCNY | 022464936500 | 3/25/2020 | 4/15/2020 | 5/1/2020 | Upcoded |
| FCNY | 022464942700 | 3/25/2020 | 4/15/2020 | 5/8/2020 | Upcoded |
| FCNY | 022464945300 | 3/25/2020 | 4/15/2020 | 5/1/2020 | Upcoded |
| HARP | 022464946000 | 3/25/2020 | 4/15/2020 | 5/8/2020 | Upcoded |
| FCNY | 022464946500 | 3/25/2020 | 4/15/2020 | 5/22/2020 | Upcoded |
| HARP | 022464948700 | 3/25/2020 | 4/15/2020 | 5/1/2020 | Upcoded |
| FCNY | 022464951600 | 3/25/2020 | 4/15/2020 | 5/8/2020 | Upcoded |
| FCNY | 022464956200 | 3/26/2020 | 4/15/2020 | 5/1/2020 | Upcoded |
| FCNY | 022464957600 | 3/25/2020 | 4/15/2020 | 5/1/2020 | Upcoded |
| FCNY | 022464959100 | 3/28/2020 | 4/15/2020 | 5/8/2020 | Upcoded |
| FCNY | 022464959800 | 3/27/2020 | 4/15/2020 | 5/1/2020 | Upcoded |
| FCNY | 022464961200 | 3/28/2020 | 4/15/2020 | 5/8/2020 | Upcoded |
| FCNY | 022464962300 | 3/27/2020 | 4/15/2020 | 5/1/2020 | Upcoded |
| HARP | 022464963700 | 3/29/2020 | 4/15/2020 | 5/8/2020 | Upcoded |
| HARP | 022464964300 | 3/26/2020 | 4/15/2020 | 5/1/2020 | Upcoded |
| HARP | 022464964900 | 3/27/2020 | 4/15/2020 | 5/8/2020 | Upcoded |
| HARP | 022464966100 | 3/25/2020 | 4/15/2020 | 5/1/2020 | Upcoded |
| HARP | 022464966800 | 3/28/2020 | 4/15/2020 | 5/8/2020 | Upcoded |
| FCNY | 022464967300 | 3/27/2020 | 4/15/2020 | 5/1/2020 | Upcoded |
| HARP | 022464967500 | 3/27/2020 | 4/15/2020 | 5/1/2020 | Upcoded |
| FCNY | 022464968200 | 3/27/2020 | 4/15/2020 | 5/8/2020 | Upcoded |
| NYEP | 022464968900 | 3/28/2020 | 4/15/2020 | 5/1/2020 | Upcoded |
| FCNY | 022464969600 | 3/25/2020 | 4/15/2020 | 5/8/2020 | Upcoded |
| FCNY | 022464970900 | 3/29/2020 | 4/15/2020 | 5/1/2020 | Upcoded |
| FCNY | 022464976200 | 3/27/2020 | 4/15/2020 | 5/8/2020 | Upcoded |
| FCNY | 022464978700 | 3/27/2020 | 4/15/2020 | 5/8/2020 | Upcoded |
| FCNY | 022464982200 | 3/27/2020 | 4/15/2020 | 5/1/2020 | Upcoded |
| FCNY | 022464984100 | 3/29/2020 | 4/15/2020 | 5/8/2020 | Upcoded |
| FCNY | 022464987900 | 3/29/2020 | 4/15/2020 | 5/1/2020 | Upcoded |
| FCNY | 022464988500 | 4/1/2020 | 4/15/2020 | 5/8/2020 | Upcoded |
| FCNY | 022464994100 | 3/29/2020 | 4/15/2020 | 5/8/2020 | Upcoded |
| FCNY | 022464996100 | 4/1/2020 | 4/15/2020 | 5/8/2020 | Upcoded |
| HARP | 022465000800 | 3/30/2020 | 4/15/2020 | 5/8/2020 | Upcoded |
| FCNY | 022465002700 | 3/31/2020 | 4/15/2020 | 5/1/2020 | Upcoded |
| FCNY | 022465003400 | 4/1/2020 | 4/15/2020 | 5/8/2020 | Upcoded |
| FCNY | 022465013300 | 3/31/2020 | 4/15/2020 | 5/1/2020 | Upcoded |
| HARP | 022465014300 | 4/1/2020 | 4/15/2020 | 5/1/2020 | Upcoded |
| FCNY | 022465015800 | 3/31/2020 | 4/15/2020 | 5/8/2020 | Upcoded |
| FCNY | 022465016400 | 3/31/2020 | 4/15/2020 | 5/8/2020 | Upcoded |
| FCNY | 022465016900 | 3/30/2020 | 4/15/2020 | 5/1/2020 | Upcoded |

152 of 553

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| NYEP | 022465017900 | 3/31/2020 | 4/15/2020 | 5/1/2020 | Upcoded |
| FCNY | 022465019400 | 3/31/2020 | 4/15/2020 | 5/1/2020 | Upcoded |
| FCNY | 022465020000 | 4/1/2020 | 4/15/2020 | 5/8/2020 | Upcoded |
| NYEP | 022465022100 | 3/30/2020 | 4/15/2020 | 5/8/2020 | Upcoded |
| FCNY | 022465022600 | 3/19/2020 | 4/15/2020 | 5/1/2020 | Upcoded |
| NYEP | 022465024800 | 3/30/2020 | 4/15/2020 | 5/1/2020 | Upcoded |
| FCNY | 022465028300 | 3/30/2020 | 4/15/2020 | 5/8/2020 | Upcoded |
| NYEP | 022465030000 | 3/30/2020 | 4/15/2020 | 5/8/2020 | Upcoded |
| HARP | 022465032900 | 3/19/2020 | 4/15/2020 | 5/1/2020 | Upcoded |
| FCNY | 022465033500 | 3/30/2020 | 4/15/2020 | 5/1/2020 | Upcoded |
| FCNY | 022465034600 | 4/2/2020 | 4/15/2020 | 5/8/2020 | Upcoded |
| FCNY | 022465035200 | 4/2/2020 | 4/15/2020 | 5/1/2020 | Upcoded |
| FCNY | 022465036600 | 4/2/2020 | 4/15/2020 | 5/8/2020 | Upcoded |
| FCNY | 022465039000 | 4/2/2020 | 4/15/2020 | 5/1/2020 | Upcoded |
| HARP | 022465039400 | 3/20/2020 | 4/15/2020 | 5/1/2020 | Upcoded |
| HARP | 022465042100 | 12/19/2019 | 4/15/2020 | 5/1/2020 | Upcoded |
| FCNY | 022465042700 | 3/22/2020 | 4/15/2020 | 5/1/2020 | Upcoded |
| FCNY | 022465045800 | 3/23/2020 | 4/15/2020 | 5/1/2020 | Upcoded |
| NYEP | 022465046300 | 3/22/2020 | 4/15/2020 | 5/1/2020 | Upcoded |
| FCNY | 022465046800 | 3/23/2020 | 4/15/2020 | 5/1/2020 | Upcoded |
| FCNY | 022465047400 | 3/23/2020 | 4/15/2020 | 5/1/2020 | Upcoded |
| FCNY | 022465050400 | 3/23/2020 | 4/15/2020 | 5/1/2020 | Upcoded |
| FCNY | 022465056400 | 3/25/2020 | 4/15/2020 | 5/8/2020 | Upcoded |
| FCNY | 022465059400 | 3/25/2020 | 4/15/2020 | 5/1/2020 | Upcoded |
| DUAL | 022471337900 | 4/1/2020 | 4/16/2020 | 5/8/2020 | Upcoded |
| HARP | 022475210200 | 3/27/2020 | 4/17/2020 | 5/8/2020 | Upcoded |
| FCNY | 022475225200 | 3/27/2020 | 4/17/2020 | 5/8/2020 | Upcoded |
| NYEP | 022475227800 | 3/28/2020 | 4/17/2020 | 5/8/2020 | Upcoded |
| FCNY | 022475230300 | 3/28/2020 | 4/17/2020 | 5/8/2020 | Upcoded |
| FCNY | 022475231700 | 3/28/2020 | 4/17/2020 | 5/8/2020 | Upcoded |
| FCNY | 022475234300 | 3/28/2020 | 4/17/2020 | 5/8/2020 | Upcoded |
| FCNY | 022475246800 | 3/21/2020 | 4/17/2020 | 5/8/2020 | Upcoded |
| NYEP | 022475252800 | 4/1/2020 | 4/17/2020 | 5/8/2020 | Upcoded |
| FCNY | 022475254400 | 4/2/2020 | 4/17/2020 | 5/15/2020 | Upcoded |
| FCNY | 022475258400 | 4/2/2020 | 4/17/2020 | 5/8/2020 | Upcoded |
| FCNY | 022475262900 | 4/2/2020 | 4/17/2020 | 5/8/2020 | Upcoded |
| FCNY | 022475266800 | 4/2/2020 | 4/17/2020 | 5/8/2020 | Upcoded |
| DUAL | 022475274500 | 4/4/2020 | 4/17/2020 | 5/8/2020 | Upcoded |
| DUAL | 022475278500 | 4/5/2020 | 4/17/2020 | 5/15/2020 | Upcoded |
| DUAL | 022475281500 | 4/9/2020 | 4/17/2020 | 5/15/2020 | Upcoded |
| FMAP | 022475285400 | 4/3/2020 | 4/17/2020 | 5/8/2020 | Upcoded |
| DUAL | 022475287100 | 4/3/2020 | 4/17/2020 | 5/15/2020 | Upcoded |
| NYEX | 022475288600 | 2/17/2020 | 4/17/2020 | 5/1/2020 | Upcoded |
| HARP | 022475291300 | 3/26/2020 | 4/17/2020 | 5/8/2020 | Upcoded |
| FCNY | 022475293700 | 3/26/2020 | 4/17/2020 | 5/8/2020 | Upcoded |
| FCNY | 022475295300 | 3/26/2020 | 4/17/2020 | 5/8/2020 | Upcoded |
| NYEX | 022475307900 | 3/27/2020 | 4/17/2020 | 5/1/2020 | Upcoded |
| FCNY | 022475323500 | 3/28/2020 | 4/17/2020 | 5/15/2020 | Upcoded |
| FCNY | 022475326700 | 3/28/2020 | 4/17/2020 | 5/8/2020 | Upcoded |
| FCNY | 022475329800 | 3/29/2020 | 4/17/2020 | 5/15/2020 | Upcoded |
| FCNY | 022475330900 | 3/29/2020 | 4/17/2020 | 5/15/2020 | Upcoded |
| FCNY | 022475332700 | 3/28/2020 | 4/17/2020 | 5/8/2020 | Upcoded |
| FCNY | 022475334800 | 3/29/2020 | 4/17/2020 | 5/15/2020 | Upcoded |
| DUAL | 022476704700 | 3/27/2020 | 4/17/2020 | 5/8/2020 | Upcoded |

TeamHealth claims identified as being upcoded

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| FCNY | 022476707700 | 3/27/2020 | 4/17/2020 | 5/8/2020 | Upcoded |
| FCNY | 022487538600 | 3/26/2020 | 4/20/2020 | 5/8/2020 | Upcoded |
| FCNY | 022487546200 | 3/25/2020 | 4/20/2020 | 5/15/2020 | Upcoded |
| HARP | 022487552800 | 3/25/2020 | 4/20/2020 | 5/8/2020 | Upcoded |
| FCNY | 022487557200 | 3/30/2020 | 4/20/2020 | 5/8/2020 | Upcoded |
| FCNY | 022487562200 | 3/25/2020 | 4/20/2020 | 5/15/2020 | Upcoded |
| FCNY | 022487568400 | 3/29/2020 | 4/20/2020 | 5/8/2020 | Upcoded |
| FCNY | 022487575800 | 3/30/2020 | 4/20/2020 | 5/15/2020 | Upcoded |
| NYEP | 022487578800 | 3/25/2020 | 4/20/2020 | 5/8/2020 | Upcoded |
| NYEP | 022487587500 | 3/26/2020 | 4/20/2020 | 5/8/2020 | Upcoded |
| NYEP | 022487603300 | 3/29/2020 | 4/20/2020 | 5/8/2020 | Upcoded |
| FCNY | 022487616100 | 3/25/2020 | 4/20/2020 | 5/15/2020 | Upcoded |
| FCNY | 022487620900 | 3/25/2020 | 4/20/2020 | 5/8/2020 | Upcoded |
| FCNY | 022487628800 | 3/25/2020 | 4/20/2020 | 5/8/2020 | Upcoded |
| HARP | 022487633900 | 3/26/2020 | 4/20/2020 | 5/8/2020 | Upcoded |
| HARP | 022487635400 | 3/29/2020 | 4/20/2020 | 5/15/2020 | Upcoded |
| FCNY | 022487636900 | 3/26/2020 | 4/20/2020 | 5/8/2020 | Upcoded |
| NYEX | 022487643800 | 3/30/2020 | 4/20/2020 | 5/8/2020 | Upcoded |
| FCNY | 022487645200 | 3/30/2020 | 4/20/2020 | 5/15/2020 | Upcoded |
| FCNY | 022487648300 | 3/31/2020 | 4/20/2020 | 5/8/2020 | Upcoded |
| FCNY | 022487651300 | 3/25/2020 | 4/20/2020 | 5/8/2020 | Upcoded |
| FCNY | 022487654200 | 3/31/2020 | 4/20/2020 | 5/8/2020 | Upcoded |
| HARP | 022487660100 | 3/31/2020 | 4/20/2020 | 5/8/2020 | Upcoded |
| FCNY | 022487662700 | 3/31/2020 | 4/20/2020 | 5/8/2020 | Upcoded |
| DUAL | 022487672900 | 4/3/2020 | 4/20/2020 | 5/8/2020 | Upcoded |
| DUAL | 022487676300 | 4/3/2020 | 4/20/2020 | 5/8/2020 | Upcoded |
| FCNY | 022487677300 | 4/3/2020 | 4/20/2020 | 5/8/2020 | Upcoded |
| NYEP | 022487681700 | 4/3/2020 | 4/20/2020 | 5/8/2020 | Upcoded |
| HARP | 022487684600 | 3/21/2020 | 4/20/2020 | 5/8/2020 | Upcoded |
| DUAL | 022487690900 | 4/1/2020 | 4/20/2020 | 5/8/2020 | Upcoded |
| FCNY | 022487697000 | 4/3/2020 | 4/20/2020 | 5/8/2020 | Upcoded |
| FCNY | 022487698800 | 3/29/2020 | 4/20/2020 | 5/8/2020 | Upcoded |
| NYEP | 022487700400 | 4/1/2020 | 4/20/2020 | 5/8/2020 | Upcoded |
| FCNY | 022487709500 | 4/1/2020 | 4/20/2020 | 5/8/2020 | Upcoded |
| FCNY | 022487718800 | 4/1/2020 | 4/20/2020 | 5/8/2020 | Upcoded |
| FCNY | 022487723200 | 4/2/2020 | 4/20/2020 | 5/8/2020 | Upcoded |
| FCNY | 022487724800 | 3/30/2020 | 4/20/2020 | 5/8/2020 | Upcoded |
| HARP | 022487728400 | 4/2/2020 | 4/20/2020 | 5/8/2020 | Upcoded |
| FCNY | 022487730000 | 2/28/2020 | 4/20/2020 | 5/15/2020 | Upcoded |
| DUAL | 022487731600 | 4/8/2020 | 4/20/2020 | 5/8/2020 | Upcoded |
| DUAL | 022487736400 | 4/8/2020 | 4/20/2020 | 5/8/2020 | Upcoded |
| FCNY | 022487738100 | 3/31/2020 | 4/20/2020 | 5/15/2020 | Upcoded |
| HARP | 022487750700 | 4/5/2020 | 4/20/2020 | 5/8/2020 | Upcoded |
| HARP | 022487752200 | 4/3/2020 | 4/20/2020 | 5/8/2020 | Upcoded |
| FCNY | 022487753400 | 4/3/2020 | 4/20/2020 | 5/8/2020 | Upcoded |
| FCNY | 022487755000 | 4/5/2020 | 4/20/2020 | 5/15/2020 | Upcoded |
| FCNY | 022487756600 | 4/2/2020 | 4/20/2020 | 5/15/2020 | Upcoded |
| FCNY | 022487771800 | 3/30/2020 | 4/20/2020 | 5/15/2020 | Upcoded |
| FCNY | 022487776600 | 4/5/2020 | 4/20/2020 | 5/15/2020 | Upcoded |
| FCNY | 022487781200 | 4/2/2020 | 4/20/2020 | 5/15/2020 | Upcoded |
| HARP | 022487787700 | 4/3/2020 | 4/20/2020 | 5/8/2020 | Upcoded |
| FCNY | 022487790800 | 4/3/2020 | 4/20/2020 | 5/15/2020 | Upcoded |
| FCNY | 022487797000 | 4/3/2020 | 4/20/2020 | 5/15/2020 | Upcoded |
| DUAL | 022487798400 | 4/10/2020 | 4/20/2020 | 5/15/2020 | Upcoded |

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| NYEP | 022495424000 | 3/31/2020 | 4/21/2020 | 5/15/2020 | Upcoded |
| HARP | 022495426000 | 4/2/2020 | 4/21/2020 | 5/8/2020 | Upcoded |
| FCNY | 022495430800 | 4/2/2020 | 4/21/2020 | 5/8/2020 | Upcoded |
| FCNY | 022495432400 | 4/2/2020 | 4/21/2020 | 5/8/2020 | Upcoded |
| FCNY | 022495434200 | 4/2/2020 | 4/21/2020 | 5/8/2020 | Upcoded |
| HARP | 022495435000 | 4/2/2020 | 4/21/2020 | 5/15/2020 | Upcoded |
| FCNY | 022495439100 | 4/2/2020 | 4/21/2020 | 5/8/2020 | Upcoded |
| HARP | 022495440700 | 4/2/2020 | 4/21/2020 | 5/8/2020 | Upcoded |
| FCNY | 022495444200 | 4/2/2020 | 4/21/2020 | 5/8/2020 | Upcoded |
| FCNY | 022495445100 | 4/5/2020 | 4/21/2020 | 5/8/2020 | Upcoded |
| FCNY | 022495447600 | 4/5/2020 | 4/21/2020 | 5/8/2020 | Upcoded |
| FCNY | 022495449500 | 4/5/2020 | 4/21/2020 | 5/8/2020 | Upcoded |
| FCNY | 022495451000 | 4/5/2020 | 4/21/2020 | 5/8/2020 | Upcoded |
| FCNY | 022495453500 | 4/5/2020 | 4/21/2020 | 5/8/2020 | Upcoded |
| FCNY | 022495456900 | 4/9/2020 | 4/21/2020 | 5/8/2020 | Upcoded |
| FCNY | 022495460600 | 4/5/2020 | 4/21/2020 | 5/8/2020 | Upcoded |
| HARP | 022495461400 | 4/9/2020 | 4/21/2020 | 5/15/2020 | Upcoded |
| HARP | 022495462300 | 4/9/2020 | 4/21/2020 | 5/15/2020 | Upcoded |
| FCNY | 022495462800 | 3/13/2020 | 4/21/2020 | 5/8/2020 | Upcoded |
| FCNY | 022495463600 | 4/4/2020 | 4/21/2020 | 5/8/2020 | Upcoded |
| HARP | 022495465100 | 4/9/2020 | 4/21/2020 | 5/15/2020 | Upcoded |
| FCNY | 022495465800 | 4/4/2020 | 4/21/2020 | 5/15/2020 | Upcoded |
| FCNY | 022495467800 | 4/9/2020 | 4/21/2020 | 5/15/2020 | Upcoded |
| FCNY | 022495468600 | 4/3/2020 | 4/21/2020 | 5/8/2020 | Upcoded |
| FCNY | 022495469500 | 4/5/2020 | 4/21/2020 | 5/8/2020 | Upcoded |
| FCNY | 022495470300 | 4/4/2020 | 4/21/2020 | 5/8/2020 | Upcoded |
| FCNY | 022495471100 | 4/5/2020 | 4/21/2020 | 5/8/2020 | Upcoded |
| HARP | 022495472400 | 4/4/2020 | 4/21/2020 | 5/8/2020 | Upcoded |
| FCNY | 022495479300 | 4/5/2020 | 4/21/2020 | 5/8/2020 | Upcoded |
| FCNY | 022495491400 | 4/3/2020 | 4/21/2020 | 5/8/2020 | Upcoded |
| FCNY | 022495492000 | 4/9/2020 | 4/21/2020 | 5/15/2020 | Upcoded |
| FCNY | 022495492900 | 4/4/2020 | 4/21/2020 | 5/15/2020 | Upcoded |
| FCNY | 022495493700 | 4/5/2020 | 4/21/2020 | 5/15/2020 | Upcoded |
| FCNY | 022495495100 | 4/4/2020 | 4/21/2020 | 5/15/2020 | Upcoded |
| FCNY | 022495497600 | 4/5/2020 | 4/21/2020 | 5/8/2020 | Upcoded |
| FCNY | 022495498800 | 4/3/2020 | 4/21/2020 | 5/8/2020 | Upcoded |
| FCNY | 022495499600 | 4/9/2020 | 4/21/2020 | 5/8/2020 | Upcoded |
| FCNY | 022495501100 | 4/3/2020 | 4/21/2020 | 5/8/2020 | Upcoded |
| HARP | 022495503400 | 4/3/2020 | 4/21/2020 | 5/15/2020 | Upcoded |
| FCNY | 022495504100 | 4/3/2020 | 4/21/2020 | 5/15/2020 | Upcoded |
| HARP | 022495505000 | 4/3/2020 | 4/21/2020 | 5/8/2020 | Upcoded |
| FCNY | 022495506600 | 4/3/2020 | 4/21/2020 | 5/8/2020 | Upcoded |
| FCNY | 022495511000 | 4/4/2020 | 4/21/2020 | 5/15/2020 | Upcoded |
| HARP | 022500257200 | 4/4/2020 | 4/22/2020 | 5/8/2020 | Upcoded |
| FCNY | 022500262600 | 4/4/2020 | 4/22/2020 | 5/8/2020 | Upcoded |
| FCNY | 022500265700 | 4/4/2020 | 4/22/2020 | 5/8/2020 | Upcoded |
| FCNY | 022500291200 | 4/7/2020 | 4/22/2020 | 5/8/2020 | Upcoded |
| FCNY | 022500299400 | 4/7/2020 | 4/22/2020 | 5/8/2020 | Upcoded |
| HARP | 022500301900 | 4/8/2020 | 4/22/2020 | 5/8/2020 | Upcoded |
| DUAL | 022500304800 | 4/8/2020 | 4/22/2020 | 5/15/2020 | Upcoded |
| NYEX | 022500308000 | 4/11/2020 | 4/22/2020 | 5/8/2020 | Upcoded |
| FCNY | 022500311600 | 4/9/2020 | 4/22/2020 | 5/8/2020 | Upcoded |
| FCNY | 022500314700 | 4/9/2020 | 4/22/2020 | 5/8/2020 | Upcoded |
| NYEP | 022500323100 | 4/9/2020 | 4/22/2020 | 5/8/2020 | Upcoded |

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| FCNY | 022500324300 | 4/9/2020 | 4/22/2020 | 5/15/2020 | Upcoded |
| FCNY | 022500334500 | 4/11/2020 | 4/22/2020 | 5/8/2020 | Upcoded |
| FCNY | 022500335600 | 4/8/2020 | 4/22/2020 | 5/15/2020 | Upcoded |
| FCNY | 022500353500 | 4/9/2020 | 4/22/2020 | 5/8/2020 | Upcoded |
| FCNY | 022500366800 | 4/6/2020 | 4/22/2020 | 5/8/2020 | Upcoded |
| NYEP | 022500372500 | 4/6/2020 | 4/22/2020 | 5/8/2020 | Upcoded |
| FCNY | 022500375300 | 4/6/2020 | 4/22/2020 | 5/8/2020 | Upcoded |
| FCNY | 022500379200 | 3/29/2020 | 4/22/2020 | 5/8/2020 | Upcoded |
| FCNY | 022500393200 | 4/8/2020 | 4/22/2020 | 5/15/2020 | Upcoded |
| FCNY | 022500397300 | 4/8/2020 | 4/22/2020 | 5/8/2020 | Upcoded |
| FCNY | 022500398700 | 4/8/2020 | 4/22/2020 | 5/8/2020 | Upcoded |
| FCNY | 022500402300 | 4/8/2020 | 4/22/2020 | 5/8/2020 | Upcoded |
| HARP | 022500406800 | 4/8/2020 | 4/22/2020 | 5/15/2020 | Upcoded |
| FCNY | 022500409500 | 4/8/2020 | 4/22/2020 | 5/15/2020 | Upcoded |
| FCNY | 022500413700 | 4/8/2020 | 4/22/2020 | 5/15/2020 | Upcoded |
| NYEP | 022500414900 | 4/8/2020 | 4/22/2020 | 5/15/2020 | Upcoded |
| FCNY | 022500416500 | 4/8/2020 | 4/22/2020 | 5/15/2020 | Upcoded |
| FCNY | 022500425200 | 4/6/2020 | 4/22/2020 | 5/8/2020 | Upcoded |
| FCNY | 022500432400 | 4/6/2020 | 4/22/2020 | 5/8/2020 | Upcoded |
| FCNY | 022500434000 | 4/7/2020 | 4/22/2020 | 5/8/2020 | Upcoded |
| FCNY | 022500441100 | 4/6/2020 | 4/22/2020 | 5/8/2020 | Upcoded |
| FCNY | 022500443800 | 4/7/2020 | 4/22/2020 | 5/15/2020 | Upcoded |
| FCNY | 022500451200 | 4/7/2020 | 4/22/2020 | 5/15/2020 | Upcoded |
| FCNY | 022500453600 | 4/7/2020 | 4/22/2020 | 5/8/2020 | Upcoded |
| FCNY | 022500457300 | 4/6/2020 | 4/22/2020 | 5/8/2020 | Upcoded |
| FCNY | 022500458700 | 4/7/2020 | 4/22/2020 | 5/8/2020 | Upcoded |
| FCNY | 022500464000 | 4/6/2020 | 4/22/2020 | 5/8/2020 | Upcoded |
| DUAL | 022500465500 | 4/10/2020 | 4/22/2020 | 5/15/2020 | Upcoded |
| DUAL | 022500468000 | 4/11/2020 | 4/22/2020 | 5/15/2020 | Upcoded |
| FCNY | 022500471000 | 4/11/2020 | 4/22/2020 | 5/15/2020 | Upcoded |
| FCNY | 022500472400 | 4/11/2020 | 4/22/2020 | 5/8/2020 | Upcoded |
| NYEX | 022500473800 | 4/11/2020 | 4/22/2020 | 5/1/2020 | Upcoded |
| FCNY | 022500478100 | 4/11/2020 | 4/22/2020 | 5/8/2020 | Upcoded |
| FCNY | 022500479300 | 4/12/2020 | 4/22/2020 | 5/15/2020 | Upcoded |
| FCNY | 022500480700 | 4/12/2020 | 4/22/2020 | 5/15/2020 | Upcoded |
| HARP | 022500482000 | 4/12/2020 | 4/22/2020 | 5/15/2020 | Upcoded |
| FCNY | 022500491800 | 4/8/2020 | 4/22/2020 | 5/15/2020 | Upcoded |
| FCNY | 022500494500 | 4/8/2020 | 4/22/2020 | 5/15/2020 | Upcoded |
| FCNY | 022500501900 | 4/9/2020 | 4/22/2020 | 5/15/2020 | Upcoded |
| FCNY | 022500504700 | 4/9/2020 | 4/22/2020 | 5/15/2020 | Upcoded |
| FCNY | 022500507600 | 4/10/2020 | 4/22/2020 | 5/8/2020 | Upcoded |
| FCNY | 022500509000 | 4/10/2020 | 4/22/2020 | 5/15/2020 | Upcoded |
| FCNY | 022500515700 | 4/10/2020 | 4/22/2020 | 5/8/2020 | Upcoded |
| HARP | 022500518700 | 4/7/2020 | 4/22/2020 | 5/15/2020 | Upcoded |
| HARP | 022500521800 | 4/7/2020 | 4/22/2020 | 5/15/2020 | Upcoded |
| FCNY | 022500534100 | 4/6/2020 | 4/22/2020 | 5/15/2020 | Upcoded |
| DUAL | 022508516900 | 4/12/2020 | 4/23/2020 | 5/15/2020 | Upcoded |
| DUAL | 022508518500 | 4/12/2020 | 4/23/2020 | 5/8/2020 | Upcoded |
| FMAP | 022508520300 | 4/12/2020 | 4/23/2020 | 5/15/2020 | Upcoded |
| HARP | 022516734800 | 4/10/2020 | 4/24/2020 | 5/15/2020 | Upcoded |
| FCNY | 022516736300 | 4/10/2020 | 4/24/2020 | 5/15/2020 | Upcoded |
| HARP | 022516737400 | 4/10/2020 | 4/24/2020 | 5/15/2020 | Upcoded |
| FCNY | 022516741600 | 4/10/2020 | 4/24/2020 | 5/15/2020 | Upcoded |
| FCNY | 022516742800 | 4/10/2020 | 4/24/2020 | 5/15/2020 | Upcoded |

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| HARP | 022516744400 | 4/10/2020 | 4/24/2020 | 5/15/2020 | Upcoded |
| FCNY | 022516745600 | 4/10/2020 | 4/24/2020 | 5/15/2020 | Upcoded |
| FCNY | 022516751200 | 4/10/2020 | 4/24/2020 | 5/15/2020 | Upcoded |
| FCNY | 022516755200 | 4/12/2020 | 4/24/2020 | 5/15/2020 | Upcoded |
| HARP | 022516756000 | 4/12/2020 | 4/24/2020 | 5/15/2020 | Upcoded |
| FCNY | 022516761100 | 4/12/2020 | 4/24/2020 | 5/15/2020 | Upcoded |
| DUAL | 022516762500 | 4/12/2020 | 4/24/2020 | 5/15/2020 | Upcoded |
| NYEP | 022516764000 | 4/12/2020 | 4/24/2020 | 5/15/2020 | Upcoded |
| HARP | 022516766500 | 4/12/2020 | 4/24/2020 | 5/15/2020 | Upcoded |
| FCNY | 022516767800 | 4/12/2020 | 4/24/2020 | 5/15/2020 | Upcoded |
| NYEP | 022516769000 | 4/12/2020 | 4/24/2020 | 5/15/2020 | Upcoded |
| FCNY | 022516776400 | 4/12/2020 | 4/24/2020 | 5/15/2020 | Upcoded |
| FCNY | 022516780500 | 4/10/2020 | 4/24/2020 | 5/22/2020 | Upcoded |
| FCNY | 022516781900 | 4/10/2020 | 4/24/2020 | 5/15/2020 | Upcoded |
| FCNY | 022516782900 | 4/10/2020 | 4/24/2020 | 5/15/2020 | Upcoded |
| FCNY | 022516784100 | 4/10/2020 | 4/24/2020 | 5/15/2020 | Upcoded |
| HARP | 022516785100 | 4/10/2020 | 4/24/2020 | 5/22/2020 | Upcoded |
| FCNY | 022516787300 | 4/10/2020 | 4/24/2020 | 5/15/2020 | Upcoded |
| FCNY | 022516788900 | 4/10/2020 | 4/24/2020 | 5/15/2020 | Upcoded |
| FCNY | 022516793000 | 4/11/2020 | 4/24/2020 | 5/15/2020 | Upcoded |
| FCNY | 022516796200 | 4/11/2020 | 4/24/2020 | 5/15/2020 | Upcoded |
| FCNY | 022516797600 | 4/11/2020 | 4/24/2020 | 5/15/2020 | Upcoded |
| FCNY | 022516799100 | 4/11/2020 | 4/24/2020 | 5/15/2020 | Upcoded |
| NYEX | 022516801000 | 4/13/2020 | 4/24/2020 | 5/8/2020 | Upcoded |
| FCNY | 022516802100 | 4/13/2020 | 4/24/2020 | 5/15/2020 | Upcoded |
| FCNY | 022516806100 | 4/11/2020 | 4/24/2020 | 5/15/2020 | Upcoded |
| FCNY | 022516808700 | 4/11/2020 | 4/24/2020 | 5/15/2020 | Upcoded |
| FCNY | 022516818600 | 4/11/2020 | 4/24/2020 | 5/15/2020 | Upcoded |
| NYEP | 022516823700 | 4/11/2020 | 4/24/2020 | 5/15/2020 | Upcoded |
| HARP | 022516824900 | 4/11/2020 | 4/24/2020 | 5/15/2020 | Upcoded |
| FCNY | 022516829000 | 4/13/2020 | 4/24/2020 | 5/15/2020 | Upcoded |
| NYEP | 022516830500 | 4/13/2020 | 4/24/2020 | 5/22/2020 | Upcoded |
| FCNY | 022516833300 | 4/12/2020 | 4/24/2020 | 5/15/2020 | Upcoded |
| FCNY | 022516838000 | 4/12/2020 | 4/24/2020 | 5/15/2020 | Upcoded |
| FCNY | 022516849400 | 4/2/2020 | 4/24/2020 | 5/15/2020 | Upcoded |
| HARP | 022516850600 | 4/12/2020 | 4/24/2020 | 5/15/2020 | Upcoded |
| HARP | 022516853500 | 4/12/2020 | 4/24/2020 | 5/15/2020 | Upcoded |
| NYEP | 022516854900 | 4/12/2020 | 4/24/2020 | 5/15/2020 | Upcoded |
| FCNY | 022516856400 | 4/12/2020 | 4/24/2020 | 5/15/2020 | Upcoded |
| FCNY | 022523844100 | 4/14/2020 | 4/27/2020 | 5/15/2020 | Upcoded |
| FCNY | 022523845500 | 12/28/2019 | 4/27/2020 | 5/22/2020 | Upcoded |
| HARP | 022535030100 | 4/14/2020 | 4/28/2020 | 5/15/2020 | Upcoded |
| FCNY | 022535036000 | 4/14/2020 | 4/28/2020 | 5/15/2020 | Upcoded |
| NYEP | 022535041100 | 4/13/2020 | 4/28/2020 | 5/15/2020 | Upcoded |
| FCNY | 022535045400 | 4/13/2020 | 4/28/2020 | 5/15/2020 | Upcoded |
| FCNY | 022535049800 | 3/31/2020 | 4/28/2020 | 5/15/2020 | Upcoded |
| HARP | 022535051200 | 4/13/2020 | 4/28/2020 | 5/15/2020 | Upcoded |
| FCNY | 022535055200 | 4/13/2020 | 4/28/2020 | 5/15/2020 | Upcoded |
| FCNY | 022535059900 | 4/13/2020 | 4/28/2020 | 5/15/2020 | Upcoded |
| FCNY | 022535062800 | 4/13/2020 | 4/28/2020 | 5/15/2020 | Upcoded |
| FCNY | 022535063900 | 4/13/2020 | 4/28/2020 | 5/15/2020 | Upcoded |
| FCNY | 022535065400 | 4/13/2020 | 4/28/2020 | 5/15/2020 | Upcoded |
| FCNY | 022535069700 | 4/13/2020 | 4/28/2020 | 5/15/2020 | Upcoded |
| FCNY | 022535072500 | 4/12/2020 | 4/28/2020 | 5/15/2020 | Upcoded |

TeamHealth claims identified as being upcoded

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| DUAL | 022535077800 | 4/13/2020 | 4/28/2020 | 5/15/2020 | Upcoded |
| DUAL | 022535079400 | 4/14/2020 | 4/28/2020 | 5/15/2020 | Upcoded |
| DUAL | 022535084000 | 4/14/2020 | 4/28/2020 | 5/15/2020 | Upcoded |
| DUAL | 022535085600 | 4/14/2020 | 4/28/2020 | 5/15/2020 | Upcoded |
| HARP | 022535088700 | 3/28/2020 | 4/28/2020 | 5/15/2020 | Upcoded |
| HARP | 022535090400 | 4/13/2020 | 4/28/2020 | 5/15/2020 | Upcoded |
| FCNY | 022535092000 | 4/13/2020 | 4/28/2020 | 5/15/2020 | Upcoded |
| FCNY | 022535093600 | 4/13/2020 | 4/28/2020 | 5/15/2020 | Upcoded |
| FCNY | 022535098100 | 4/14/2020 | 4/28/2020 | 5/15/2020 | Upcoded |
| FCNY | 022535099500 | 4/14/2020 | 4/28/2020 | 5/15/2020 | Upcoded |
| NYEP | 022535101000 | 4/14/2020 | 4/28/2020 | 5/15/2020 | Upcoded |
| FCNY | 022535102400 | 4/14/2020 | 4/28/2020 | 5/15/2020 | Upcoded |
| FCNY | 022544234100 | 4/13/2020 | 4/29/2020 | 5/15/2020 | Upcoded |
| FCNY | 022544235300 | 4/13/2020 | 4/29/2020 | 5/15/2020 | Upcoded |
| NYEP | 022544239000 | 4/14/2020 | 4/29/2020 | 5/15/2020 | Upcoded |
| HARP | 022544241400 | 4/14/2020 | 4/29/2020 | 5/15/2020 | Upcoded |
| FCNY | 022544244200 | 4/14/2020 | 4/29/2020 | 5/15/2020 | Upcoded |
| FCNY | 022544244800 | 4/14/2020 | 4/29/2020 | 5/15/2020 | Upcoded |
| FCNY | 022544246600 | 4/14/2020 | 4/29/2020 | 5/15/2020 | Upcoded |
| DUAL | 022544249600 | 4/17/2020 | 4/29/2020 | 5/15/2020 | Upcoded |
| DUAL | 022544250300 | 4/17/2020 | 4/29/2020 | 5/15/2020 | Upcoded |
| DUAL | 022544251000 | 4/17/2020 | 4/29/2020 | 5/15/2020 | Upcoded |
| FCNY | 022544251500 | 3/7/2020 | 4/29/2020 | 5/15/2020 | Upcoded |
| NYEP | 022544253200 | 4/16/2020 | 4/29/2020 | 5/15/2020 | Upcoded |
| FCNY | 022544254300 | 4/16/2020 | 4/29/2020 | 5/15/2020 | Upcoded |
| FCNY | 022548004200 | 4/5/2020 | 4/30/2020 | 5/15/2020 | Upcoded |
| FCNY | 022558174500 | 4/5/2020 | 5/1/2020 | 5/15/2020 | Upcoded |
| FCNY | 022558176000 | 4/6/2020 | 5/1/2020 | 5/15/2020 | Upcoded |
| HARP | 022558177300 | 4/16/2020 | 5/1/2020 | 5/15/2020 | Upcoded |
| NYEP | 022558180000 | 4/15/2020 | 5/1/2020 | 5/15/2020 | Upcoded |
| FCNY | 022558184300 | 4/15/2020 | 5/1/2020 | 5/15/2020 | Upcoded |
| FCNY | 022558186600 | 4/16/2020 | 5/1/2020 | 5/15/2020 | Upcoded |
| FCNY | 022558199700 | 4/16/2020 | 5/1/2020 | 5/15/2020 | Upcoded |
| FCNY | 022558202600 | 4/16/2020 | 5/1/2020 | 5/15/2020 | Upcoded |
| FCNY | 022558203900 | 4/15/2020 | 5/1/2020 | 5/15/2020 | Upcoded |
| FCNY | 022558204900 | 4/15/2020 | 5/1/2020 | 5/15/2020 | Upcoded |
| NYEP | 022558207300 | 4/11/2020 | 5/1/2020 | 5/15/2020 | Upcoded |
| FCNY | 022558211100 | 4/15/2020 | 5/1/2020 | 5/15/2020 | Upcoded |
| FCNY | 022558218700 | 4/15/2020 | 5/1/2020 | 5/15/2020 | Upcoded |
| FCNY | 022558219900 | 4/15/2020 | 5/1/2020 | 5/15/2020 | Upcoded |
| FCNY | 022558224600 | 4/17/2020 | 5/1/2020 | 5/15/2020 | Upcoded |
| FCNY | 022558227400 | 4/1/2020 | 5/1/2020 | 5/22/2020 | Upcoded |
| FCNY | 022558228700 | 4/17/2020 | 5/1/2020 | 5/15/2020 | Upcoded |
| NYEP | 022558234100 | 4/17/2020 | 5/1/2020 | 5/15/2020 | Upcoded |
| FCNY | 022558236500 | 4/17/2020 | 5/1/2020 | 5/15/2020 | Upcoded |
| DUAL | 022558237700 | 3/22/2020 | 5/1/2020 | 5/15/2020 | Upcoded |
| FCNY | 022558241500 | 4/16/2020 | 5/1/2020 | 5/15/2020 | Upcoded |
| FCNY | 022558246600 | 4/19/2020 | 5/1/2020 | 5/15/2020 | Upcoded |
| HARP | 022558248100 | 4/19/2020 | 5/1/2020 | 5/15/2020 | Upcoded |
| HARP | 022558250400 | 4/19/2020 | 5/1/2020 | 5/15/2020 | Upcoded |
| FCNY | 022558251500 | 4/19/2020 | 5/1/2020 | 5/15/2020 | Upcoded |
| DUAL | 022558259400 | 4/19/2020 | 5/1/2020 | 5/22/2020 | Upcoded |
| HARP | 022558262200 | 4/19/2020 | 5/1/2020 | 5/15/2020 | Upcoded |
| FCNY | 022558263600 | 4/19/2020 | 5/1/2020 | 5/15/2020 | Upcoded |

TeamHealth claims identified as being upcoded

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| FCNY | 022558266100 | 4/19/2020 | 5/1/2020 | 5/15/2020 | Upcoded |
| FCNY | 022558274300 | 4/15/2020 | 5/1/2020 | 5/15/2020 | Upcoded |
| DUAL | 022558276200 | 4/20/2020 | 5/1/2020 | 5/15/2020 | Upcoded |
| DUAL | 022558276800 | 3/17/2020 | 5/1/2020 | 5/22/2020 | Upcoded |
| FMAP | 022558282600 | 4/21/2020 | 5/1/2020 | 5/22/2020 | Upcoded |
| DUAL | 022558284000 | 4/20/2020 | 5/1/2020 | 5/22/2020 | Upcoded |
| NYEX | 022558284900 | 3/3/2020 | 5/1/2020 | 5/15/2020 | Upcoded |
| HARP | 022558285900 | 4/15/2020 | 5/1/2020 | 5/22/2020 | Upcoded |
| HARP | 022558288500 | 4/15/2020 | 5/1/2020 | 5/15/2020 | Upcoded |
| FCNY | 022558290800 | 4/15/2020 | 5/1/2020 | 5/22/2020 | Upcoded |
| FCNY | 022558292000 | 4/17/2020 | 5/1/2020 | 5/22/2020 | Upcoded |
| FCNY | 022558293600 | 4/18/2020 | 5/1/2020 | 5/15/2020 | Upcoded |
| FCNY | 022558298700 | 4/17/2020 | 5/1/2020 | 5/15/2020 | Upcoded |
| FCNY | 022558309200 | 4/18/2020 | 5/1/2020 | 5/15/2020 | Upcoded |
| HARP | 022558316700 | 4/19/2020 | 5/1/2020 | 5/15/2020 | Upcoded |
| FCNY | 022558319300 | 4/19/2020 | 5/1/2020 | 5/15/2020 | Upcoded |
| FCNY | 022558320500 | 4/19/2020 | 5/1/2020 | 5/22/2020 | Upcoded |
| FCNY | 022558322500 | 4/19/2020 | 5/1/2020 | 5/15/2020 | Upcoded |
| FCNY | 022558324000 | 4/19/2020 | 5/1/2020 | 5/22/2020 | Upcoded |
| DUAL | 022558325200 | 4/22/2020 | 5/1/2020 | 5/22/2020 | Upcoded |
| FCNY | 022566349100 | 4/19/2020 | 5/4/2020 | 5/15/2020 | Upcoded |
| HARP | 022566352000 | 4/16/2020 | 5/4/2020 | 5/15/2020 | Upcoded |
| FCNY | 022566354900 | 4/16/2020 | 5/4/2020 | 5/15/2020 | Upcoded |
| FCNY | 022566360700 | 4/15/2020 | 5/4/2020 | 5/15/2020 | Upcoded |
| FCNY | 022566377700 | 4/15/2020 | 5/4/2020 | 5/15/2020 | Upcoded |
| FCNY | 022566385100 | 4/16/2020 | 5/4/2020 | 5/15/2020 | Upcoded |
| HARP | 022566389400 | 4/17/2020 | 5/4/2020 | 5/15/2020 | Upcoded |
| FCNY | 022566391400 | 4/17/2020 | 5/4/2020 | 5/15/2020 | Upcoded |
| HARP | 022566392700 | 4/17/2020 | 5/4/2020 | 5/15/2020 | Upcoded |
| FCNY | 022566394100 | 4/17/2020 | 5/4/2020 | 5/22/2020 | Upcoded |
| HARP | 022566397100 | 4/17/2020 | 5/4/2020 | 5/22/2020 | Upcoded |
| DUAL | 022566398700 | 4/24/2020 | 5/4/2020 | 5/22/2020 | Upcoded |
| HARP | 022577408700 | 4/18/2020 | 5/5/2020 | 5/15/2020 | Upcoded |
| HARP | 022577413400 | 4/18/2020 | 5/5/2020 | 5/15/2020 | Upcoded |
| FCNY | 022577414600 | 4/19/2020 | 5/5/2020 | 5/15/2020 | Upcoded |
| FCNY | 022577416100 | 4/18/2020 | 5/5/2020 | 5/15/2020 | Upcoded |
| FCNY | 022577421100 | 4/20/2020 | 5/5/2020 | 5/15/2020 | Upcoded |
| HARP | 022577422500 | 4/20/2020 | 5/5/2020 | 5/22/2020 | Upcoded |
| FCNY | 022577426200 | 4/20/2020 | 5/5/2020 | 5/15/2020 | Upcoded |
| DUAL | 022577429600 | 4/20/2020 | 5/5/2020 | 5/22/2020 | Upcoded |
| FCNY | 022577432500 | 4/21/2020 | 5/5/2020 | 5/15/2020 | Upcoded |
| FCNY | 022577434200 | 4/20/2020 | 5/5/2020 | 5/15/2020 | Upcoded |
| FCNY | 022577438500 | 4/21/2020 | 5/5/2020 | 5/15/2020 | Upcoded |
| NYEP | 022577444900 | 4/21/2020 | 5/5/2020 | 5/15/2020 | Upcoded |
| FCNY | 022577457800 | 4/21/2020 | 5/5/2020 | 5/15/2020 | Upcoded |
| FCNY | 022577459700 | 4/18/2020 | 5/5/2020 | 5/15/2020 | Upcoded |
| DUAL | 022577462400 | 4/23/2020 | 5/5/2020 | 5/15/2020 | Upcoded |
| FCNY | 022577465300 | 2/15/2020 | 5/5/2020 | 5/22/2020 | Upcoded |
| HARP | 022577473000 | 4/18/2020 | 5/5/2020 | 5/15/2020 | Upcoded |
| FCNY | 022577474500 | 4/18/2020 | 5/5/2020 | 5/15/2020 | Upcoded |
| FCNY | 022577477100 | 4/18/2020 | 5/5/2020 | 5/15/2020 | Upcoded |
| HARP | 022577481900 | 4/20/2020 | 5/5/2020 | 5/15/2020 | Upcoded |
| FCNY | 022577490700 | 4/19/2020 | 5/5/2020 | 5/15/2020 | Upcoded |
| FCNY | 022577493800 | 4/10/2020 | 5/5/2020 | 5/15/2020 | Upcoded |

TeamHealth claims identified as being upcoded

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| HARP | 022577495000 | 4/19/2020 | 5/5/2020 | 5/15/2020 | Upcoded |
| HARP | 022577499500 | 4/19/2020 | 5/5/2020 | 5/15/2020 | Upcoded |
| HARP | 022577501000 | 4/21/2020 | 5/5/2020 | 5/15/2020 | Upcoded |
| FCNY | 022577504000 | 4/19/2020 | 5/5/2020 | 5/22/2020 | Upcoded |
| HARP | 022577505600 | 4/20/2020 | 5/5/2020 | 5/15/2020 | Upcoded |
| HARP | 022577507200 | 4/20/2020 | 5/5/2020 | 5/15/2020 | Upcoded |
| FCNY | 022577521400 | 4/20/2020 | 5/5/2020 | 5/22/2020 | Upcoded |
| HARP | 022577524300 | 4/22/2020 | 5/5/2020 | 5/22/2020 | Upcoded |
| FCNY | 022577534500 | 4/24/2020 | 5/5/2020 | 5/22/2020 | Upcoded |
| FCNY | 022577536400 | 4/24/2020 | 5/5/2020 | 5/22/2020 | Upcoded |
| DUAL | 022577537900 | 4/23/2020 | 5/5/2020 | 5/15/2020 | Upcoded |
| FCNY | 022578537900 | 4/18/2020 | 5/5/2020 | 5/15/2020 | Upcoded |
| FCNY | 022578543700 | 4/18/2020 | 5/5/2020 | 5/15/2020 | Upcoded |
| FCNY | 022588138700 | 4/19/2020 | 5/6/2020 | 5/22/2020 | Upcoded |
| NYEP | 022588139400 | 4/19/2020 | 5/6/2020 | 5/22/2020 | Upcoded |
| HARP | 022588140800 | 4/19/2020 | 5/6/2020 | 5/22/2020 | Upcoded |
| FCNY | 022588142300 | 4/19/2020 | 5/6/2020 | 5/22/2020 | Upcoded |
| NYEP | 022588142600 | 4/19/2020 | 5/6/2020 | 5/22/2020 | Upcoded |
| FCNY | 022588144800 | 4/19/2020 | 5/6/2020 | 5/22/2020 | Upcoded |
| FCNY | 022588145700 | 4/21/2020 | 5/6/2020 | 5/22/2020 | Upcoded |
| HARP | 022588148900 | 4/24/2020 | 5/6/2020 | 5/22/2020 | Upcoded |
| HARP | 022588151400 | 4/24/2020 | 5/6/2020 | 5/22/2020 | Upcoded |
| NYEP | 022588153500 | 4/24/2020 | 5/6/2020 | 5/22/2020 | Upcoded |
| FCNY | 022588155200 | 4/17/2020 | 5/6/2020 | 5/22/2020 | Upcoded |
| FCNY | 022588155600 | 4/24/2020 | 5/6/2020 | 5/22/2020 | Upcoded |
| HARP | 022588156100 | 4/24/2020 | 5/6/2020 | 5/22/2020 | Upcoded |
| FMAP | 022588157900 | 4/23/2020 | 5/6/2020 | 5/22/2020 | Upcoded |
| FMAP | 022588158600 | 4/25/2020 | 5/6/2020 | 5/22/2020 | Upcoded |
| DUAL | 022588159100 | 4/23/2020 | 5/6/2020 | 5/22/2020 | Upcoded |
| NYEP | 022588159600 | 4/23/2020 | 5/6/2020 | 5/22/2020 | Upcoded |
| FCNY | 022593550600 | 4/23/2020 | 5/7/2020 | 5/22/2020 | Upcoded |
| NYEP | 022593556000 | 4/23/2020 | 5/7/2020 | 5/22/2020 | Upcoded |
| FCNY | 022593558400 | 4/23/2020 | 5/7/2020 | 5/22/2020 | Upcoded |
| FCNY | 022593560700 | 4/23/2020 | 5/7/2020 | 5/22/2020 | Upcoded |
| FCNY | 022593562100 | 4/24/2020 | 5/7/2020 | 5/22/2020 | Upcoded |
| NYEP | 022593563400 | 4/24/2020 | 5/7/2020 | 5/22/2020 | Upcoded |
| FCNY | 022593564600 | 4/22/2020 | 5/7/2020 | 5/22/2020 | Upcoded |
| FCNY | 022593565600 | 4/22/2020 | 5/7/2020 | 5/22/2020 | Upcoded |
| FCNY | 022593571500 | 4/24/2020 | 5/7/2020 | 5/22/2020 | Upcoded |
| FCNY | 022593582500 | 4/22/2020 | 5/7/2020 | 5/22/2020 | Upcoded |
| FCNY | 022593583800 | 4/24/2020 | 5/7/2020 | 5/22/2020 | Upcoded |
| FCNY | 022593584900 | 4/24/2020 | 5/7/2020 | 5/22/2020 | Upcoded |
| FCNY | 022593587700 | 4/22/2020 | 5/7/2020 | 5/22/2020 | Upcoded |
| FCNY | 022593594100 | 4/24/2020 | 5/7/2020 | 5/22/2020 | Upcoded |
| DUAL | 022593597600 | 3/4/2020 | 5/7/2020 | 5/22/2020 | Upcoded |
| FCNY | 022593603100 | 4/20/2020 | 5/7/2020 | 5/22/2020 | Upcoded |
| HARP | 022593604400 | 4/22/2020 | 5/7/2020 | 5/22/2020 | Upcoded |
| FCNY | 022593608700 | 4/22/2020 | 5/7/2020 | 5/22/2020 | Upcoded |
| FCNY | 022593612000 | 4/22/2020 | 5/7/2020 | 5/22/2020 | Upcoded |
| FCNY | 022593614700 | 4/22/2020 | 5/7/2020 | 5/22/2020 | Upcoded |
| FCNY | 022593619500 | 4/22/2020 | 5/7/2020 | 5/22/2020 | Upcoded |
| HARP | 022593620800 | 4/22/2020 | 5/7/2020 | 5/22/2020 | Upcoded |
| FCNY | 022593627700 | 4/25/2020 | 5/7/2020 | 5/22/2020 | Upcoded |
| FCNY | 022593630800 | 4/24/2020 | 5/7/2020 | 5/22/2020 | Upcoded |

TeamHealth claims identified as being upcoded

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| FCNY | 022593632000 | 4/23/2020 | 5/7/2020 | 5/22/2020 | Upcoded |
| HARP | 022593633500 | 4/23/2020 | 5/7/2020 | 5/22/2020 | Upcoded |
| FCNY | 022593635600 | 4/23/2020 | 5/7/2020 | 5/22/2020 | Upcoded |
| FCNY | 022593640500 | 4/23/2020 | 5/7/2020 | 5/22/2020 | Upcoded |
| FCNY | 022607198800 | 4/22/2020 | 5/8/2020 | 5/29/2020 | Upcoded |
| HARP | 022607204300 | 4/23/2020 | 5/8/2020 | 5/22/2020 | Upcoded |
| FCNY | 022607213000 | 4/23/2020 | 5/8/2020 | 5/22/2020 | Upcoded |
| HARP | 022607217100 | 4/23/2020 | 5/8/2020 | 5/22/2020 | Upcoded |
| FCNY | 022607218900 | 4/25/2020 | 5/8/2020 | 5/22/2020 | Upcoded |
| FCNY | 022607222200 | 4/25/2020 | 5/8/2020 | 5/22/2020 | Upcoded |
| FCNY | 022607228200 | 4/25/2020 | 5/8/2020 | 5/29/2020 | Upcoded |
| DUAL | 022607232400 | 4/26/2020 | 5/8/2020 | 5/29/2020 | Upcoded |
| FMAP | 022607234300 | 4/27/2020 | 5/8/2020 | 5/22/2020 | Upcoded |
| FMAP | 022607235100 | 4/27/2020 | 5/8/2020 | 5/22/2020 | Upcoded |
| DUAL | 022607236200 | 4/29/2020 | 5/8/2020 | 5/22/2020 | Upcoded |
| FCNY | 022607239900 | 4/26/2020 | 5/8/2020 | 5/22/2020 | Upcoded |
| FCNY | 022607241100 | 4/25/2020 | 5/8/2020 | 5/29/2020 | Upcoded |
| NYEP | 022607242100 | 4/25/2020 | 5/8/2020 | 5/22/2020 | Upcoded |
| FCNY | 022607244900 | 4/26/2020 | 5/8/2020 | 5/22/2020 | Upcoded |
| FCNY | 022607246000 | 4/25/2020 | 5/8/2020 | 5/29/2020 | Upcoded |
| FCNY | 022607247200 | 4/25/2020 | 5/8/2020 | 5/22/2020 | Upcoded |
| FCNY | 022607247800 | 4/26/2020 | 5/8/2020 | 5/29/2020 | Upcoded |
| HARP | 022607250600 | 4/25/2020 | 5/8/2020 | 5/29/2020 | Upcoded |
| HARP | 022607254500 | 4/21/2020 | 5/8/2020 | 5/22/2020 | Upcoded |
| FCNY | 022613573700 | 4/15/2020 | 5/11/2020 | 5/22/2020 | Upcoded |
| FCNY | 022613590700 | 4/26/2020 | 5/11/2020 | 5/22/2020 | Upcoded |
| FCNY | 022613595500 | 4/27/2020 | 5/11/2020 | 5/29/2020 | Upcoded |
| FCNY | 022613598700 | 4/25/2020 | 5/11/2020 | 5/22/2020 | Upcoded |
| HARP | 022613602400 | 4/27/2020 | 5/11/2020 | 5/22/2020 | Upcoded |
| FCNY | 022613603900 | 4/27/2020 | 5/11/2020 | 5/29/2020 | Upcoded |
| FCNY | 022613612400 | 4/26/2020 | 5/11/2020 | 5/22/2020 | Upcoded |
| FCNY | 022613615000 | 4/25/2020 | 5/11/2020 | 5/22/2020 | Upcoded |
| DUAL | 022613622600 | 4/27/2020 | 5/11/2020 | 5/22/2020 | Upcoded |
| FCNY | 022613626700 | 4/25/2020 | 5/11/2020 | 5/22/2020 | Upcoded |
| FCNY | 022613628000 | 4/27/2020 | 5/11/2020 | 5/22/2020 | Upcoded |
| FCNY | 022613633000 | 4/25/2020 | 5/11/2020 | 5/22/2020 | Upcoded |
| HARP | 022613636000 | 4/26/2020 | 5/11/2020 | 5/22/2020 | Upcoded |
| FCNY | 022613637400 | 4/27/2020 | 5/11/2020 | 5/22/2020 | Upcoded |
| NYEX | 022613638700 | 4/27/2020 | 5/11/2020 | 5/22/2020 | Upcoded |
| FCNY | 022613640400 | 4/27/2020 | 5/11/2020 | 5/22/2020 | Upcoded |
| FCNY | 022622961100 | 4/22/2020 | 5/12/2020 | 5/29/2020 | Upcoded |
| FCNY | 022622966500 | 4/26/2020 | 5/12/2020 | 5/22/2020 | Upcoded |
| FCNY | 022622969500 | 4/26/2020 | 5/12/2020 | 5/29/2020 | Upcoded |
| HARP | 022622972200 | 4/26/2020 | 5/12/2020 | 5/22/2020 | Upcoded |
| FCNY | 022622973800 | 4/23/2020 | 5/12/2020 | 5/22/2020 | Upcoded |
| FCNY | 022622978100 | 4/26/2020 | 5/12/2020 | 5/22/2020 | Upcoded |
| FCNY | 022622980800 | 4/27/2020 | 5/12/2020 | 5/22/2020 | Upcoded |
| FCNY | 022622982000 | 4/27/2020 | 5/12/2020 | 5/22/2020 | Upcoded |
| HARP | 022622983500 | 4/27/2020 | 5/12/2020 | 5/29/2020 | Upcoded |
| FCNY | 022622989100 | 4/27/2020 | 5/12/2020 | 5/29/2020 | Upcoded |
| FCNY | 022622990500 | 4/27/2020 | 5/12/2020 | 5/22/2020 | Upcoded |
| FCNY | 022622994800 | 4/27/2020 | 5/12/2020 | 5/29/2020 | Upcoded |
| FCNY | 022623001100 | 4/26/2020 | 5/12/2020 | 5/22/2020 | Upcoded |
| FCNY | 022623005500 | 4/29/2020 | 5/12/2020 | 5/22/2020 | Upcoded |

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| HARP | 022623008400 | 4/29/2020 | 5/12/2020 | 5/22/2020 | Upcoded |
| FCNY | 022623010000 | 4/29/2020 | 5/12/2020 | 5/22/2020 | Upcoded |
| FCNY | 022623011500 | 4/29/2020 | 5/12/2020 | 5/22/2020 | Upcoded |
| FCNY | 022623014500 | 4/27/2020 | 5/12/2020 | 5/22/2020 | Upcoded |
| FCNY | 022623017500 | 4/29/2020 | 5/12/2020 | 5/22/2020 | Upcoded |
| FCNY | 022623018600 | 4/29/2020 | 5/12/2020 | 5/22/2020 | Upcoded |
| FCNY | 022623023100 | 4/27/2020 | 5/12/2020 | 5/22/2020 | Upcoded |
| FCNY | 022623026100 | 4/29/2020 | 5/12/2020 | 5/29/2020 | Upcoded |
| FCNY | 022623029000 | 4/29/2020 | 5/12/2020 | 5/22/2020 | Upcoded |
| FCNY | 022623039100 | 4/29/2020 | 5/12/2020 | 5/29/2020 | Upcoded |
| FCNY | 022623042000 | 4/29/2020 | 5/12/2020 | 5/22/2020 | Upcoded |
| DUAL | 022623044800 | 4/28/2020 | 5/12/2020 | 5/22/2020 | Upcoded |
| DUAL | 022623046200 | 4/28/2020 | 5/12/2020 | 5/22/2020 | Upcoded |
| HARP | 022632788900 | 4/28/2020 | 5/13/2020 | 5/29/2020 | Upcoded |
| HARP | 022632794600 | 4/28/2020 | 5/13/2020 | 5/29/2020 | Upcoded |
| HARP | 022632796000 | 4/28/2020 | 5/13/2020 | 5/29/2020 | Upcoded |
| FCNY | 022632802800 | 4/28/2020 | 5/13/2020 | 5/29/2020 | Upcoded |
| FCNY | 022632804100 | 4/28/2020 | 5/13/2020 | 5/29/2020 | Upcoded |
| FCNY | 022632806900 | 4/28/2020 | 5/13/2020 | 5/29/2020 | Upcoded |
| FCNY | 022632810500 | 4/28/2020 | 5/13/2020 | 5/29/2020 | Upcoded |
| FCNY | 022632812000 | 4/28/2020 | 5/13/2020 | 5/29/2020 | Upcoded |
| FCNY | 022632814500 | 4/28/2020 | 5/13/2020 | 5/29/2020 | Upcoded |
| HARP | 022632815800 | 4/28/2020 | 5/13/2020 | 5/29/2020 | Upcoded |
| HARP | 022632824800 | 4/27/2020 | 5/13/2020 | 5/29/2020 | Upcoded |
| FCNY | 022637411000 | 4/26/2020 | 5/14/2020 | 5/29/2020 | Upcoded |
| HARP | 022650601500 | 4/30/2020 | 5/15/2020 | 5/29/2020 | Upcoded |
| DUAL | 022650602800 | 4/29/2020 | 5/15/2020 | 5/29/2020 | Upcoded |
| FCNY | 022650605600 | 4/28/2020 | 5/15/2020 | 5/29/2020 | Upcoded |
| HARP | 022650608300 | 4/29/2020 | 5/15/2020 | 5/29/2020 | Upcoded |
| FCNY | 022650609700 | 4/29/2020 | 5/15/2020 | 5/29/2020 | Upcoded |
| NYEP | 022650616400 | 4/29/2020 | 5/15/2020 | 5/29/2020 | Upcoded |
| DUAL | 022650623200 | 4/28/2020 | 5/15/2020 | 5/29/2020 | Upcoded |
| HARP | 022650627500 | 4/29/2020 | 5/15/2020 | 5/29/2020 | Upcoded |
| DUAL | 022650630300 | 4/29/2020 | 5/15/2020 | 5/29/2020 | Upcoded |
| FCNY | 022650636500 | 4/29/2020 | 5/15/2020 | 5/29/2020 | Upcoded |
| FCNY | 022650640700 | 4/28/2020 | 5/15/2020 | 5/29/2020 | Upcoded |
| DUAL | 022650644900 | 5/1/2020 | 5/15/2020 | 5/29/2020 | Upcoded |
| HARP | 022650656000 | 4/29/2020 | 5/15/2020 | 5/29/2020 | Upcoded |
| NYEX | 022650660200 | 4/29/2020 | 5/15/2020 | 5/29/2020 | Upcoded |
| FCNY | 022650666100 | 5/1/2020 | 5/15/2020 | 5/29/2020 | Upcoded |
| FCNY | 022650673500 | 4/30/2020 | 5/15/2020 | 6/5/2020 | Upcoded |
| FCNY | 022650677700 | 4/28/2020 | 5/15/2020 | 5/29/2020 | Upcoded |
| FCNY | 022650678800 | 4/30/2020 | 5/15/2020 | 6/5/2020 | Upcoded |
| FCNY | 022650681600 | 4/30/2020 | 5/15/2020 | 5/29/2020 | Upcoded |
| FCNY | 022650683100 | 4/30/2020 | 5/15/2020 | 5/29/2020 | Upcoded |
| FCNY | 022650684700 | 4/30/2020 | 5/15/2020 | 5/29/2020 | Upcoded |
| HARP | 022650688700 | 4/30/2020 | 5/15/2020 | 6/5/2020 | Upcoded |
| FCNY | 022650690000 | 4/30/2020 | 5/15/2020 | 5/29/2020 | Upcoded |
| FCNY | 022650694200 | 4/30/2020 | 5/15/2020 | 5/29/2020 | Upcoded |
| FCNY | 022650698300 | 5/2/2020 | 5/15/2020 | 5/29/2020 | Upcoded |
| NYEX | 022650701400 | 5/1/2020 | 5/15/2020 | 6/5/2020 | Upcoded |
| DUAL | 022650707400 | 5/4/2020 | 5/15/2020 | 5/29/2020 | Upcoded |
| HARP | 022650719300 | 4/29/2020 | 5/15/2020 | 6/5/2020 | Upcoded |
| FCNY | 022650728200 | 4/28/2020 | 5/15/2020 | 5/29/2020 | Upcoded |

TeamHealth claims identified as being upcoded

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| FCNY | 022650729600 | 4/29/2020 | 5/15/2020 | 6/5/2020 | Upcoded |
| FCNY | 022650733700 | 4/29/2020 | 5/15/2020 | 6/5/2020 | Upcoded |
| FCNY | 022650736600 | 5/2/2020 | 5/15/2020 | 5/29/2020 | Upcoded |
| FCNY | 022650745400 | 4/29/2020 | 5/15/2020 | 5/29/2020 | Upcoded |
| FCNY | 19339ZL00300 | 6/7/2019 | 11/14/2019 | 12/20/2019 | Upcoded |
| FCNY | 20023SG00100 | 1/29/2019 | 1/9/2020 | 2/7/2020 | Upcoded |
| NYEX | 019126334100 | 3/16/2019 | 4/3/2019 | 5/10/2019 | Upcoded |
| FCNY | 019265840200 | 12/12/2018 | 4/15/2019 | 5/24/2019 | Upcoded |
| NYEX | 019296325700 | 4/9/2019 | 4/22/2019 | 5/10/2019 | Upcoded |
| HARP | 019296438400 | 4/1/2019 | 4/22/2019 | 5/24/2019 | Upcoded |
| FCNY | 019336042000 | 2/26/2019 | 4/23/2019 | 5/31/2019 | Upcoded |
| FCNY | 019341751100 | 4/7/2019 | 4/26/2019 | 5/24/2019 | Upcoded |
| DUAL | 019353113500 | 4/12/2019 | 4/29/2019 | 5/24/2019 | Upcoded |
| NYEP | 019366392300 | 4/10/2019 | 4/30/2019 | 5/24/2019 | Upcoded |
| FCNY | 019366395300 | 1/24/2019 | 4/30/2019 | 5/24/2019 | Upcoded |
| FCNY | 019366401000 | 4/8/2019 | 4/30/2019 | 5/24/2019 | Upcoded |
| FCNY | 019366430200 | 4/8/2019 | 4/30/2019 | 5/24/2019 | Upcoded |
| NYEP | 019366445100 | 4/12/2019 | 4/30/2019 | 5/24/2019 | Upcoded |
| FCNY | 019366448000 | 4/12/2019 | 4/30/2019 | 5/24/2019 | Upcoded |
| FCNY | 019366452600 | 4/12/2019 | 4/30/2019 | 5/24/2019 | Upcoded |
| FCNY | 019366459800 | 4/12/2019 | 4/30/2019 | 5/24/2019 | Upcoded |
| FCNY | 019366462700 | 4/12/2019 | 4/30/2019 | 5/24/2019 | Upcoded |
| FCNY | 019366466800 | 4/12/2019 | 4/30/2019 | 5/24/2019 | Upcoded |
| DUAL | 019366471000 | 4/13/2019 | 4/30/2019 | 5/24/2019 | Upcoded |
| FCNY | 019366486100 | 4/10/2019 | 4/30/2019 | 5/24/2019 | Upcoded |
| FCNY | 019366488900 | 4/10/2019 | 4/30/2019 | 5/24/2019 | Upcoded |
| FCNY | 019366490500 | 4/10/2019 | 4/30/2019 | 5/24/2019 | Upcoded |
| FCNY | 019366497900 | 4/10/2019 | 4/30/2019 | 5/24/2019 | Upcoded |
| HARP | 019366499300 | 4/10/2019 | 4/30/2019 | 5/24/2019 | Upcoded |
| FCNY | 019366500700 | 4/10/2019 | 4/30/2019 | 5/24/2019 | Upcoded |
| DUAL | 019366515100 | 4/13/2019 | 4/30/2019 | 5/24/2019 | Upcoded |
| FCNY | 019366527300 | 4/12/2019 | 4/30/2019 | 5/24/2019 | Upcoded |
| FCNY | 019366529000 | 4/12/2019 | 4/30/2019 | 5/24/2019 | Upcoded |
| FCNY | 019366545200 | 4/12/2019 | 4/30/2019 | 5/24/2019 | Upcoded |
| FCNY | 019366555600 | 4/13/2019 | 4/30/2019 | 5/24/2019 | Upcoded |
| FCNY | 019366557200 | 4/13/2019 | 4/30/2019 | 5/24/2019 | Upcoded |
| FCNY | 019366565900 | 3/9/2019 | 4/30/2019 | 5/24/2019 | Upcoded |
| FCNY | 019366568800 | 3/28/2019 | 4/30/2019 | 5/24/2019 | Upcoded |
| FCNY | 019366572900 | 4/13/2019 | 4/30/2019 | 5/24/2019 | Upcoded |
| FCNY | 019366578900 | 4/14/2019 | 4/30/2019 | 5/24/2019 | Upcoded |
| FCNY | 019366581600 | 4/13/2019 | 4/30/2019 | 5/24/2019 | Upcoded |
| FCNY | 019366584400 | 4/14/2019 | 4/30/2019 | 5/24/2019 | Upcoded |
| FCNY | 019366585800 | 4/14/2019 | 4/30/2019 | 5/24/2019 | Upcoded |
| FCNY | 019366587300 | 4/14/2019 | 4/30/2019 | 5/24/2019 | Upcoded |
| FCNY | 019366588600 | 4/14/2019 | 4/30/2019 | 5/24/2019 | Upcoded |
| NYEX | 019366590100 | 4/14/2019 | 4/30/2019 | 5/10/2019 | Upcoded |
| FCNY | 019366591500 | 4/14/2019 | 4/30/2019 | 5/24/2019 | Upcoded |
| FCNY | 019366597300 | 4/14/2019 | 4/30/2019 | 5/24/2019 | Upcoded |
| FCNY | 019366620600 | 4/13/2019 | 4/30/2019 | 5/24/2019 | Upcoded |
| FCNY | 019366631000 | 4/11/2019 | 4/30/2019 | 5/24/2019 | Upcoded |
| FCNY | 019366635700 | 4/14/2019 | 4/30/2019 | 5/24/2019 | Upcoded |
| FCNY | 019366643600 | 4/14/2019 | 4/30/2019 | 5/24/2019 | Upcoded |
| FCNY | 019366644900 | 4/14/2019 | 4/30/2019 | 5/24/2019 | Upcoded |
| FCNY | 019366646400 | 4/14/2019 | 4/30/2019 | 5/24/2019 | Upcoded |

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| DUAL | 019366649200 | 4/15/2019 | 4/30/2019 | 5/24/2019 | Upcoded |
| FCNY | 019366651600 | 3/6/2019 | 4/30/2019 | 5/24/2019 | Upcoded |
| HARP | 019366653200 | 3/6/2019 | 4/30/2019 | 5/24/2019 | Upcoded |
| HARP | 019366659800 | 4/12/2019 | 4/30/2019 | 5/24/2019 | Upcoded |
| FCNY | 019366663000 | 4/12/2019 | 4/30/2019 | 5/24/2019 | Upcoded |
| NYEP | 019366675700 | 4/13/2019 | 4/30/2019 | 5/24/2019 | Upcoded |
| FCNY | 019366683000 | 4/12/2019 | 4/30/2019 | 5/24/2019 | Upcoded |
| HARP | 019366688800 | 4/13/2019 | 4/30/2019 | 5/24/2019 | Upcoded |
| NYEP | 019366690100 | 4/13/2019 | 4/30/2019 | 5/24/2019 | Upcoded |
| FCNY | 019366691900 | 4/13/2019 | 4/30/2019 | 5/24/2019 | Upcoded |
| FCNY | 019366695000 | 4/12/2019 | 4/30/2019 | 5/24/2019 | Upcoded |
| FCNY | 019366699300 | 4/13/2019 | 4/30/2019 | 5/24/2019 | Upcoded |
| FCNY | 019366703400 | 4/13/2019 | 4/30/2019 | 5/24/2019 | Upcoded |
| FCNY | 019366708700 | 4/11/2019 | 4/30/2019 | 5/24/2019 | Upcoded |
| FCNY | 019366729500 | 4/14/2019 | 4/30/2019 | 5/24/2019 | Upcoded |
| FCNY | 019366730900 | 4/14/2019 | 4/30/2019 | 5/24/2019 | Upcoded |
| FCNY | 019366738300 | 4/8/2019 | 4/30/2019 | 5/24/2019 | Upcoded |
| FCNY | 019366740800 | 4/8/2019 | 4/30/2019 | 5/24/2019 | Upcoded |
| FCNY | 019366751600 | 4/11/2019 | 4/30/2019 | 5/24/2019 | Upcoded |
| FCNY | 019366756000 | 4/11/2019 | 4/30/2019 | 5/24/2019 | Upcoded |
| FCNY | 019366762700 | 4/11/2019 | 4/30/2019 | 5/24/2019 | Upcoded |
| FCNY | 019366765600 | 4/11/2019 | 4/30/2019 | 5/24/2019 | Upcoded |
| FCNY | 019366771600 | 4/11/2019 | 4/30/2019 | 5/24/2019 | Upcoded |
| HARP | 019366777200 | 4/12/2019 | 4/30/2019 | 5/24/2019 | Upcoded |
| FMAP | 019366793800 | 4/13/2019 | 4/30/2019 | 5/24/2019 | Upcoded |
| DUAL | 019366797900 | 4/14/2019 | 4/30/2019 | 5/24/2019 | Upcoded |
| DUAL | 019366800600 | 4/14/2019 | 4/30/2019 | 5/24/2019 | Upcoded |
| FMAP | 019366805300 | 4/15/2019 | 4/30/2019 | 5/24/2019 | Upcoded |
| FCNY | 019366809200 | 4/14/2019 | 4/30/2019 | 5/24/2019 | Upcoded |
| FCNY | 019366830900 | 4/1/2019 | 4/30/2019 | 5/24/2019 | Upcoded |
| FCNY | 019366838100 | 4/12/2019 | 4/30/2019 | 5/24/2019 | Upcoded |
| HARP | 019366845600 | 4/12/2019 | 4/30/2019 | 5/24/2019 | Upcoded |
| FCNY | 019366852400 | 4/12/2019 | 4/30/2019 | 5/24/2019 | Upcoded |
| FCNY | 019366854700 | 4/10/2019 | 4/30/2019 | 5/24/2019 | Upcoded |
| DUAL | 019366861400 | 4/14/2019 | 4/30/2019 | 5/10/2019 | Upcoded |
| DUAL | 019366862700 | 4/13/2019 | 4/30/2019 | 5/24/2019 | Upcoded |
| FCNY | 019381344000 | 4/9/2019 | 5/1/2019 | 5/24/2019 | Upcoded |
| HARP | 019381345700 | 4/9/2019 | 5/1/2019 | 5/24/2019 | Upcoded |
| FCNY | 019381348600 | 4/9/2019 | 5/1/2019 | 5/24/2019 | Upcoded |
| FCNY | 019381354100 | 4/9/2019 | 5/1/2019 | 5/24/2019 | Upcoded |
| FCNY | 019381355900 | 4/9/2019 | 5/1/2019 | 5/24/2019 | Upcoded |
| FCNY | 019381358900 | 4/9/2019 | 5/1/2019 | 5/24/2019 | Upcoded |
| FMAP | 019381366400 | 4/16/2019 | 5/1/2019 | 5/24/2019 | Upcoded |
| DUAL | 019381371100 | 4/14/2019 | 5/1/2019 | 5/24/2019 | Upcoded |
| FCNY | 019381380500 | 4/13/2019 | 5/1/2019 | 5/24/2019 | Upcoded |
| FCNY | 019381387900 | 4/13/2019 | 5/1/2019 | 5/24/2019 | Upcoded |
| FCNY | 019381391900 | 4/13/2019 | 5/1/2019 | 5/24/2019 | Upcoded |
| FCNY | 019381395000 | 4/13/2019 | 5/1/2019 | 5/24/2019 | Upcoded |
| FCNY | 019381396500 | 4/13/2019 | 5/1/2019 | 5/24/2019 | Upcoded |
| FCNY | 019381404900 | 4/12/2019 | 5/1/2019 | 5/24/2019 | Upcoded |
| FCNY | 019381409200 | 4/12/2019 | 5/1/2019 | 5/24/2019 | Upcoded |
| FCNY | 019381421400 | 4/13/2019 | 5/1/2019 | 5/24/2019 | Upcoded |
| FCNY | 019381425400 | 4/12/2019 | 5/1/2019 | 5/24/2019 | Upcoded |
| FCNY | 019381431500 | 4/12/2019 | 5/1/2019 | 5/24/2019 | Upcoded |

TeamHealth claims identified as being upcoded

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| DUAL | 019381434800 | 4/19/2019 | 5/1/2019 | 5/24/2019 | Upcoded |
| FCNY | 019381436700 | 3/28/2019 | 5/1/2019 | 5/24/2019 | Upcoded |
| HARP | 019381439600 | 4/14/2019 | 5/1/2019 | 5/24/2019 | Upcoded |
| FCNY | 019381442500 | 4/14/2019 | 5/1/2019 | 5/24/2019 | Upcoded |
| FCNY | 019381451400 | 4/14/2019 | 5/1/2019 | 5/24/2019 | Upcoded |
| DUAL | 019381452700 | 4/15/2019 | 5/1/2019 | 5/10/2019 | Upcoded |
| DUAL | 019381454200 | 4/15/2019 | 5/1/2019 | 5/24/2019 | Upcoded |
| DUAL | 019381456800 | 4/17/2019 | 5/1/2019 | 5/10/2019 | Upcoded |
| DUAL | 019382591100 | 4/11/2019 | 5/1/2019 | 5/24/2019 | Upcoded |
| DUAL | 019382594400 | 4/11/2019 | 5/1/2019 | 5/24/2019 | Upcoded |
| DUAL | 019382595800 | 4/11/2019 | 5/1/2019 | 5/24/2019 | Upcoded |
| FCNY | 019382606800 | 4/13/2019 | 5/1/2019 | 5/24/2019 | Upcoded |
| FCNY | 019382608400 | 4/13/2019 | 5/1/2019 | 5/24/2019 | Upcoded |
| FCNY | 019382610600 | 4/13/2019 | 5/1/2019 | 5/24/2019 | Upcoded |
| FCNY | 019382615400 | 4/13/2019 | 5/1/2019 | 5/24/2019 | Upcoded |
| FCNY | 019382625600 | 4/13/2019 | 5/1/2019 | 5/24/2019 | Upcoded |
| FCNY | 019382629000 | 4/13/2019 | 5/1/2019 | 5/24/2019 | Upcoded |
| FCNY | 019382638500 | 4/10/2019 | 5/1/2019 | 5/24/2019 | Upcoded |
| FCNY | 019382649400 | 4/13/2019 | 5/1/2019 | 5/24/2019 | Upcoded |
| FCNY | 019382652100 | 4/13/2019 | 5/1/2019 | 5/24/2019 | Upcoded |
| NYEX | 019382656200 | 4/13/2019 | 5/1/2019 | 5/24/2019 | Upcoded |
| FCNY | 019382669300 | 4/5/2019 | 5/1/2019 | 5/24/2019 | Upcoded |
| NYEX | 019382674700 | 4/5/2019 | 5/1/2019 | 5/24/2019 | Upcoded |
| FCNY | 019382676100 | 4/5/2019 | 5/1/2019 | 5/24/2019 | Upcoded |
| FCNY | 019382677600 | 4/5/2019 | 5/1/2019 | 5/24/2019 | Upcoded |
| FCNY | 019382679000 | 4/12/2019 | 5/1/2019 | 5/24/2019 | Upcoded |
| FCNY | 019382683600 | 4/12/2019 | 5/1/2019 | 5/24/2019 | Upcoded |
| FCNY | 019382686500 | 4/12/2019 | 5/1/2019 | 5/24/2019 | Upcoded |
| FCNY | 019382689700 | 4/12/2019 | 5/1/2019 | 5/24/2019 | Upcoded |
| NYEP | 019382692500 | 3/17/2019 | 5/1/2019 | 5/24/2019 | Upcoded |
| NYEP | 019382707800 | 4/13/2019 | 5/1/2019 | 5/24/2019 | Upcoded |
| FCNY | 019382710200 | 4/14/2019 | 5/1/2019 | 5/24/2019 | Upcoded |
| NYEX | 019382711200 | 4/14/2019 | 5/1/2019 | 5/10/2019 | Upcoded |
| NYEX | 019382713900 | 4/13/2019 | 5/1/2019 | 5/24/2019 | Upcoded |
| FCNY | 019382715800 | 4/14/2019 | 5/1/2019 | 5/24/2019 | Upcoded |
| FCNY | 019382717300 | 4/14/2019 | 5/1/2019 | 5/24/2019 | Upcoded |
| DUAL | 019382733800 | 4/7/2019 | 5/1/2019 | 5/24/2019 | Upcoded |
| FCNY | 019382737700 | 4/14/2019 | 5/1/2019 | 5/24/2019 | Upcoded |
| FCNY | 019382743000 | 4/14/2019 | 5/1/2019 | 5/24/2019 | Upcoded |
| DUAL | 019390466000 | 4/8/2019 | 5/2/2019 | 5/24/2019 | Upcoded |
| FCNY | 019390484500 | 1/4/2019 | 5/2/2019 | 5/24/2019 | Upcoded |
| FCNY | 019390489000 | 4/7/2019 | 5/2/2019 | 5/24/2019 | Upcoded |
| FCNY | 019390492100 | 2/27/2019 | 5/2/2019 | 5/24/2019 | Upcoded |
| DUAL | 019390498900 | 4/16/2019 | 5/2/2019 | 5/24/2019 | Upcoded |
| FCNY | 019390506200 | 3/1/2019 | 5/2/2019 | 5/24/2019 | Upcoded |
| DUAL | 019390513100 | 4/16/2019 | 5/2/2019 | 5/24/2019 | Upcoded |
| DUAL | 019390517500 | 4/15/2019 | 5/2/2019 | 5/24/2019 | Upcoded |
| FCNY | 019400379700 | 12/31/2018 | 4/29/2019 | 6/7/2019 | Upcoded |
| FCNY | 019401319300 | 3/5/2019 | 4/30/2019 | 6/7/2019 | Upcoded |
| DUAL | 019407503500 | 4/17/2019 | 5/3/2019 | 5/31/2019 | Upcoded |
| FCNY | 019419017600 | 4/12/2019 | 5/6/2019 | 5/31/2019 | Upcoded |
| FCNY | 019419024600 | 4/12/2019 | 5/6/2019 | 5/31/2019 | Upcoded |
| FCNY | 019419035500 | 4/15/2019 | 5/6/2019 | 5/31/2019 | Upcoded |
| FCNY | 019419039700 | 4/15/2019 | 5/6/2019 | 5/31/2019 | Upcoded |

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| FCNY | 019419043700 | 4/15/2019 | 5/6/2019 | 5/31/2019 | Upcoded |
| FCNY | 019419050300 | 4/16/2019 | 5/6/2019 | 5/31/2019 | Upcoded |
| FCNY | 019419057100 | 4/16/2019 | 5/6/2019 | 5/31/2019 | Upcoded |
| FCNY | 019419063900 | 4/16/2019 | 5/6/2019 | 5/31/2019 | Upcoded |
| HARP | 019419066600 | 4/18/2019 | 5/6/2019 | 5/31/2019 | Upcoded |
| HARP | 019419076200 | 4/18/2019 | 5/6/2019 | 5/31/2019 | Upcoded |
| FCNY | 019419084100 | 4/18/2019 | 5/6/2019 | 5/31/2019 | Upcoded |
| FCNY | 019419090900 | 4/17/2019 | 5/6/2019 | 5/31/2019 | Upcoded |
| DUAL | 019419095300 | 4/22/2019 | 5/6/2019 | 5/31/2019 | Upcoded |
| FCNY | 019419102600 | 4/13/2019 | 5/6/2019 | 5/31/2019 | Upcoded |
| HARP | 019419111100 | 4/15/2019 | 5/6/2019 | 5/31/2019 | Upcoded |
| FCNY | 019419112700 | 4/16/2019 | 5/6/2019 | 5/31/2019 | Upcoded |
| FCNY | 019419113800 | 4/15/2019 | 5/6/2019 | 5/31/2019 | Upcoded |
| FCNY | 019419118400 | 4/15/2019 | 5/6/2019 | 5/31/2019 | Upcoded |
| FCNY | 019419124300 | 4/18/2019 | 5/6/2019 | 5/31/2019 | Upcoded |
| HARP | 019419125600 | 4/2/2019 | 5/6/2019 | 5/31/2019 | Upcoded |
| FCNY | 019419134400 | 4/15/2019 | 5/6/2019 | 5/31/2019 | Upcoded |
| FCNY | 019419140000 | 4/16/2019 | 5/6/2019 | 5/31/2019 | Upcoded |
| FCNY | 019419143000 | 4/15/2019 | 5/6/2019 | 5/31/2019 | Upcoded |
| FCNY | 019419144300 | 4/16/2019 | 5/6/2019 | 5/31/2019 | Upcoded |
| FCNY | 019419145700 | 4/15/2019 | 5/6/2019 | 5/31/2019 | Upcoded |
| FCNY | 019419152300 | 4/16/2019 | 5/6/2019 | 5/31/2019 | Upcoded |
| FCNY | 019419157200 | 4/15/2019 | 5/6/2019 | 5/31/2019 | Upcoded |
| FCNY | 019419161300 | 4/16/2019 | 5/6/2019 | 5/31/2019 | Upcoded |
| FCNY | 019419164100 | 4/16/2019 | 5/6/2019 | 5/31/2019 | Upcoded |
| FCNY | 019419167000 | 4/16/2019 | 5/6/2019 | 5/31/2019 | Upcoded |
| FCNY | 019419168600 | 4/15/2019 | 5/6/2019 | 5/31/2019 | Upcoded |
| DUAL | 019419169900 | 3/13/2019 | 5/6/2019 | 5/31/2019 | Upcoded |
| DUAL | 019419178200 | 4/13/2019 | 5/6/2019 | 5/31/2019 | Upcoded |
| FCNY | 019419180700 | 4/14/2019 | 5/6/2019 | 5/31/2019 | Upcoded |
| FCNY | 019419182300 | 4/14/2019 | 5/6/2019 | 5/31/2019 | Upcoded |
| FCNY | 019419189400 | 4/14/2019 | 5/6/2019 | 5/31/2019 | Upcoded |
| FCNY | 019419192600 | 4/14/2019 | 5/6/2019 | 5/31/2019 | Upcoded |
| FCNY | 019419195300 | 4/14/2019 | 5/6/2019 | 5/31/2019 | Upcoded |
| FCNY | 019419196600 | 4/14/2019 | 5/6/2019 | 5/31/2019 | Upcoded |
| FCNY | 019419198300 | 4/14/2019 | 5/6/2019 | 5/31/2019 | Upcoded |
| FCNY | 019419199600 | 4/14/2019 | 5/6/2019 | 5/31/2019 | Upcoded |
| FCNY | 019419200700 | 4/14/2019 | 5/6/2019 | 5/31/2019 | Upcoded |
| FCNY | 019419215500 | 4/14/2019 | 5/6/2019 | 5/31/2019 | Upcoded |
| FCNY | 019419216500 | 4/14/2019 | 5/6/2019 | 5/31/2019 | Upcoded |
| FCNY | 019419226200 | 4/14/2019 | 5/6/2019 | 5/31/2019 | Upcoded |
| FCNY | 019419228300 | 4/15/2019 | 5/6/2019 | 5/31/2019 | Upcoded |
| FCNY | 019419231900 | 4/15/2019 | 5/6/2019 | 5/31/2019 | Upcoded |
| HARP | 019419238400 | 4/15/2019 | 5/6/2019 | 5/31/2019 | Upcoded |
| NYEP | 019419239800 | 4/15/2019 | 5/6/2019 | 5/31/2019 | Upcoded |
| FCNY | 019419245300 | 4/15/2019 | 5/6/2019 | 5/31/2019 | Upcoded |
| FCNY | 019419246700 | 4/15/2019 | 5/6/2019 | 5/31/2019 | Upcoded |
| FCNY | 019419252700 | 4/15/2019 | 5/6/2019 | 5/31/2019 | Upcoded |
| FCNY | 019419261400 | 4/15/2019 | 5/6/2019 | 5/31/2019 | Upcoded |
| FCNY | 019419281600 | 4/15/2019 | 5/6/2019 | 5/31/2019 | Upcoded |
| FCNY | 019419303700 | 3/22/2019 | 5/6/2019 | 5/31/2019 | Upcoded |
| FCNY | 019419304900 | 4/16/2019 | 5/6/2019 | 5/31/2019 | Upcoded |
| FCNY | 019419309000 | 4/16/2019 | 5/6/2019 | 5/31/2019 | Upcoded |
| FCNY | 019419314800 | 4/17/2019 | 5/6/2019 | 5/31/2019 | Upcoded |

TeamHealth claims identified as being upcoded

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| HARP | 019419323400 | 4/19/2019 | 5/6/2019 | 5/31/2019 | Upcoded |
| FCNY | 019419324800 | 4/19/2019 | 5/6/2019 | 5/31/2019 | Upcoded |
| FCNY | 019419329300 | 4/17/2019 | 5/6/2019 | 5/31/2019 | Upcoded |
| HARP | 019419332300 | 4/19/2019 | 5/6/2019 | 5/31/2019 | Upcoded |
| FCNY | 019419343500 | 4/19/2019 | 5/6/2019 | 5/31/2019 | Upcoded |
| FCNY | 019419344700 | 4/17/2019 | 5/6/2019 | 5/31/2019 | Upcoded |
| FCNY | 019419350200 | 4/18/2019 | 5/6/2019 | 5/31/2019 | Upcoded |
| HARP | 019419369200 | 4/13/2019 | 5/6/2019 | 5/31/2019 | Upcoded |
| FCNY | 019419370400 | 4/13/2019 | 5/6/2019 | 5/31/2019 | Upcoded |
| FCNY | 019419377100 | 4/13/2019 | 5/6/2019 | 5/31/2019 | Upcoded |
| FCNY | 019419389100 | 4/13/2019 | 5/6/2019 | 5/31/2019 | Upcoded |
| FCNY | 019419390700 | 4/13/2019 | 5/6/2019 | 5/31/2019 | Upcoded |
| HARP | 019419392200 | 4/13/2019 | 5/6/2019 | 5/31/2019 | Upcoded |
| FCNY | 019419396500 | 4/13/2019 | 5/6/2019 | 5/31/2019 | Upcoded |
| FCNY | 019419398000 | 4/13/2019 | 5/6/2019 | 5/31/2019 | Upcoded |
| FCNY | 019419407900 | 4/13/2019 | 5/6/2019 | 5/31/2019 | Upcoded |
| FCNY | 019419430200 | 4/15/2019 | 5/6/2019 | 5/31/2019 | Upcoded |
| NYEP | 019419437800 | 4/15/2019 | 5/6/2019 | 5/31/2019 | Upcoded |
| FCNY | 019419440500 | 4/15/2019 | 5/6/2019 | 5/31/2019 | Upcoded |
| FCNY | 019419447700 | 4/17/2019 | 5/6/2019 | 5/31/2019 | Upcoded |
| FCNY | 019419456600 | 4/17/2019 | 5/6/2019 | 5/31/2019 | Upcoded |
| FCNY | 019419458100 | 4/17/2019 | 5/6/2019 | 5/31/2019 | Upcoded |
| FCNY | 019419460900 | 4/17/2019 | 5/6/2019 | 5/31/2019 | Upcoded |
| FCNY | 019419462100 | 4/17/2019 | 5/6/2019 | 5/31/2019 | Upcoded |
| FCNY | 019420192500 | 4/14/2019 | 5/6/2019 | 5/31/2019 | Upcoded |
| FCNY | 019420199200 | 4/14/2019 | 5/6/2019 | 5/31/2019 | Upcoded |
| FCNY | 019420205400 | 4/14/2019 | 5/6/2019 | 5/31/2019 | Upcoded |
| FCNY | 019420213700 | 4/14/2019 | 5/6/2019 | 5/31/2019 | Upcoded |
| FCNY | 019420217800 | 4/14/2019 | 5/6/2019 | 5/31/2019 | Upcoded |
| FCNY | 019420219100 | 4/14/2019 | 5/6/2019 | 5/31/2019 | Upcoded |
| FCNY | 019420223400 | 4/14/2019 | 5/6/2019 | 5/31/2019 | Upcoded |
| HARP | 019420229400 | 4/11/2019 | 5/6/2019 | 5/31/2019 | Upcoded |
| FCNY | 019420231500 | 4/11/2019 | 5/6/2019 | 5/31/2019 | Upcoded |
| FCNY | 019420232900 | 4/11/2019 | 5/6/2019 | 5/31/2019 | Upcoded |
| NYEP | 019420234200 | 4/11/2019 | 5/6/2019 | 5/31/2019 | Upcoded |
| FCNY | 019420235500 | 4/11/2019 | 5/6/2019 | 5/31/2019 | Upcoded |
| FCNY | 019420242700 | 4/11/2019 | 5/6/2019 | 5/31/2019 | Upcoded |
| HARP | 019420249700 | 4/11/2019 | 5/6/2019 | 5/31/2019 | Upcoded |
| HARP | 019420266600 | 4/8/2019 | 5/6/2019 | 5/31/2019 | Upcoded |
| FCNY | 019420276900 | 4/14/2019 | 5/6/2019 | 5/31/2019 | Upcoded |
| FCNY | 019420278400 | 4/14/2019 | 5/6/2019 | 5/31/2019 | Upcoded |
| FCNY | 019420280200 | 4/14/2019 | 5/6/2019 | 5/31/2019 | Upcoded |
| FCNY | 019420285800 | 4/14/2019 | 5/6/2019 | 5/31/2019 | Upcoded |
| NYEP | 019420294500 | 4/14/2019 | 5/6/2019 | 5/31/2019 | Upcoded |
| FCNY | 019420296000 | 4/14/2019 | 5/6/2019 | 5/31/2019 | Upcoded |
| FCNY | 019420297200 | 4/14/2019 | 5/6/2019 | 5/31/2019 | Upcoded |
| FCNY | 019420303100 | 4/14/2019 | 5/6/2019 | 5/31/2019 | Upcoded |
| FCNY | 019420324400 | 4/16/2019 | 5/6/2019 | 5/31/2019 | Upcoded |
| NYEX | 019420329000 | 4/16/2019 | 5/6/2019 | 5/31/2019 | Upcoded |
| FCNY | 019420333300 | 4/16/2019 | 5/6/2019 | 5/31/2019 | Upcoded |
| FCNY | 019420336200 | 4/16/2019 | 5/6/2019 | 5/31/2019 | Upcoded |
| NYEX | 019420337300 | 4/16/2019 | 5/6/2019 | 5/31/2019 | Upcoded |
| FCNY | 019420340300 | 4/16/2019 | 5/6/2019 | 5/31/2019 | Upcoded |
| FCNY | 019420341700 | 4/16/2019 | 5/6/2019 | 5/31/2019 | Upcoded |

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| FCNY | 019420343200 | 4/16/2019 | 5/6/2019 | 5/31/2019 | Upcoded |
| FCNY | 019420353500 | 4/5/2019 | 5/6/2019 | 5/31/2019 | Upcoded |
| FCNY | 019420358100 | 4/15/2019 | 5/6/2019 | 5/31/2019 | Upcoded |
| FCNY | 019420362300 | 4/15/2019 | 5/6/2019 | 5/31/2019 | Upcoded |
| NYEP | 019420363700 | 4/15/2019 | 5/6/2019 | 5/31/2019 | Upcoded |
| FCNY | 019420364900 | 4/15/2019 | 5/6/2019 | 5/31/2019 | Upcoded |
| FCNY | 019420367100 | 4/15/2019 | 5/6/2019 | 5/31/2019 | Upcoded |
| FCNY | 019420368500 | 4/15/2019 | 5/6/2019 | 5/31/2019 | Upcoded |
| FCNY | 019420374100 | 4/15/2019 | 5/6/2019 | 5/31/2019 | Upcoded |
| FCNY | 019420375200 | 4/12/2019 | 5/6/2019 | 5/31/2019 | Upcoded |
| FCNY | 019420376600 | 4/17/2019 | 5/6/2019 | 5/31/2019 | Upcoded |
| FCNY | 019420382400 | 4/17/2019 | 5/6/2019 | 5/31/2019 | Upcoded |
| FCNY | 019420385200 | 4/17/2019 | 5/6/2019 | 5/31/2019 | Upcoded |
| FCNY | 019420386700 | 4/17/2019 | 5/6/2019 | 5/31/2019 | Upcoded |
| FCNY | 019420390900 | 4/17/2019 | 5/6/2019 | 5/31/2019 | Upcoded |
| FCNY | 019420398800 | 4/16/2019 | 5/6/2019 | 5/31/2019 | Upcoded |
| FCNY | 019420400100 | 4/16/2019 | 5/6/2019 | 5/31/2019 | Upcoded |
| FCNY | 019420401300 | 4/16/2019 | 5/6/2019 | 5/31/2019 | Upcoded |
| FCNY | 019420405400 | 4/16/2019 | 5/6/2019 | 5/31/2019 | Upcoded |
| FCNY | 019420406900 | 4/16/2019 | 5/6/2019 | 5/31/2019 | Upcoded |
| FCNY | 019420407900 | 4/7/2019 | 5/6/2019 | 5/31/2019 | Upcoded |
| NYEX | 019420416500 | 4/17/2019 | 5/6/2019 | 5/31/2019 | Upcoded |
| FCNY | 019420419600 | 4/17/2019 | 5/6/2019 | 5/31/2019 | Upcoded |
| FCNY | 019420423400 | 4/17/2019 | 5/6/2019 | 5/31/2019 | Upcoded |
| NYEP | 019420426200 | 4/15/2019 | 5/6/2019 | 5/31/2019 | Upcoded |
| FCNY | 019420436600 | 4/15/2019 | 5/6/2019 | 5/31/2019 | Upcoded |
| FCNY | 019420437900 | 4/15/2019 | 5/6/2019 | 5/31/2019 | Upcoded |
| FCNY | 019420439500 | 4/19/2019 | 5/6/2019 | 5/31/2019 | Upcoded |
| FCNY | 019420445100 | 4/15/2019 | 5/6/2019 | 5/31/2019 | Upcoded |
| FCNY | 019420451400 | 4/19/2019 | 5/6/2019 | 5/31/2019 | Upcoded |
| DUAL | 019420454700 | 4/18/2019 | 5/6/2019 | 5/31/2019 | Upcoded |
| FCNY | 019420456000 | 4/15/2019 | 5/6/2019 | 5/31/2019 | Upcoded |
| FCNY | 019420462500 | 4/15/2019 | 5/6/2019 | 5/31/2019 | Upcoded |
| NYEX | 019420478700 | 4/18/2019 | 5/6/2019 | 5/17/2019 | Upcoded |
| FCNY | 019420481900 | 4/17/2019 | 5/6/2019 | 5/31/2019 | Upcoded |
| FCNY | 019420484600 | 4/17/2019 | 5/6/2019 | 5/31/2019 | Upcoded |
| FCNY | 019420492100 | 4/17/2019 | 5/6/2019 | 5/31/2019 | Upcoded |
| FCNY | 019420495200 | 4/16/2019 | 5/6/2019 | 5/31/2019 | Upcoded |
| FCNY | 019420499700 | 4/11/2019 | 5/6/2019 | 5/31/2019 | Upcoded |
| FCNY | 019420501500 | 4/12/2019 | 5/6/2019 | 5/31/2019 | Upcoded |
| FCNY | 019420504200 | 4/12/2019 | 5/6/2019 | 5/31/2019 | Upcoded |
| FCNY | 019433256300 | 4/19/2019 | 5/7/2019 | 5/31/2019 | Upcoded |
| HARP | 019433261100 | 4/19/2019 | 5/7/2019 | 5/31/2019 | Upcoded |
| FCNY | 019433273100 | 4/19/2019 | 5/7/2019 | 5/31/2019 | Upcoded |
| FCNY | 019433284000 | 4/19/2019 | 5/7/2019 | 5/31/2019 | Upcoded |
| FCNY | 019433285700 | 4/19/2019 | 5/7/2019 | 5/31/2019 | Upcoded |
| FCNY | 019433302800 | 4/19/2019 | 5/7/2019 | 5/31/2019 | Upcoded |
| FMAP | 019433304100 | 3/25/2019 | 5/7/2019 | 5/31/2019 | Upcoded |
| FCNY | 019433310500 | 4/19/2019 | 5/7/2019 | 5/31/2019 | Upcoded |
| FCNY | 019433316500 | 4/19/2019 | 5/7/2019 | 5/31/2019 | Upcoded |
| NYEX | 019433320200 | 4/19/2019 | 5/7/2019 | 5/17/2019 | Upcoded |
| FCNY | 019433328600 | 4/19/2019 | 5/7/2019 | 5/31/2019 | Upcoded |
| FCNY | 019433340000 | 4/5/2019 | 5/7/2019 | 5/31/2019 | Upcoded |
| FCNY | 019433341500 | 4/20/2019 | 5/7/2019 | 5/31/2019 | Upcoded |

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| FCNY | 019433344600 | 4/20/2019 | 5/7/2019 | 5/31/2019 | Upcoded |
| FCNY | 019433345900 | 4/20/2019 | 5/7/2019 | 5/31/2019 | Upcoded |
| FCNY | 019433359700 | 4/19/2019 | 5/7/2019 | 5/31/2019 | Upcoded |
| FCNY | 019433361100 | 4/19/2019 | 5/7/2019 | 5/31/2019 | Upcoded |
| FCNY | 019433367900 | 4/16/2019 | 5/7/2019 | 5/31/2019 | Upcoded |
| FCNY | 019433370800 | 4/16/2019 | 5/7/2019 | 5/31/2019 | Upcoded |
| FCNY | 019433372100 | 4/16/2019 | 5/7/2019 | 5/31/2019 | Upcoded |
| HARP | 019433379500 | 4/15/2019 | 5/7/2019 | 5/31/2019 | Upcoded |
| FCNY | 019433393800 | 4/15/2019 | 5/7/2019 | 5/31/2019 | Upcoded |
| FCNY | 019433396900 | 4/15/2019 | 5/7/2019 | 5/31/2019 | Upcoded |
| FCNY | 019433402700 | 4/16/2019 | 5/7/2019 | 5/31/2019 | Upcoded |
| FCNY | 019433404100 | 4/16/2019 | 5/7/2019 | 5/31/2019 | Upcoded |
| FCNY | 019433408300 | 4/16/2019 | 5/7/2019 | 5/31/2019 | Upcoded |
| FCNY | 019433410000 | 4/16/2019 | 5/7/2019 | 5/31/2019 | Upcoded |
| FCNY | 019433411700 | 4/16/2019 | 5/7/2019 | 5/31/2019 | Upcoded |
| FCNY | 019433417100 | 4/16/2019 | 5/7/2019 | 5/31/2019 | Upcoded |
| FCNY | 019433418800 | 4/16/2019 | 5/7/2019 | 5/31/2019 | Upcoded |
| HARP | 019433420300 | 4/16/2019 | 5/7/2019 | 5/31/2019 | Upcoded |
| FCNY | 019433421800 | 4/16/2019 | 5/7/2019 | 5/31/2019 | Upcoded |
| FCNY | 019433438600 | 4/18/2019 | 5/7/2019 | 5/31/2019 | Upcoded |
| FCNY | 019433445200 | 4/17/2019 | 5/7/2019 | 5/31/2019 | Upcoded |
| FCNY | 019433453800 | 4/18/2019 | 5/7/2019 | 5/31/2019 | Upcoded |
| FCNY | 019433461500 | 4/9/2019 | 5/7/2019 | 5/31/2019 | Upcoded |
| FCNY | 019433470300 | 4/18/2019 | 5/7/2019 | 5/31/2019 | Upcoded |
| FCNY | 019433473600 | 4/18/2019 | 5/7/2019 | 5/31/2019 | Upcoded |
| FCNY | 019433477100 | 4/18/2019 | 5/7/2019 | 5/31/2019 | Upcoded |
| FCNY | 019433478700 | 4/18/2019 | 5/7/2019 | 5/31/2019 | Upcoded |
| FCNY | 019433483600 | 4/18/2019 | 5/7/2019 | 5/31/2019 | Upcoded |
| FCNY | 019433492300 | 4/17/2019 | 5/7/2019 | 5/31/2019 | Upcoded |
| FCNY | 019433494800 | 4/17/2019 | 5/7/2019 | 5/31/2019 | Upcoded |
| FCNY | 019433497500 | 4/18/2019 | 5/7/2019 | 5/31/2019 | Upcoded |
| FCNY | 019433504200 | 4/18/2019 | 5/7/2019 | 5/31/2019 | Upcoded |
| FCNY | 019433508300 | 4/18/2019 | 5/7/2019 | 5/31/2019 | Upcoded |
| HARP | 019433512000 | 4/17/2019 | 5/7/2019 | 5/31/2019 | Upcoded |
| FCNY | 019433527900 | 4/17/2019 | 5/7/2019 | 5/31/2019 | Upcoded |
| FCNY | 019433545200 | 4/17/2019 | 5/7/2019 | 5/31/2019 | Upcoded |
| NYEP | 019433546700 | 4/17/2019 | 5/7/2019 | 5/31/2019 | Upcoded |
| FCNY | 019433551300 | 4/16/2019 | 5/7/2019 | 5/31/2019 | Upcoded |
| FCNY | 019433552600 | 4/16/2019 | 5/7/2019 | 5/31/2019 | Upcoded |
| FCNY | 019433554100 | 4/16/2019 | 5/7/2019 | 5/31/2019 | Upcoded |
| FCNY | 019433560300 | 4/16/2019 | 5/7/2019 | 5/31/2019 | Upcoded |
| HARP | 019433566000 | 4/16/2019 | 5/7/2019 | 5/31/2019 | Upcoded |
| FCNY | 019433573500 | 4/16/2019 | 5/7/2019 | 5/31/2019 | Upcoded |
| FCNY | 019433576700 | 4/16/2019 | 5/7/2019 | 5/31/2019 | Upcoded |
| FCNY | 019433601000 | 4/20/2019 | 5/7/2019 | 5/31/2019 | Upcoded |
| FCNY | 019433602700 | 4/20/2019 | 5/7/2019 | 5/31/2019 | Upcoded |
| FCNY | 019433604100 | 4/20/2019 | 5/7/2019 | 5/31/2019 | Upcoded |
| FCNY | 019433605600 | 4/20/2019 | 5/7/2019 | 5/31/2019 | Upcoded |
| FCNY | 019433607300 | 4/20/2019 | 5/7/2019 | 5/31/2019 | Upcoded |
| FCNY | 019433610100 | 4/20/2019 | 5/7/2019 | 5/31/2019 | Upcoded |
| DUAL | 019433617000 | 4/21/2019 | 5/7/2019 | 5/31/2019 | Upcoded |
| FCNY | 019448259500 | 4/17/2019 | 5/8/2019 | 5/31/2019 | Upcoded |
| FCNY | 019448261000 | 4/15/2019 | 5/8/2019 | 5/31/2019 | Upcoded |
| FCNY | 019448269700 | 4/17/2019 | 5/8/2019 | 5/31/2019 | Upcoded |

TeamHealth claims identified as being upcoded

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| FCNY | 019448276900 | 4/15/2019 | 5/8/2019 | 5/31/2019 | Upcoded |
| FCNY | 019448288800 | 4/10/2019 | 5/8/2019 | 5/31/2019 | Upcoded |
| FCNY | 019448289800 | 4/20/2019 | 5/8/2019 | 5/31/2019 | Upcoded |
| FCNY | 019448293900 | 4/20/2019 | 5/8/2019 | 5/31/2019 | Upcoded |
| HARP | 019448295400 | 4/20/2019 | 5/8/2019 | 5/31/2019 | Upcoded |
| FCNY | 019448297200 | 4/20/2019 | 5/8/2019 | 5/31/2019 | Upcoded |
| FCNY | 019448309400 | 4/20/2019 | 5/8/2019 | 5/31/2019 | Upcoded |
| FCNY | 019448318200 | 4/20/2019 | 5/8/2019 | 5/31/2019 | Upcoded |
| HARP | 019448324200 | 4/20/2019 | 5/8/2019 | 5/31/2019 | Upcoded |
| FCNY | 019448328500 | 4/20/2019 | 5/8/2019 | 5/31/2019 | Upcoded |
| FMAP | 019448331600 | 4/21/2019 | 5/8/2019 | 5/31/2019 | Upcoded |
| DUAL | 019448333200 | 4/16/2019 | 5/8/2019 | 5/31/2019 | Upcoded |
| DUAL | 019448340000 | 4/16/2019 | 5/8/2019 | 5/31/2019 | Upcoded |
| FMAP | 019448346100 | 4/18/2019 | 5/8/2019 | 5/31/2019 | Upcoded |
| DUAL | 019448349300 | 4/18/2019 | 5/8/2019 | 5/31/2019 | Upcoded |
| FCNY | 019448365700 | 4/17/2019 | 5/8/2019 | 5/31/2019 | Upcoded |
| FCNY | 019448368500 | 4/15/2019 | 5/8/2019 | 5/31/2019 | Upcoded |
| HARP | 019448372600 | 4/15/2019 | 5/8/2019 | 5/31/2019 | Upcoded |
| FCNY | 019448377800 | 4/17/2019 | 5/8/2019 | 5/31/2019 | Upcoded |
| FCNY | 019448380400 | 4/17/2019 | 5/8/2019 | 5/31/2019 | Upcoded |
| FCNY | 019448388600 | 4/17/2019 | 5/8/2019 | 5/31/2019 | Upcoded |
| FCNY | 019448391700 | 4/17/2019 | 5/8/2019 | 5/31/2019 | Upcoded |
| FCNY | 019448394500 | 4/17/2019 | 5/8/2019 | 5/31/2019 | Upcoded |
| FCNY | 019448395900 | 4/15/2019 | 5/8/2019 | 5/31/2019 | Upcoded |
| FCNY | 019448399100 | 3/15/2019 | 5/8/2019 | 5/31/2019 | Upcoded |
| FCNY | 019448404400 | 4/18/2019 | 5/8/2019 | 5/31/2019 | Upcoded |
| FCNY | 019448405600 | 4/18/2019 | 5/8/2019 | 5/31/2019 | Upcoded |
| HARP | 019448411500 | 4/18/2019 | 5/8/2019 | 5/31/2019 | Upcoded |
| FCNY | 019448423000 | 4/18/2019 | 5/8/2019 | 5/31/2019 | Upcoded |
| FCNY | 019448425800 | 4/18/2019 | 5/8/2019 | 5/31/2019 | Upcoded |
| FCNY | 019448428900 | 4/18/2019 | 5/8/2019 | 5/31/2019 | Upcoded |
| FCNY | 019448432200 | 4/18/2019 | 5/8/2019 | 5/31/2019 | Upcoded |
| FCNY | 019448435000 | 4/18/2019 | 5/8/2019 | 5/31/2019 | Upcoded |
| FMAP | 019448445500 | 4/22/2019 | 5/8/2019 | 5/31/2019 | Upcoded |
| NYEX | 019448452900 | 4/18/2019 | 5/8/2019 | 5/31/2019 | Upcoded |
| FCNY | 019448456200 | 4/18/2019 | 5/8/2019 | 5/31/2019 | Upcoded |
| FCNY | 019448464700 | 4/21/2019 | 5/8/2019 | 5/31/2019 | Upcoded |
| FCNY | 019448486000 | 4/17/2019 | 5/8/2019 | 5/31/2019 | Upcoded |
| FCNY | 019448488900 | 4/18/2019 | 5/8/2019 | 5/31/2019 | Upcoded |
| FCNY | 019448493200 | 4/20/2019 | 5/8/2019 | 5/31/2019 | Upcoded |
| FCNY | 019448507200 | 4/17/2019 | 5/8/2019 | 5/31/2019 | Upcoded |
| FCNY | 019448509900 | 4/17/2019 | 5/8/2019 | 5/31/2019 | Upcoded |
| FCNY | 019448513100 | 4/20/2019 | 5/8/2019 | 5/31/2019 | Upcoded |
| FCNY | 019448521600 | 4/20/2019 | 5/8/2019 | 5/31/2019 | Upcoded |
| FCNY | 019448531500 | 4/17/2019 | 5/8/2019 | 5/31/2019 | Upcoded |
| FCNY | 019448537300 | 4/17/2019 | 5/8/2019 | 5/31/2019 | Upcoded |
| FCNY | 019448541700 | 4/18/2019 | 5/8/2019 | 5/31/2019 | Upcoded |
| FCNY | 019448548200 | 4/18/2019 | 5/8/2019 | 5/31/2019 | Upcoded |
| NYEP | 019448549900 | 4/18/2019 | 5/8/2019 | 5/31/2019 | Upcoded |
| FMAP | 019448552700 | 4/19/2019 | 5/8/2019 | 5/31/2019 | Upcoded |
| FCNY | 019448563600 | 4/19/2019 | 5/8/2019 | 5/31/2019 | Upcoded |
| FCNY | 019448566200 | 4/19/2019 | 5/8/2019 | 5/31/2019 | Upcoded |
| FCNY | 019448573300 | 4/20/2019 | 5/8/2019 | 5/31/2019 | Upcoded |
| FCNY | 019448577500 | 4/20/2019 | 5/8/2019 | 5/31/2019 | Upcoded |

TeamHealth claims identified as being upcoded

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| FCNY | 019448579100 | 4/20/2019 | 5/8/2019 | 5/31/2019 | Upcoded |
| FCNY | 019448580600 | 4/20/2019 | 5/8/2019 | 5/31/2019 | Upcoded |
| FCNY | 019448583900 | 4/19/2019 | 5/8/2019 | 5/31/2019 | Upcoded |
| FCNY | 019448586900 | 4/20/2019 | 5/8/2019 | 5/31/2019 | Upcoded |
| FCNY | 019448590000 | 4/19/2019 | 5/8/2019 | 5/31/2019 | Upcoded |
| FCNY | 019448594400 | 4/9/2019 | 5/8/2019 | 5/31/2019 | Upcoded |
| FCNY | 019448597300 | 4/7/2019 | 5/8/2019 | 5/31/2019 | Upcoded |
| FCNY | 019448608200 | 4/21/2019 | 5/8/2019 | 5/31/2019 | Upcoded |
| FCNY | 019448609500 | 4/21/2019 | 5/8/2019 | 5/31/2019 | Upcoded |
| FCNY | 019448612500 | 4/21/2019 | 5/8/2019 | 5/31/2019 | Upcoded |
| NYEX | 019448615500 | 4/21/2019 | 5/8/2019 | 5/17/2019 | Upcoded |
| DUAL | 019448624600 | 4/23/2019 | 5/8/2019 | 5/31/2019 | Upcoded |
| HARP | 019448633400 | 4/18/2019 | 5/8/2019 | 5/31/2019 | Upcoded |
| FCNY | 019448636200 | 4/18/2019 | 5/8/2019 | 5/31/2019 | Upcoded |
| FCNY | 019448637800 | 4/18/2019 | 5/8/2019 | 5/31/2019 | Upcoded |
| HARP | 019448645300 | 4/18/2019 | 5/8/2019 | 5/31/2019 | Upcoded |
| FCNY | 019448646800 | 4/18/2019 | 5/8/2019 | 5/31/2019 | Upcoded |
| FCNY | 019448648500 | 4/18/2019 | 5/8/2019 | 5/31/2019 | Upcoded |
| FCNY | 019448651200 | 4/18/2019 | 5/8/2019 | 5/31/2019 | Upcoded |
| FCNY | 019448661900 | 4/18/2019 | 5/8/2019 | 5/31/2019 | Upcoded |
| FCNY | 019448682600 | 2/15/2019 | 5/8/2019 | 5/31/2019 | Upcoded |
| HARP | 019448698600 | 4/16/2019 | 5/8/2019 | 5/31/2019 | Upcoded |
| FCNY | 019448713500 | 4/16/2019 | 5/8/2019 | 5/31/2019 | Upcoded |
| DUAL | 019448725300 | 4/18/2019 | 5/8/2019 | 5/31/2019 | Upcoded |
| DUAL | 019448734800 | 4/1/2019 | 5/8/2019 | 5/31/2019 | Upcoded |
| HARP | 019461642800 | 4/17/2019 | 5/9/2019 | 5/31/2019 | Upcoded |
| FCNY | 019461649700 | 4/20/2019 | 5/9/2019 | 5/31/2019 | Upcoded |
| FCNY | 019461657100 | 4/20/2019 | 5/9/2019 | 5/31/2019 | Upcoded |
| FCNY | 019461660400 | 4/20/2019 | 5/9/2019 | 5/31/2019 | Upcoded |
| FCNY | 019461661800 | 4/20/2019 | 5/9/2019 | 5/31/2019 | Upcoded |
| FCNY | 019461668800 | 4/18/2019 | 5/9/2019 | 5/31/2019 | Upcoded |
| FCNY | 019461670100 | 4/20/2019 | 5/9/2019 | 5/31/2019 | Upcoded |
| FCNY | 019461673100 | 4/18/2019 | 5/9/2019 | 5/31/2019 | Upcoded |
| FCNY | 019461675600 | 4/20/2019 | 5/9/2019 | 5/31/2019 | Upcoded |
| FCNY | 019461680800 | 4/20/2019 | 5/9/2019 | 5/31/2019 | Upcoded |
| FCNY | 019461682100 | 4/18/2019 | 5/9/2019 | 5/31/2019 | Upcoded |
| FCNY | 019461683400 | 4/22/2019 | 5/8/2019 | 5/31/2019 | Upcoded |
| FCNY | 019461695700 | 1/18/2019 | 5/9/2019 | 5/31/2019 | Upcoded |
| FCNY | 019461702300 | 4/20/2019 | 5/9/2019 | 5/31/2019 | Upcoded |
| FCNY | 019461705200 | 4/20/2019 | 5/9/2019 | 5/31/2019 | Upcoded |
| FCNY | 019461707600 | 4/20/2019 | 5/9/2019 | 5/31/2019 | Upcoded |
| FCNY | 019461716300 | 4/19/2019 | 5/9/2019 | 5/31/2019 | Upcoded |
| FCNY | 019461727100 | 4/19/2019 | 5/9/2019 | 5/31/2019 | Upcoded |
| FCNY | 019461733400 | 4/19/2019 | 5/9/2019 | 5/31/2019 | Upcoded |
| HARP | 019461740800 | 4/19/2019 | 5/9/2019 | 5/31/2019 | Upcoded |
| FCNY | 019461745500 | 4/19/2019 | 5/9/2019 | 5/31/2019 | Upcoded |
| DUAL | 019461751200 | 4/25/2019 | 5/9/2019 | 5/31/2019 | Upcoded |
| FCNY | 019461752800 | 4/19/2019 | 5/9/2019 | 5/31/2019 | Upcoded |
| FCNY | 019461757300 | 4/21/2019 | 5/9/2019 | 5/31/2019 | Upcoded |
| NYEX | 019461762700 | 4/20/2019 | 5/9/2019 | 5/31/2019 | Upcoded |
| FCNY | 019461768400 | 4/20/2019 | 5/9/2019 | 5/31/2019 | Upcoded |
| FCNY | 019461774900 | 4/21/2019 | 5/9/2019 | 5/31/2019 | Upcoded |
| FCNY | 019461782800 | 4/21/2019 | 5/9/2019 | 5/31/2019 | Upcoded |
| FCNY | 019461786200 | 4/18/2019 | 5/9/2019 | 5/31/2019 | Upcoded |

TeamHealth claims identified as being upcoded

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| FCNY | 019461788000 | 4/19/2019 | 5/9/2019 | 5/31/2019 | Upcoded |
| HARP | 019461789700 | 4/20/2019 | 5/9/2019 | 5/31/2019 | Upcoded |
| FCNY | 019461793500 | 4/20/2019 | 5/9/2019 | 5/31/2019 | Upcoded |
| FCNY | 019461795100 | 4/20/2019 | 5/9/2019 | 5/31/2019 | Upcoded |
| FCNY | 019461798000 | 4/14/2019 | 5/9/2019 | 5/31/2019 | Upcoded |
| FCNY | 019461801000 | 4/10/2019 | 5/9/2019 | 5/31/2019 | Upcoded |
| FCNY | 019461802500 | 4/20/2019 | 5/9/2019 | 5/31/2019 | Upcoded |
| FCNY | 019461805300 | 4/19/2019 | 5/9/2019 | 5/31/2019 | Upcoded |
| DUAL | 019461806600 | 4/25/2019 | 5/9/2019 | 5/31/2019 | Upcoded |
| FCNY | 019461809800 | 4/19/2019 | 5/9/2019 | 5/31/2019 | Upcoded |
| FCNY | 019461814300 | 4/19/2019 | 5/9/2019 | 5/31/2019 | Upcoded |
| FCNY | 019461821400 | 4/19/2019 | 5/9/2019 | 5/31/2019 | Upcoded |
| FCNY | 019461824400 | 4/19/2019 | 5/9/2019 | 5/31/2019 | Upcoded |
| DUAL | 019461852000 | 4/24/2019 | 5/9/2019 | 5/31/2019 | Upcoded |
| FMAP | 019461858900 | 4/23/2019 | 5/9/2019 | 5/31/2019 | Upcoded |
| FCNY | 019461863400 | 4/18/2019 | 5/9/2019 | 5/31/2019 | Upcoded |
| FCNY | 019461869300 | 4/20/2019 | 5/9/2019 | 5/31/2019 | Upcoded |
| FCNY | 019461870900 | 4/4/2019 | 5/9/2019 | 5/31/2019 | Upcoded |
| FCNY | 019461873600 | 4/21/2019 | 5/9/2019 | 5/31/2019 | Upcoded |
| FCNY | 019482541300 | 4/13/2019 | 5/13/2019 | 6/7/2019 | Upcoded |
| FCNY | 019482547200 | 4/15/2019 | 5/13/2019 | 6/7/2019 | Upcoded |
| DUAL | 019482554500 | 4/25/2019 | 5/13/2019 | 6/7/2019 | Upcoded |
| FCNY | 019482556000 | 4/18/2019 | 5/13/2019 | 6/7/2019 | Upcoded |
| DUAL | 019482557600 | 4/24/2019 | 5/13/2019 | 6/7/2019 | Upcoded |
| FMAP | 019482571600 | 4/27/2019 | 5/13/2019 | 6/7/2019 | Upcoded |
| FMAP | 019482577600 | 4/25/2019 | 5/13/2019 | 6/7/2019 | Upcoded |
| DUAL | 019482588200 | 4/23/2019 | 5/13/2019 | 6/7/2019 | Upcoded |
| DUAL | 019482592600 | 4/24/2019 | 5/13/2019 | 6/7/2019 | Upcoded |
| FCNY | 019489682500 | 4/23/2019 | 5/13/2019 | 6/7/2019 | Upcoded |
| FMAP | 019489697300 | 4/24/2019 | 5/13/2019 | 6/7/2019 | Upcoded |
| HARP | 019489705900 | 4/19/2019 | 5/13/2019 | 6/7/2019 | Upcoded |
| FCNY | 019489707000 | 4/18/2019 | 5/13/2019 | 6/7/2019 | Upcoded |
| FCNY | 01948971020 | 4/19/2019 | 5/13/2019 | 6/7/2019 | Upcoded |
| HARP | 019489711700 | 4/18/2019 | 5/13/2019 | 6/7/2019 | Upcoded |
| HARP | 019489713100 | 4/18/2019 | 5/13/2019 | 6/7/2019 | Upcoded |
| HARP | 019489718600 | 4/18/2019 | 5/13/2019 | 6/7/2019 | Upcoded |
| FCNY | 019489729600 | 4/19/2019 | 5/13/2019 | 6/7/2019 | Upcoded |
| FCNY | 019489732300 | 4/18/2019 | 5/13/2019 | 6/7/2019 | Upcoded |
| NYEP | 019489738900 | 4/18/2019 | 5/13/2019 | 6/7/2019 | Upcoded |
| FCNY | 019489740300 | 4/18/2019 | 5/13/2019 | 6/7/2019 | Upcoded |
| FCNY | 019489748700 | 4/19/2019 | 5/13/2019 | 6/7/2019 | Upcoded |
| FCNY | 019489753000 | 4/19/2019 | 5/13/2019 | 6/7/2019 | Upcoded |
| FCNY | 019489763000 | 4/19/2019 | 5/13/2019 | 6/7/2019 | Upcoded |
| FCNY | 019489766300 | 4/18/2019 | 5/13/2019 | 6/7/2019 | Upcoded |
| FCNY | 019489767900 | 4/19/2019 | 5/13/2019 | 6/7/2019 | Upcoded |
| FCNY | 019489774700 | 4/20/2019 | 5/13/2019 | 6/7/2019 | Upcoded |
| FCNY | 019489776000 | 4/21/2019 | 5/13/2019 | 6/7/2019 | Upcoded |
| FCNY | 019489780000 | 4/21/2019 | 5/13/2019 | 6/7/2019 | Upcoded |
| HARP | 019489782700 | 4/21/2019 | 5/13/2019 | 6/7/2019 | Upcoded |
| FCNY | 019489789600 | 4/20/2019 | 5/13/2019 | 6/7/2019 | Upcoded |
| FCNY | 019489799700 | 4/21/2019 | 5/13/2019 | 6/7/2019 | Upcoded |
| FCNY | 019489800600 | 4/25/2019 | 5/13/2019 | 6/7/2019 | Upcoded |
| FCNY | 019489801900 | 4/20/2019 | 5/13/2019 | 6/7/2019 | Upcoded |
| FCNY | 019489803400 | 4/21/2019 | 5/13/2019 | 6/7/2019 | Upcoded |

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| FCNY | 019489812600 | 4/25/2019 | 5/13/2019 | 6/7/2019 | Upcoded |
| FCNY | 019489816300 | 4/21/2019 | 5/13/2019 | 6/7/2019 | Upcoded |
| FCNY | 019489836700 | 4/20/2019 | 5/13/2019 | 6/7/2019 | Upcoded |
| FCNY | 019489842100 | 4/9/2019 | 5/13/2019 | 6/7/2019 | Upcoded |
| DUAL | 019489853500 | 4/26/2019 | 5/13/2019 | 6/7/2019 | Upcoded |
| DUAL | 019489854600 | 4/26/2019 | 5/13/2019 | 6/7/2019 | Upcoded |
| DUAL | 019489856000 | 4/26/2019 | 5/13/2019 | 6/7/2019 | Upcoded |
| DUAL | 019489857400 | 4/27/2019 | 5/13/2019 | 6/7/2019 | Upcoded |
| FCNY | 019490221400 | 4/21/2019 | 5/13/2019 | 6/7/2019 | Upcoded |
| FCNY | 019490225300 | 4/16/2019 | 5/13/2019 | 6/7/2019 | Upcoded |
| FCNY | 019490229400 | 4/21/2019 | 5/13/2019 | 6/7/2019 | Upcoded |
| FCNY | 019490233400 | 4/18/2019 | 5/13/2019 | 6/7/2019 | Upcoded |
| FCNY | 019490238100 | 4/18/2019 | 5/13/2019 | 6/7/2019 | Upcoded |
| FCNY | 019490244100 | 4/18/2019 | 5/13/2019 | 6/7/2019 | Upcoded |
| HARP | 019490249300 | 4/18/2019 | 5/13/2019 | 6/7/2019 | Upcoded |
| FCNY | 019490250500 | 4/18/2019 | 5/13/2019 | 6/7/2019 | Upcoded |
| FCNY | 019490262700 | 4/18/2019 | 5/13/2019 | 6/7/2019 | Upcoded |
| FCNY | 019490265500 | 4/18/2019 | 5/13/2019 | 6/7/2019 | Upcoded |
| DUAL | 019490266600 | 4/22/2019 | 5/13/2019 | 6/7/2019 | Upcoded |
| FCNY | 019490273400 | 4/21/2019 | 5/13/2019 | 6/7/2019 | Upcoded |
| FCNY | 019490274900 | 4/18/2019 | 5/13/2019 | 6/7/2019 | Upcoded |
| FCNY | 019490279400 | 4/16/2019 | 5/13/2019 | 6/7/2019 | Upcoded |
| HARP | 019490283500 | 4/18/2019 | 5/13/2019 | 6/7/2019 | Upcoded |
| FCNY | 019490284700 | 4/16/2019 | 5/13/2019 | 6/7/2019 | Upcoded |
| NYEP | 019490285800 | 4/21/2019 | 5/13/2019 | 6/7/2019 | Upcoded |
| HARP | 019490287300 | 4/16/2019 | 5/13/2019 | 6/7/2019 | Upcoded |
| FCNY | 019490291500 | 4/21/2019 | 5/13/2019 | 6/7/2019 | Upcoded |
| NYEP | 019490295100 | 4/16/2019 | 5/13/2019 | 6/7/2019 | Upcoded |
| FCNY | 019490296600 | 4/16/2019 | 5/13/2019 | 6/7/2019 | Upcoded |
| NYEP | 019490299200 | 4/16/2019 | 5/13/2019 | 6/7/2019 | Upcoded |
| HARP | 019490301900 | 4/16/2019 | 5/13/2019 | 6/7/2019 | Upcoded |
| FCNY | 019490306300 | 4/21/2019 | 5/13/2019 | 6/7/2019 | Upcoded |
| NYEX | 019490325200 | 4/20/2019 | 5/13/2019 | 6/7/2019 | Upcoded |
| FCNY | 019490329300 | 4/21/2019 | 5/13/2019 | 6/7/2019 | Upcoded |
| FCNY | 019490330500 | 4/21/2019 | 5/13/2019 | 6/7/2019 | Upcoded |
| FCNY | 019490333500 | 4/21/2019 | 5/13/2019 | 6/7/2019 | Upcoded |
| NYEP | 019490339300 | 4/21/2019 | 5/13/2019 | 6/7/2019 | Upcoded |
| NYEX | 019490342200 | 4/21/2019 | 5/13/2019 | 5/24/2019 | Upcoded |
| NYEX | 019490343600 | 4/21/2019 | 5/13/2019 | 6/7/2019 | Upcoded |
| HARP | 019490350900 | 4/23/2019 | 5/13/2019 | 6/7/2019 | Upcoded |
| FCNY | 019490360800 | 4/23/2019 | 5/13/2019 | 6/7/2019 | Upcoded |
| NYEP | 019490362700 | 4/21/2019 | 5/13/2019 | 6/7/2019 | Upcoded |
| FCNY | 019490365600 | 4/21/2019 | 5/13/2019 | 6/7/2019 | Upcoded |
| FCNY | 019490368800 | 4/21/2019 | 5/13/2019 | 6/7/2019 | Upcoded |
| NYEX | 019490370400 | 4/22/2019 | 5/13/2019 | 6/7/2019 | Upcoded |
| FCNY | 019490374300 | 4/22/2019 | 5/13/2019 | 6/7/2019 | Upcoded |
| FCNY | 019490389400 | 4/23/2019 | 5/13/2019 | 6/7/2019 | Upcoded |
| FCNY | 019490393500 | 4/23/2019 | 5/13/2019 | 6/7/2019 | Upcoded |
| FCNY | 019490400200 | 4/22/2019 | 5/13/2019 | 6/7/2019 | Upcoded |
| FCNY | 019490404200 | 4/21/2019 | 5/13/2019 | 6/7/2019 | Upcoded |
| FCNY | 019490416200 | 4/23/2019 | 5/13/2019 | 6/7/2019 | Upcoded |
| FCNY | 019490419100 | 4/23/2019 | 5/13/2019 | 6/7/2019 | Upcoded |
| FCNY | 019490430100 | 4/21/2019 | 5/13/2019 | 6/7/2019 | Upcoded |
| NYEX | 019490434400 | 4/23/2019 | 5/13/2019 | 6/7/2019 | Upcoded |

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| HARP | 019490437300 | 4/23/2019 | 5/13/2019 | 6/7/2019 | Upcoded |
| FCNY | 019490445700 | 4/24/2019 | 5/13/2019 | 6/7/2019 | Upcoded |
| FCNY | 019490456000 | 4/24/2019 | 5/13/2019 | 6/7/2019 | Upcoded |
| NYEP | 019490463200 | 4/15/2019 | 5/13/2019 | 6/7/2019 | Upcoded |
| FCNY | 019490466000 | 4/24/2019 | 5/13/2019 | 6/7/2019 | Upcoded |
| FCNY | 019490469500 | 4/25/2019 | 5/13/2019 | 6/7/2019 | Upcoded |
| FCNY | 019490472300 | 4/25/2019 | 5/13/2019 | 6/7/2019 | Upcoded |
| FCNY | 019490475000 | 4/25/2019 | 5/13/2019 | 6/7/2019 | Upcoded |
| NYEP | 019490476400 | 4/25/2019 | 5/13/2019 | 6/7/2019 | Upcoded |
| FCNY | 019490482400 | 4/26/2019 | 5/13/2019 | 6/7/2019 | Upcoded |
| FCNY | 019490488500 | 4/26/2019 | 5/13/2019 | 6/7/2019 | Upcoded |
| FCNY | 019490489900 | 4/26/2019 | 5/13/2019 | 6/7/2019 | Upcoded |
| FCNY | 019490496000 | 4/26/2019 | 5/13/2019 | 6/7/2019 | Upcoded |
| FCNY | 019490500500 | 4/23/2019 | 5/13/2019 | 6/7/2019 | Upcoded |
| FCNY | 019490503500 | 4/23/2019 | 5/13/2019 | 6/7/2019 | Upcoded |
| HARP | 019490505400 | 4/23/2019 | 5/13/2019 | 6/7/2019 | Upcoded |
| FCNY | 019490508300 | 4/23/2019 | 5/13/2019 | 6/7/2019 | Upcoded |
| FCNY | 019490512800 | 4/23/2019 | 5/13/2019 | 6/7/2019 | Upcoded |
| NYEP | 019490515800 | 4/23/2019 | 5/13/2019 | 6/7/2019 | Upcoded |
| NYEX | 019490517000 | 4/21/2019 | 5/13/2019 | 6/7/2019 | Upcoded |
| FCNY | 019490523100 | 4/23/2019 | 5/13/2019 | 6/7/2019 | Upcoded |
| FCNY | 019490534200 | 4/22/2019 | 5/13/2019 | 6/7/2019 | Upcoded |
| FCNY | 019490542700 | 4/21/2019 | 5/13/2019 | 6/7/2019 | Upcoded |
| HARP | 019490551000 | 4/21/2019 | 5/13/2019 | 6/7/2019 | Upcoded |
| FCNY | 019490552600 | 4/21/2019 | 5/13/2019 | 6/7/2019 | Upcoded |
| FCNY | 019490553900 | 4/21/2019 | 5/13/2019 | 6/7/2019 | Upcoded |
| FCNY | 019490557800 | 4/21/2019 | 5/13/2019 | 6/7/2019 | Upcoded |
| HARP | 019490559400 | 4/23/2019 | 5/13/2019 | 6/7/2019 | Upcoded |
| FCNY | 019490561100 | 4/23/2019 | 5/13/2019 | 6/7/2019 | Upcoded |
| FCNY | 019490573400 | 4/21/2019 | 5/13/2019 | 6/7/2019 | Upcoded |
| NYEP | 019490577300 | 4/24/2019 | 5/13/2019 | 6/7/2019 | Upcoded |
| FCNY | 019490580300 | 4/23/2019 | 5/13/2019 | 6/7/2019 | Upcoded |
| FCNY | 019490581700 | 4/24/2019 | 5/13/2019 | 6/7/2019 | Upcoded |
| FCNY | 019490584300 | 4/24/2019 | 5/13/2019 | 6/7/2019 | Upcoded |
| FCNY | 019490601300 | 4/23/2019 | 5/13/2019 | 6/7/2019 | Upcoded |
| FCNY | 019490607700 | 4/24/2019 | 5/13/2019 | 6/7/2019 | Upcoded |
| FCNY | 019490624100 | 4/25/2019 | 5/13/2019 | 6/7/2019 | Upcoded |
| FCNY | 019490625300 | 4/22/2019 | 5/13/2019 | 6/7/2019 | Upcoded |
| FCNY | 019490626700 | 4/22/2019 | 5/13/2019 | 6/7/2019 | Upcoded |
| FCNY | 019490627900 | 4/22/2019 | 5/13/2019 | 6/7/2019 | Upcoded |
| FCNY | 019490631700 | 4/22/2019 | 5/13/2019 | 6/7/2019 | Upcoded |
| FCNY | 019490635900 | 4/25/2019 | 5/13/2019 | 6/7/2019 | Upcoded |
| HARP | 019490639700 | 4/25/2019 | 5/13/2019 | 6/7/2019 | Upcoded |
| FCNY | 019490673000 | 4/25/2019 | 5/13/2019 | 6/7/2019 | Upcoded |
| FCNY | 019490674500 | 4/25/2019 | 5/13/2019 | 6/7/2019 | Upcoded |
| FCNY | 019490675500 | 4/25/2019 | 5/13/2019 | 6/7/2019 | Upcoded |
| FCNY | 019490677200 | 4/23/2019 | 5/13/2019 | 6/7/2019 | Upcoded |
| FCNY | 019490682800 | 4/22/2019 | 5/13/2019 | 6/7/2019 | Upcoded |
| FCNY | 019490686800 | 4/22/2019 | 5/13/2019 | 6/7/2019 | Upcoded |
| FCNY | 019490688300 | 4/22/2019 | 5/13/2019 | 6/7/2019 | Upcoded |
| FCNY | 019490701200 | 4/22/2019 | 5/13/2019 | 6/7/2019 | Upcoded |
| FCNY | 019490702400 | 4/22/2019 | 5/13/2019 | 6/7/2019 | Upcoded |
| FCNY | 019490706500 | 4/22/2019 | 5/13/2019 | 6/7/2019 | Upcoded |
| FCNY | 019490707800 | 4/22/2019 | 5/13/2019 | 6/7/2019 | Upcoded |

TeamHealth claims identified as being upcoded

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| HARP | 019490721100 | 4/22/2019 | 5/13/2019 | 6/7/2019 | Upcoded |
| FCNY | 019490722700 | 4/22/2019 | 5/13/2019 | 6/7/2019 | Upcoded |
| FCNY | 019490723900 | 4/22/2019 | 5/13/2019 | 6/7/2019 | Upcoded |
| FCNY | 019490732800 | 4/22/2019 | 5/13/2019 | 6/7/2019 | Upcoded |
| FCNY | 019490734300 | 4/24/2019 | 5/13/2019 | 6/7/2019 | Upcoded |
| FCNY | 019490735700 | 4/22/2019 | 5/13/2019 | 6/7/2019 | Upcoded |
| FCNY | 019490738600 | 4/22/2019 | 5/13/2019 | 6/7/2019 | Upcoded |
| FCNY | 019490740100 | 4/22/2019 | 5/13/2019 | 6/7/2019 | Upcoded |
| FCNY | 019490749100 | 4/22/2019 | 5/13/2019 | 6/7/2019 | Upcoded |
| NYEX | 019490752300 | 4/22/2019 | 5/13/2019 | 5/24/2019 | Upcoded |
| FCNY | 019490760700 | 4/24/2019 | 5/13/2019 | 6/7/2019 | Upcoded |
| FCNY | 019490763500 | 4/22/2019 | 5/13/2019 | 6/7/2019 | Upcoded |
| FCNY | 019490767400 | 4/24/2019 | 5/13/2019 | 6/7/2019 | Upcoded |
| FCNY | 019490775900 | 4/14/2019 | 5/13/2019 | 6/7/2019 | Upcoded |
| FCNY | 019490781900 | 4/23/2019 | 5/13/2019 | 6/7/2019 | Upcoded |
| FCNY | 019490784400 | 4/23/2019 | 5/13/2019 | 6/7/2019 | Upcoded |
| FCNY | 019490797500 | 4/25/2019 | 5/13/2019 | 6/7/2019 | Upcoded |
| FCNY | 019490805000 | 4/25/2019 | 5/13/2019 | 6/7/2019 | Upcoded |
| NYEX | 019490812600 | 4/25/2019 | 5/13/2019 | 5/24/2019 | Upcoded |
| NYEP | 019490815400 | 4/25/2019 | 5/13/2019 | 6/7/2019 | Upcoded |
| FCNY | 019490818000 | 4/25/2019 | 5/13/2019 | 6/7/2019 | Upcoded |
| FCNY | 019490831100 | 4/22/2019 | 5/13/2019 | 6/7/2019 | Upcoded |
| FCNY | 019490834000 | 4/22/2019 | 5/13/2019 | 6/7/2019 | Upcoded |
| FCNY | 019490836900 | 4/22/2019 | 5/13/2019 | 6/7/2019 | Upcoded |
| FCNY | 019490843600 | 4/22/2019 | 5/13/2019 | 6/7/2019 | Upcoded |
| FCNY | 019490845100 | 4/22/2019 | 5/13/2019 | 6/7/2019 | Upcoded |
| FCNY | 019490847700 | 4/22/2019 | 5/13/2019 | 6/7/2019 | Upcoded |
| FCNY | 019490861700 | 4/22/2019 | 5/13/2019 | 6/7/2019 | Upcoded |
| FCNY | 019490869400 | 4/21/2019 | 5/13/2019 | 6/7/2019 | Upcoded |
| FCNY | 019490888900 | 4/20/2019 | 5/13/2019 | 6/7/2019 | Upcoded |
| FCNY | 019490902600 | 4/20/2019 | 5/13/2019 | 6/7/2019 | Upcoded |
| FCNY | 019490905600 | 4/20/2019 | 5/13/2019 | 6/7/2019 | Upcoded |
| FCNY | 019490912700 | 4/20/2019 | 5/13/2019 | 6/7/2019 | Upcoded |
| FCNY | 019490914400 | 4/20/2019 | 5/13/2019 | 6/7/2019 | Upcoded |
| FCNY | 019490918400 | 3/24/2019 | 5/13/2019 | 6/7/2019 | Upcoded |
| FCNY | 019490933500 | 4/23/2019 | 5/13/2019 | 6/7/2019 | Upcoded |
| FCNY | 019490936700 | 4/23/2019 | 5/13/2019 | 6/7/2019 | Upcoded |
| FCNY | 019490938300 | 4/23/2019 | 5/13/2019 | 6/7/2019 | Upcoded |
| FCNY | 019490941100 | 4/23/2019 | 5/13/2019 | 6/7/2019 | Upcoded |
| FCNY | 019490943600 | 4/24/2019 | 5/13/2019 | 6/7/2019 | Upcoded |
| FCNY | 019490952600 | 4/23/2019 | 5/13/2019 | 6/7/2019 | Upcoded |
| FCNY | 019490953800 | 4/24/2019 | 5/13/2019 | 6/7/2019 | Upcoded |
| FCNY | 019490959300 | 4/24/2019 | 5/13/2019 | 6/7/2019 | Upcoded |
| FCNY | 019490972000 | 4/24/2019 | 5/13/2019 | 6/7/2019 | Upcoded |
| FCNY | 019490976100 | 4/24/2019 | 5/13/2019 | 6/7/2019 | Upcoded |
| FCNY | 019490984300 | 4/21/2019 | 5/13/2019 | 6/7/2019 | Upcoded |
| HARP | 019490991000 | 4/19/2019 | 5/13/2019 | 6/7/2019 | Upcoded |
| DUAL | 019499432400 | 4/26/2019 | 5/14/2019 | 6/7/2019 | Upcoded |
| FCNY | 019499441700 | 12/15/2018 | 5/14/2019 | 6/7/2019 | Upcoded |
| FCNY | 019511553600 | 4/29/2019 | 5/15/2019 | 6/7/2019 | Upcoded |
| HARP | 019511555100 | 4/29/2019 | 5/15/2019 | 6/7/2019 | Upcoded |
| FCNY | 019511556700 | 4/28/2019 | 5/15/2019 | 6/7/2019 | Upcoded |
| DUAL | 019511562400 | 4/30/2019 | 5/15/2019 | 6/7/2019 | Upcoded |
| FCNY | 019511566900 | 3/28/2019 | 5/15/2019 | 6/7/2019 | Upcoded |

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| FCNY | 019511570100 | 4/23/2019 | 5/15/2019 | 6/7/2019 | Upcoded |
| FCNY | 019511571700 | 4/27/2019 | 5/15/2019 | 6/7/2019 | Upcoded |
| HARP | 019511574500 | 4/27/2019 | 5/15/2019 | 6/7/2019 | Upcoded |
| NYEX | 019511577400 | 4/27/2019 | 5/15/2019 | 6/7/2019 | Upcoded |
| FCNY | 019511580200 | 4/27/2019 | 5/15/2019 | 6/7/2019 | Upcoded |
| FCNY | 019511584300 | 4/27/2019 | 5/15/2019 | 6/7/2019 | Upcoded |
| NYEP | 019511586000 | 4/26/2019 | 5/15/2019 | 6/7/2019 | Upcoded |
| FCNY | 019511589700 | 4/26/2019 | 5/15/2019 | 6/7/2019 | Upcoded |
| FCNY | 019511591300 | 4/27/2019 | 5/15/2019 | 6/7/2019 | Upcoded |
| FCNY | 019511592800 | 4/26/2019 | 5/15/2019 | 6/7/2019 | Upcoded |
| FCNY | 019511608000 | 4/28/2019 | 5/15/2019 | 6/7/2019 | Upcoded |
| FCNY | 019511613900 | 4/28/2019 | 5/15/2019 | 6/7/2019 | Upcoded |
| FCNY | 019511625200 | 4/28/2019 | 5/15/2019 | 6/7/2019 | Upcoded |
| FCNY | 019511626800 | 4/26/2019 | 5/15/2019 | 6/7/2019 | Upcoded |
| FCNY | 019511629700 | 4/28/2019 | 5/15/2019 | 6/7/2019 | Upcoded |
| DUAL | 019511639700 | 5/4/2019 | 5/15/2019 | 6/7/2019 | Upcoded |
| DUAL | 019511642800 | 4/29/2019 | 5/15/2019 | 6/7/2019 | Upcoded |
| DUAL | 019511649800 | 4/21/2019 | 5/15/2019 | 6/7/2019 | Upcoded |
| FCNY | 019511675800 | 4/25/2019 | 5/15/2019 | 6/7/2019 | Upcoded |
| FCNY | 019511679500 | 4/25/2019 | 5/15/2019 | 6/7/2019 | Upcoded |
| FCNY | 019511682300 | 4/11/2019 | 5/15/2019 | 6/7/2019 | Upcoded |
| FCNY | 019511685400 | 4/25/2019 | 5/15/2019 | 6/7/2019 | Upcoded |
| FCNY | 019511694100 | 4/25/2019 | 5/15/2019 | 6/7/2019 | Upcoded |
| FCNY | 019511708300 | 4/26/2019 | 5/15/2019 | 6/7/2019 | Upcoded |
| FCNY | 019511709600 | 4/26/2019 | 5/15/2019 | 6/7/2019 | Upcoded |
| FCNY | 019511713900 | 4/26/2019 | 5/15/2019 | 6/7/2019 | Upcoded |
| HARP | 019511722400 | 4/26/2019 | 5/15/2019 | 6/7/2019 | Upcoded |
| FCNY | 019511738800 | 4/28/2019 | 5/15/2019 | 6/7/2019 | Upcoded |
| FCNY | 019511744700 | 4/28/2019 | 5/15/2019 | 6/7/2019 | Upcoded |
| FCNY | 019511748900 | 4/28/2019 | 5/15/2019 | 6/7/2019 | Upcoded |
| FCNY | 019511753700 | 4/28/2019 | 5/15/2019 | 6/7/2019 | Upcoded |
| FCNY | 019511761800 | 4/28/2019 | 5/15/2019 | 6/7/2019 | Upcoded |
| FCNY | 019511774700 | 4/26/2019 | 5/15/2019 | 6/7/2019 | Upcoded |
| FCNY | 019511781500 | 4/27/2019 | 5/15/2019 | 6/7/2019 | Upcoded |
| FCNY | 019511783200 | 4/27/2019 | 5/15/2019 | 6/7/2019 | Upcoded |
| FCNY | 019511784500 | 4/27/2019 | 5/15/2019 | 6/7/2019 | Upcoded |
| FCNY | 019511793300 | 4/27/2019 | 5/15/2019 | 6/7/2019 | Upcoded |
| FCNY | 019511794800 | 4/27/2019 | 5/15/2019 | 6/7/2019 | Upcoded |
| DUAL | 019511801500 | 4/29/2019 | 5/15/2019 | 6/7/2019 | Upcoded |
| DUAL | 019511803000 | 4/29/2019 | 5/15/2019 | 6/7/2019 | Upcoded |
| FMAP | 019511810100 | 5/2/2019 | 5/15/2019 | 6/7/2019 | Upcoded |
| DUAL | 019511821300 | 4/22/2019 | 5/15/2019 | 6/7/2019 | Upcoded |
| FCNY | 019511822500 | 4/20/2019 | 5/15/2019 | 6/7/2019 | Upcoded |
| FCNY | 019511829900 | 4/27/2019 | 5/15/2019 | 6/7/2019 | Upcoded |
| FCNY | 019511834000 | 4/26/2019 | 5/15/2019 | 6/7/2019 | Upcoded |
| FCNY | 019511845800 | 4/23/2019 | 5/15/2019 | 6/7/2019 | Upcoded |
| FCNY | 019511848600 | 4/23/2019 | 5/15/2019 | 6/7/2019 | Upcoded |
| FCNY | 019511850000 | 4/25/2019 | 5/15/2019 | 6/7/2019 | Upcoded |
| FCNY | 019511851400 | 4/23/2019 | 5/15/2019 | 6/7/2019 | Upcoded |
| FCNY | 019511860400 | 4/23/2019 | 5/15/2019 | 6/7/2019 | Upcoded |
| FCNY | 019511864800 | 4/26/2019 | 5/15/2019 | 6/7/2019 | Upcoded |
| FCNY | 019511867200 | 4/25/2019 | 5/15/2019 | 6/7/2019 | Upcoded |
| HARP | 019511868800 | 4/23/2019 | 5/15/2019 | 6/7/2019 | Upcoded |
| FCNY | 019511876600 | 4/23/2019 | 5/15/2019 | 6/7/2019 | Upcoded |

TeamHealth claims identified as being upcoded

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| FCNY | 019511880500 | 4/22/2019 | 5/15/2019 | 6/7/2019 | Upcoded |
| FCNY | 019511894200 | 4/23/2019 | 5/15/2019 | 6/7/2019 | Upcoded |
| HARP | 019511908300 | 4/24/2019 | 5/15/2019 | 6/7/2019 | Upcoded |
| HARP | 019511912600 | 4/28/2019 | 5/15/2019 | 6/7/2019 | Upcoded |
| NYEX | 019511916600 | 4/28/2019 | 5/15/2019 | 6/7/2019 | Upcoded |
| FCNY | 019511917900 | 4/28/2019 | 5/15/2019 | 6/7/2019 | Upcoded |
| HARP | 019511926500 | 4/30/2019 | 5/15/2019 | 6/7/2019 | Upcoded |
| HARP | 019511928800 | 4/30/2019 | 5/15/2019 | 6/7/2019 | Upcoded |
| DUAL | 019511938900 | 4/27/2019 | 5/15/2019 | 6/7/2019 | Upcoded |
| FCNY | 019511946300 | 3/18/2019 | 5/15/2019 | 6/7/2019 | Upcoded |
| FCNY | 019511947900 | 4/6/2019 | 5/15/2019 | 6/7/2019 | Upcoded |
| FCNY | 019511950900 | 4/22/2019 | 5/15/2019 | 6/7/2019 | Upcoded |
| NYEP | 019511961400 | 4/24/2019 | 5/15/2019 | 6/7/2019 | Upcoded |
| FCNY | 019511965800 | 4/24/2019 | 5/15/2019 | 6/7/2019 | Upcoded |
| FCNY | 019511975500 | 4/22/2019 | 5/15/2019 | 6/7/2019 | Upcoded |
| HARP | 019511981400 | 4/22/2019 | 5/15/2019 | 6/7/2019 | Upcoded |
| FCNY | 019511988700 | 4/24/2019 | 5/15/2019 | 6/7/2019 | Upcoded |
| FCNY | 019511994200 | 4/22/2019 | 5/15/2019 | 6/7/2019 | Upcoded |
| FCNY | 019512009100 | 4/23/2019 | 5/15/2019 | 6/7/2019 | Upcoded |
| HARP | 019512011800 | 4/22/2019 | 5/15/2019 | 6/7/2019 | Upcoded |
| FCNY | 019512022500 | 4/24/2019 | 5/15/2019 | 6/7/2019 | Upcoded |
| FCNY | 019512023900 | 4/23/2019 | 5/15/2019 | 6/7/2019 | Upcoded |
| FCNY | 019512032700 | 4/23/2019 | 5/15/2019 | 6/7/2019 | Upcoded |
| FCNY | 019512039800 | 4/24/2019 | 5/15/2019 | 6/7/2019 | Upcoded |
| FCNY | 019512042700 | 4/24/2019 | 5/15/2019 | 6/7/2019 | Upcoded |
| FCNY | 019512043900 | 4/23/2019 | 5/15/2019 | 6/7/2019 | Upcoded |
| FCNY | 019512048800 | 4/22/2019 | 5/15/2019 | 6/7/2019 | Upcoded |
| FCNY | 019512057800 | 4/24/2019 | 5/15/2019 | 6/7/2019 | Upcoded |
| FCNY | 019512067700 | 4/26/2019 | 5/15/2019 | 6/7/2019 | Upcoded |
| FCNY | 019512076700 | 4/26/2019 | 5/15/2019 | 6/7/2019 | Upcoded |
| FCNY | 019512078100 | 4/26/2019 | 5/15/2019 | 6/7/2019 | Upcoded |
| FCNY | 019512080700 | 4/26/2019 | 5/15/2019 | 6/7/2019 | Upcoded |
| FCNY | 019512083500 | 4/27/2019 | 5/15/2019 | 6/7/2019 | Upcoded |
| FCNY | 019512095200 | 4/27/2019 | 5/15/2019 | 6/7/2019 | Upcoded |
| FCNY | 019512098100 | 4/27/2019 | 5/15/2019 | 6/7/2019 | Upcoded |
| FCNY | 019512099500 | 4/26/2019 | 5/15/2019 | 6/7/2019 | Upcoded |
| FCNY | 019512107100 | 4/26/2019 | 5/15/2019 | 6/7/2019 | Upcoded |
| FCNY | 019512110000 | 4/26/2019 | 5/15/2019 | 6/7/2019 | Upcoded |
| FCNY | 019512126400 | 4/28/2019 | 5/15/2019 | 6/7/2019 | Upcoded |
| FCNY | 019512129200 | 4/28/2019 | 5/15/2019 | 6/7/2019 | Upcoded |
| FCNY | 019512130400 | 4/28/2019 | 5/15/2019 | 6/7/2019 | Upcoded |
| FCNY | 019512134900 | 4/28/2019 | 5/15/2019 | 6/7/2019 | Upcoded |
| FCNY | 019512143200 | 4/28/2019 | 5/15/2019 | 6/7/2019 | Upcoded |
| FCNY | 019512151800 | 5/1/2019 | 5/15/2019 | 6/7/2019 | Upcoded |
| FCNY | 019512164000 | 5/1/2019 | 5/15/2019 | 6/7/2019 | Upcoded |
| FCNY | 019512168300 | 5/1/2019 | 5/15/2019 | 6/7/2019 | Upcoded |
| FCNY | 019512287100 | 3/22/2019 | 5/15/2019 | 6/7/2019 | Upcoded |
| FCNY | 019512288700 | 3/22/2019 | 5/15/2019 | 6/7/2019 | Upcoded |
| FCNY | 019512294000 | 4/24/2019 | 5/15/2019 | 6/7/2019 | Upcoded |
| FCNY | 019512295500 | 4/24/2019 | 5/15/2019 | 6/7/2019 | Upcoded |
| FCNY | 019512301000 | 4/24/2019 | 5/15/2019 | 6/7/2019 | Upcoded |
| FCNY | 019512307200 | 4/24/2019 | 5/15/2019 | 6/7/2019 | Upcoded |
| FCNY | 019512310200 | 4/24/2019 | 5/15/2019 | 6/7/2019 | Upcoded |
| FCNY | 019512324700 | 4/24/2019 | 5/15/2019 | 6/7/2019 | Upcoded |

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| FCNY | 019512331900 | 4/24/2019 | 5/15/2019 | 6/7/2019 | Upcoded |
| HARP | 019512340300 | 4/22/2019 | 5/15/2019 | 6/7/2019 | Upcoded |
| NYEP | 019512348000 | 4/22/2019 | 5/15/2019 | 6/7/2019 | Upcoded |
| FCNY | 019512353400 | 4/22/2019 | 5/15/2019 | 6/7/2019 | Upcoded |
| FCNY | 019512356200 | 4/22/2019 | 5/15/2019 | 6/7/2019 | Upcoded |
| FCNY | 019512358700 | 4/22/2019 | 5/15/2019 | 6/7/2019 | Upcoded |
| FCNY | 019512372800 | 4/22/2019 | 5/15/2019 | 6/7/2019 | Upcoded |
| FMAP | 019512384000 | 4/25/2019 | 5/15/2019 | 6/7/2019 | Upcoded |
| FMAP | 019512387600 | 4/23/2019 | 5/15/2019 | 6/7/2019 | Upcoded |
| FMAP | 019512394900 | 4/26/2019 | 5/15/2019 | 6/7/2019 | Upcoded |
| DUAL | 019512399200 | 4/23/2019 | 5/15/2019 | 6/7/2019 | Upcoded |
| DUAL | 019512404000 | 4/30/2019 | 5/15/2019 | 6/7/2019 | Upcoded |
| FCNY | 019512414600 | 4/1/2019 | 5/15/2019 | 6/7/2019 | Upcoded |
| FCNY | 019512421700 | 4/25/2019 | 5/15/2019 | 6/7/2019 | Upcoded |
| FCNY | 019512428700 | 4/25/2019 | 5/15/2019 | 6/7/2019 | Upcoded |
| NYEX | 019512434600 | 4/24/2019 | 5/15/2019 | 5/24/2019 | Upcoded |
| FCNY | 019512436000 | 4/24/2019 | 5/15/2019 | 6/7/2019 | Upcoded |
| FCNY | 019512437500 | 4/25/2019 | 5/15/2019 | 6/7/2019 | Upcoded |
| FCNY | 019512443300 | 4/25/2019 | 5/15/2019 | 6/7/2019 | Upcoded |
| FCNY | 019512444600 | 4/24/2019 | 5/15/2019 | 6/7/2019 | Upcoded |
| NYEX | 019512446200 | 4/24/2019 | 5/15/2019 | 6/7/2019 | Upcoded |
| FCNY | 019512447800 | 4/25/2019 | 5/15/2019 | 6/7/2019 | Upcoded |
| FCNY | 019512450500 | 4/25/2019 | 5/15/2019 | 6/7/2019 | Upcoded |
| FCNY | 019512453200 | 4/25/2019 | 5/15/2019 | 6/7/2019 | Upcoded |
| FCNY | 019512454600 | 4/24/2019 | 5/15/2019 | 6/7/2019 | Upcoded |
| FCNY | 019512457100 | 4/24/2019 | 5/15/2019 | 6/7/2019 | Upcoded |
| FCNY | 019512464300 | 4/25/2019 | 5/15/2019 | 6/7/2019 | Upcoded |
| FCNY | 019512470200 | 4/25/2019 | 5/15/2019 | 6/7/2019 | Upcoded |
| FCNY | 019512476200 | 4/24/2019 | 5/15/2019 | 6/7/2019 | Upcoded |
| NYEP | 019512486600 | 4/28/2019 | 5/15/2019 | 6/7/2019 | Upcoded |
| FCNY | 019512490800 | 4/26/2019 | 5/15/2019 | 6/7/2019 | Upcoded |
| NYEX | 019512496800 | 4/28/2019 | 5/15/2019 | 5/24/2019 | Upcoded |
| FCNY | 019512504700 | 4/26/2019 | 5/15/2019 | 6/7/2019 | Upcoded |
| FCNY | 019512506100 | 4/26/2019 | 5/15/2019 | 6/7/2019 | Upcoded |
| HARP | 019512507300 | 4/26/2019 | 5/15/2019 | 6/7/2019 | Upcoded |
| FCNY | 019512509900 | 4/26/2019 | 5/15/2019 | 6/7/2019 | Upcoded |
| HARP | 019512514900 | 4/26/2019 | 5/15/2019 | 6/7/2019 | Upcoded |
| FCNY | 019512517600 | 4/26/2019 | 5/15/2019 | 6/7/2019 | Upcoded |
| FCNY | 019512519000 | 4/26/2019 | 5/15/2019 | 6/7/2019 | Upcoded |
| DUAL | 019512526900 | 4/30/2019 | 5/15/2019 | 6/7/2019 | Upcoded |
| FCNY | 019512529800 | 3/21/2019 | 5/15/2019 | 6/7/2019 | Upcoded |
| NYEX | 019512535300 | 4/27/2019 | 5/15/2019 | 6/7/2019 | Upcoded |
| FCNY | 019512540100 | 4/28/2019 | 5/15/2019 | 6/7/2019 | Upcoded |
| FCNY | 019512553300 | 3/19/2019 | 5/15/2019 | 6/7/2019 | Upcoded |
| FCNY | 019512559400 | 4/24/2019 | 5/15/2019 | 6/7/2019 | Upcoded |
| FCNY | 019512562700 | 4/22/2019 | 5/15/2019 | 6/7/2019 | Upcoded |
| FCNY | 019512564300 | 4/24/2019 | 5/15/2019 | 6/7/2019 | Upcoded |
| FCNY | 019512571100 | 4/24/2019 | 5/15/2019 | 6/7/2019 | Upcoded |
| FCNY | 019512573800 | 4/25/2019 | 5/15/2019 | 6/7/2019 | Upcoded |
| FCNY | 019512575400 | 4/25/2019 | 5/15/2019 | 6/7/2019 | Upcoded |
| FCNY | 019512576600 | 4/25/2019 | 5/15/2019 | 6/7/2019 | Upcoded |
| FCNY | 019512596600 | 4/25/2019 | 5/15/2019 | 6/7/2019 | Upcoded |
| FCNY | 019512597900 | 4/26/2019 | 5/15/2019 | 6/7/2019 | Upcoded |
| FCNY | 019512601000 | 4/26/2019 | 5/15/2019 | 6/7/2019 | Upcoded |

TeamHealth claims identified as being upcoded

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| FCNY | 019512603300 | 4/26/2019 | 5/15/2019 | 6/7/2019 | Upcoded |
| FCNY | 019512607200 | 4/26/2019 | 5/15/2019 | 6/7/2019 | Upcoded |
| FCNY | 019512611500 | 4/26/2019 | 5/15/2019 | 6/7/2019 | Upcoded |
| FCNY | 019512622300 | 4/27/2019 | 5/15/2019 | 6/7/2019 | Upcoded |
| FCNY | 019512624000 | 4/27/2019 | 5/15/2019 | 6/7/2019 | Upcoded |
| FCNY | 019512630400 | 4/27/2019 | 5/15/2019 | 6/7/2019 | Upcoded |
| DUAL | 019512632000 | 4/30/2019 | 5/15/2019 | 6/7/2019 | Upcoded |
| FCNY | 019512634200 | 3/18/2019 | 5/15/2019 | 6/7/2019 | Upcoded |
| FCNY | 019512635600 | 4/18/2019 | 5/15/2019 | 6/7/2019 | Upcoded |
| FCNY | 019512647000 | 4/27/2019 | 5/15/2019 | 6/7/2019 | Upcoded |
| FCNY | 019512648400 | 4/27/2019 | 5/15/2019 | 6/7/2019 | Upcoded |
| FCNY | 019512651100 | 4/27/2019 | 5/15/2019 | 6/7/2019 | Upcoded |
| FCNY | 019512652400 | 4/27/2019 | 5/15/2019 | 6/7/2019 | Upcoded |
| FCNY | 019512656900 | 4/27/2019 | 5/15/2019 | 6/7/2019 | Upcoded |
| FCNY | 019512673500 | 4/26/2019 | 5/15/2019 | 6/7/2019 | Upcoded |
| FCNY | 019512676300 | 4/26/2019 | 5/15/2019 | 6/7/2019 | Upcoded |
| NYEP | 019512677500 | 4/26/2019 | 5/15/2019 | 6/7/2019 | Upcoded |
| FCNY | 019512679000 | 4/26/2019 | 5/15/2019 | 6/7/2019 | Upcoded |
| NYEP | 019512684500 | 4/26/2019 | 5/15/2019 | 6/7/2019 | Upcoded |
| FCNY | 019512697300 | 4/4/2019 | 5/15/2019 | 6/7/2019 | Upcoded |
| HARP | 019512713100 | 4/29/2019 | 5/15/2019 | 6/7/2019 | Upcoded |
| NYEP | 019512715900 | 4/29/2019 | 5/15/2019 | 6/7/2019 | Upcoded |
| FCNY | 019512717400 | 4/29/2019 | 5/15/2019 | 6/7/2019 | Upcoded |
| FCNY | 019512724400 | 4/29/2019 | 5/15/2019 | 6/7/2019 | Upcoded |
| DUAL | 019512727500 | 4/30/2019 | 5/15/2019 | 6/7/2019 | Upcoded |
| NYEP | 019512737000 | 4/23/2019 | 5/15/2019 | 6/7/2019 | Upcoded |
| FCNY | 019512738300 | 4/23/2019 | 5/15/2019 | 6/7/2019 | Upcoded |
| FCNY | 019512741000 | 4/23/2019 | 5/15/2019 | 6/7/2019 | Upcoded |
| FCNY | 019512746400 | 4/24/2019 | 5/15/2019 | 6/7/2019 | Upcoded |
| FCNY | 019512749000 | 4/24/2019 | 5/15/2019 | 6/7/2019 | Upcoded |
| FCNY | 019512754600 | 4/25/2019 | 5/15/2019 | 6/7/2019 | Upcoded |
| FCNY | 019512755500 | 4/25/2019 | 5/15/2019 | 6/7/2019 | Upcoded |
| FCNY | 019512766500 | 4/26/2019 | 5/15/2019 | 6/7/2019 | Upcoded |
| DUAL | 019524178700 | 5/2/2019 | 5/16/2019 | 6/7/2019 | Upcoded |
| FMAP | 019524180200 | 4/28/2019 | 5/16/2019 | 6/7/2019 | Upcoded |
| DUAL | 019524181500 | 5/2/2019 | 5/16/2019 | 6/7/2019 | Upcoded |
| DUAL | 019524189100 | 5/3/2019 | 5/16/2019 | 6/7/2019 | Upcoded |
| DUAL | 019524192600 | 4/28/2019 | 5/16/2019 | 6/7/2019 | Upcoded |
| DUAL | 019524193500 | 5/3/2019 | 5/16/2019 | 6/7/2019 | Upcoded |
| DUAL | 019524195000 | 5/5/2019 | 5/16/2019 | 6/7/2019 | Upcoded |
| FCNY | 019524205300 | 4/19/2019 | 5/16/2019 | 6/7/2019 | Upcoded |
| FCNY | 019524206600 | 4/26/2019 | 5/16/2019 | 6/7/2019 | Upcoded |
| DUAL | 019534112600 | 4/29/2019 | 5/17/2019 | 6/14/2019 | Upcoded |
| FMAP | 019534114000 | 5/3/2019 | 5/17/2019 | 6/14/2019 | Upcoded |
| FMAP | 019534116900 | 5/3/2019 | 5/17/2019 | 6/14/2019 | Upcoded |
| DUAL | 019534121100 | 4/29/2019 | 5/17/2019 | 6/14/2019 | Upcoded |
| DUAL | 019534122700 | 3/8/2019 | 5/17/2019 | 6/14/2019 | Upcoded |
| FCNY | 019534134000 | 3/30/2019 | 5/17/2019 | 6/14/2019 | Upcoded |
| FMAP | 019534142200 | 4/22/2019 | 5/17/2019 | 6/14/2019 | Upcoded |
| DUAL | 019534143700 | 4/23/2019 | 5/17/2019 | 6/14/2019 | Upcoded |
| HARP | 019549240700 | 5/1/2019 | 5/20/2019 | 6/14/2019 | Upcoded |
| FCNY | 019549244100 | 5/1/2019 | 5/20/2019 | 6/14/2019 | Upcoded |
| HARP | 019549246800 | 5/1/2019 | 5/20/2019 | 6/14/2019 | Upcoded |
| FCNY | 019549249300 | 4/30/2019 | 5/20/2019 | 6/14/2019 | Upcoded |

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| FCNY | 019549258100 | 5/1/2019 | 5/20/2019 | 6/14/2019 | Upcoded |
| FCNY | 019549259500 | 5/1/2019 | 5/20/2019 | 6/14/2019 | Upcoded |
| FCNY | 019549260900 | 5/1/2019 | 5/20/2019 | 6/14/2019 | Upcoded |
| HARP | 019549263500 | 4/30/2019 | 5/20/2019 | 6/14/2019 | Upcoded |
| FCNY | 019549268400 | 4/30/2019 | 5/20/2019 | 6/14/2019 | Upcoded |
| HARP | 019549279700 | 4/29/2019 | 5/20/2019 | 6/14/2019 | Upcoded |
| FCNY | 019549280900 | 4/29/2019 | 5/20/2019 | 6/14/2019 | Upcoded |
| FCNY | 019549289400 | 5/4/2019 | 5/20/2019 | 6/14/2019 | Upcoded |
| HARP | 019549290900 | 5/1/2019 | 5/20/2019 | 6/14/2019 | Upcoded |
| FCNY | 019549295800 | 5/1/2019 | 5/20/2019 | 6/14/2019 | Upcoded |
| FCNY | 019549300100 | 4/29/2019 | 5/20/2019 | 6/14/2019 | Upcoded |
| FCNY | 019549304000 | 4/29/2019 | 5/20/2019 | 6/14/2019 | Upcoded |
| FCNY | 019549305400 | 5/2/2019 | 5/20/2019 | 6/14/2019 | Upcoded |
| FCNY | 019549314700 | 5/2/2019 | 5/20/2019 | 6/14/2019 | Upcoded |
| FCNY | 019549318600 | 5/2/2019 | 5/20/2019 | 6/14/2019 | Upcoded |
| NYEP | 019549325100 | 4/27/2019 | 5/20/2019 | 6/14/2019 | Upcoded |
| HARP | 019549329400 | 5/2/2019 | 5/20/2019 | 6/14/2019 | Upcoded |
| FCNY | 019549334900 | 4/29/2019 | 5/20/2019 | 6/14/2019 | Upcoded |
| FCNY | 019549338900 | 4/27/2019 | 5/20/2019 | 6/14/2019 | Upcoded |
| HARP | 019549361000 | 5/1/2019 | 5/20/2019 | 6/14/2019 | Upcoded |
| FCNY | 019549363900 | 5/1/2019 | 5/20/2019 | 6/14/2019 | Upcoded |
| FCNY | 019549370800 | 5/3/2019 | 5/20/2019 | 6/14/2019 | Upcoded |
| HARP | 019549380300 | 5/4/2019 | 5/20/2019 | 6/14/2019 | Upcoded |
| FCNY | 019549395300 | 5/2/2019 | 5/20/2019 | 6/14/2019 | Upcoded |
| FCNY | 019549405400 | 5/2/2019 | 5/20/2019 | 6/14/2019 | Upcoded |
| FCNY | 019549407000 | 4/30/2019 | 5/20/2019 | 6/14/2019 | Upcoded |
| FCNY | 019549408300 | 4/30/2019 | 5/20/2019 | 6/14/2019 | Upcoded |
| FCNY | 019549409900 | 4/30/2019 | 5/20/2019 | 6/14/2019 | Upcoded |
| NYEP | 019549416700 | 4/30/2019 | 5/20/2019 | 6/14/2019 | Upcoded |
| FCNY | 019549419200 | 5/2/2019 | 5/20/2019 | 6/14/2019 | Upcoded |
| FCNY | 019549422300 | 4/30/2019 | 5/20/2019 | 6/14/2019 | Upcoded |
| FCNY | 019549423500 | 5/2/2019 | 5/20/2019 | 6/14/2019 | Upcoded |
| NYEP | 019549430400 | 4/30/2019 | 5/20/2019 | 6/14/2019 | Upcoded |
| FCNY | 019549439300 | 4/30/2019 | 5/20/2019 | 6/14/2019 | Upcoded |
| FCNY | 019549441000 | 5/2/2019 | 5/20/2019 | 6/14/2019 | Upcoded |
| FCNY | 019549443800 | 4/30/2019 | 5/20/2019 | 6/14/2019 | Upcoded |
| FCNY | 019549457800 | 4/29/2019 | 5/20/2019 | 6/14/2019 | Upcoded |
| FCNY | 019549459000 | 4/29/2019 | 5/20/2019 | 6/14/2019 | Upcoded |
| FCNY | 019549471300 | 4/29/2019 | 5/20/2019 | 6/14/2019 | Upcoded |
| FCNY | 019549475500 | 4/25/2019 | 5/20/2019 | 6/14/2019 | Upcoded |
| FCNY | 019549477000 | 4/30/2019 | 5/20/2019 | 6/14/2019 | Upcoded |
| FCNY | 019549603000 | 4/26/2019 | 5/20/2019 | 6/14/2019 | Upcoded |
| FCNY | 019549604600 | 4/27/2019 | 5/20/2019 | 6/14/2019 | Upcoded |
| HARP | 019549610900 | 4/27/2019 | 5/20/2019 | 6/14/2019 | Upcoded |
| FCNY | 019549615400 | 4/27/2019 | 5/20/2019 | 6/14/2019 | Upcoded |
| FCNY | 019549616500 | 4/26/2019 | 5/20/2019 | 6/14/2019 | Upcoded |
| FCNY | 019549619300 | 4/23/2019 | 5/20/2019 | 6/14/2019 | Upcoded |
| NYEP | 019549620800 | 4/28/2019 | 5/20/2019 | 6/14/2019 | Upcoded |
| FCNY | 019549622200 | 4/23/2019 | 5/20/2019 | 6/14/2019 | Upcoded |
| FCNY | 019549623700 | 4/23/2019 | 5/20/2019 | 6/14/2019 | Upcoded |
| FCNY | 019549629900 | 4/28/2019 | 5/20/2019 | 6/14/2019 | Upcoded |
| FCNY | 019549635800 | 4/28/2019 | 5/20/2019 | 6/14/2019 | Upcoded |
| FCNY | 019549637000 | 4/26/2019 | 5/20/2019 | 6/14/2019 | Upcoded |
| FCNY | 019549645300 | 4/26/2019 | 5/20/2019 | 6/14/2019 | Upcoded |

TeamHealth claims identified as being upcoded

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| FCNY | 019549658000 | 4/28/2019 | 5/20/2019 | 6/14/2019 | Upcoded |
| FCNY | 019549676900 | 4/30/2019 | 5/20/2019 | 6/14/2019 | Upcoded |
| FCNY | 019549679800 | 4/30/2019 | 5/20/2019 | 6/14/2019 | Upcoded |
| FCNY | 019549687600 | 4/30/2019 | 5/20/2019 | 6/14/2019 | Upcoded |
| FCNY | 019549692200 | 4/30/2019 | 5/20/2019 | 6/14/2019 | Upcoded |
| FCNY | 019549699500 | 4/17/2019 | 5/20/2019 | 6/14/2019 | Upcoded |
| FCNY | 019549711900 | 5/2/2019 | 5/20/2019 | 6/14/2019 | Upcoded |
| FCNY | 019549715900 | 5/2/2019 | 5/20/2019 | 6/14/2019 | Upcoded |
| FCNY | 019549718900 | 5/2/2019 | 5/20/2019 | 6/14/2019 | Upcoded |
| NYEX | 019549726700 | 5/2/2019 | 5/20/2019 | 5/31/2019 | Upcoded |
| HARP | 019549730000 | 5/2/2019 | 5/20/2019 | 6/14/2019 | Upcoded |
| FCNY | 019549731400 | 5/2/2019 | 5/20/2019 | 6/14/2019 | Upcoded |
| DUAL | 019549739300 | 3/12/2019 | 5/20/2019 | 6/14/2019 | Upcoded |
| FCNY | 019549754000 | 4/25/2019 | 5/20/2019 | 6/14/2019 | Upcoded |
| FCNY | 019549760600 | 4/25/2019 | 5/20/2019 | 6/14/2019 | Upcoded |
| FCNY | 019549764800 | 4/25/2019 | 5/20/2019 | 6/14/2019 | Upcoded |
| HARP | 019549768000 | 4/25/2019 | 5/20/2019 | 6/14/2019 | Upcoded |
| FCNY | 019549771300 | 4/25/2019 | 5/20/2019 | 6/14/2019 | Upcoded |
| FCNY | 019549790500 | 4/23/2019 | 5/20/2019 | 6/14/2019 | Upcoded |
| FCNY | 019549810000 | 4/28/2019 | 5/20/2019 | 6/14/2019 | Upcoded |
| FCNY | 019549819700 | 4/26/2019 | 5/20/2019 | 6/14/2019 | Upcoded |
| FCNY | 019549823800 | 4/28/2019 | 5/20/2019 | 6/14/2019 | Upcoded |
| HARP | 019549828300 | 4/28/2019 | 5/20/2019 | 6/14/2019 | Upcoded |
| FCNY | 019549829500 | 4/27/2019 | 5/20/2019 | 6/14/2019 | Upcoded |
| HARP | 019549831100 | 4/26/2019 | 5/20/2019 | 6/14/2019 | Upcoded |
| FCNY | 019549832600 | 4/26/2019 | 5/20/2019 | 6/14/2019 | Upcoded |
| FCNY | 019549834100 | 1/24/2019 | 5/20/2019 | 6/14/2019 | Upcoded |
| FCNY | 019549838300 | 4/28/2019 | 5/20/2019 | 6/14/2019 | Upcoded |
| FCNY | 019549841500 | 4/28/2019 | 5/20/2019 | 6/14/2019 | Upcoded |
| FCNY | 019549858900 | 4/29/2019 | 5/20/2019 | 6/14/2019 | Upcoded |
| FCNY | 019549863400 | 4/29/2019 | 5/20/2019 | 6/14/2019 | Upcoded |
| HARP | 019549866300 | 4/30/2019 | 5/20/2019 | 6/14/2019 | Upcoded |
| FCNY | 019549873600 | 4/29/2019 | 5/20/2019 | 6/14/2019 | Upcoded |
| FCNY | 019549875000 | 4/29/2019 | 5/20/2019 | 6/14/2019 | Upcoded |
| FCNY | 019549882100 | 4/30/2019 | 5/20/2019 | 6/14/2019 | Upcoded |
| FCNY | 019549883200 | 4/29/2019 | 5/20/2019 | 6/14/2019 | Upcoded |
| FCNY | 019549884300 | 4/27/2019 | 5/20/2019 | 6/14/2019 | Upcoded |
| FCNY | 019549891200 | 4/30/2019 | 5/20/2019 | 6/14/2019 | Upcoded |
| FCNY | 019549896800 | 4/29/2019 | 5/20/2019 | 6/14/2019 | Upcoded |
| FCNY | 019549904500 | 4/27/2019 | 5/20/2019 | 6/14/2019 | Upcoded |
| FCNY | 019549909200 | 4/27/2019 | 5/20/2019 | 6/14/2019 | Upcoded |
| HARP | 019549912300 | 4/29/2019 | 5/20/2019 | 6/14/2019 | Upcoded |
| FCNY | 019549919600 | 4/28/2019 | 5/20/2019 | 6/14/2019 | Upcoded |
| HARP | 019549922300 | 5/3/2019 | 5/20/2019 | 6/14/2019 | Upcoded |
| HARP | 019549929400 | 5/3/2019 | 5/20/2019 | 6/14/2019 | Upcoded |
| NYEP | 019549941500 | 5/1/2019 | 5/20/2019 | 6/14/2019 | Upcoded |
| FCNY | 019549945800 | 5/1/2019 | 5/20/2019 | 6/14/2019 | Upcoded |
| NYEX | 019549957100 | 5/3/2019 | 5/20/2019 | 6/14/2019 | Upcoded |
| FCNY | 019549963100 | 5/1/2019 | 5/20/2019 | 6/14/2019 | Upcoded |
| NYEP | 019549967600 | 4/27/2019 | 5/20/2019 | 6/14/2019 | Upcoded |
| HARP | 019549971100 | 5/1/2019 | 5/20/2019 | 6/14/2019 | Upcoded |
| FCNY | 019549976100 | 5/1/2019 | 5/20/2019 | 6/14/2019 | Upcoded |
| FCNY | 019549981300 | 4/29/2019 | 5/20/2019 | 6/14/2019 | Upcoded |
| FCNY | 019549983800 | 5/1/2019 | 5/20/2019 | 6/14/2019 | Upcoded |

TeamHealth claims identified as being upcoded

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| FCNY | 019549991300 | 4/30/2019 | 5/20/2019 | 6/14/2019 | Upcoded |
| FCNY | 019549992400 | 4/30/2019 | 5/20/2019 | 6/14/2019 | Upcoded |
| FCNY | 019549993600 | 4/30/2019 | 5/20/2019 | 6/14/2019 | Upcoded |
| FCNY | 019550001800 | 5/3/2019 | 5/20/2019 | 6/14/2019 | Upcoded |
| FCNY | 019550003200 | 5/3/2019 | 5/20/2019 | 6/14/2019 | Upcoded |
| FCNY | 019550004600 | 4/30/2019 | 5/20/2019 | 6/14/2019 | Upcoded |
| NYEX | 019550006000 | 4/30/2019 | 5/20/2019 | 5/31/2019 | Upcoded |
| NYEP | 019550010400 | 5/3/2019 | 5/20/2019 | 6/14/2019 | Upcoded |
| NYEP | 019550011900 | 5/3/2019 | 5/20/2019 | 6/14/2019 | Upcoded |
| FCNY | 019550018600 | 5/2/2019 | 5/20/2019 | 6/14/2019 | Upcoded |
| FCNY | 019550019600 | 5/2/2019 | 5/20/2019 | 6/14/2019 | Upcoded |
| FCNY | 019550024200 | 5/2/2019 | 5/20/2019 | 6/14/2019 | Upcoded |
| FCNY | 019550036000 | 4/28/2019 | 5/20/2019 | 6/14/2019 | Upcoded |
| FCNY | 019550043500 | 5/1/2019 | 5/20/2019 | 6/14/2019 | Upcoded |
| FCNY | 019550046100 | 4/29/2019 | 5/20/2019 | 6/14/2019 | Upcoded |
| FCNY | 019550049300 | 4/28/2019 | 5/20/2019 | 6/14/2019 | Upcoded |
| FCNY | 019550050900 | 4/29/2019 | 5/20/2019 | 6/14/2019 | Upcoded |
| FCNY | 019550059000 | 4/29/2019 | 5/20/2019 | 6/14/2019 | Upcoded |
| FCNY | 019550063200 | 4/28/2019 | 5/20/2019 | 6/14/2019 | Upcoded |
| FCNY | 019550070700 | 5/1/2019 | 5/20/2019 | 6/14/2019 | Upcoded |
| FCNY | 019550072000 | 5/1/2019 | 5/20/2019 | 6/14/2019 | Upcoded |
| FCNY | 019550079500 | 4/30/2019 | 5/20/2019 | 6/14/2019 | Upcoded |
| FCNY | 019550080800 | 4/30/2019 | 5/20/2019 | 6/14/2019 | Upcoded |
| FCNY | 019550085100 | 4/30/2019 | 5/20/2019 | 6/14/2019 | Upcoded |
| FCNY | 019550094900 | 4/22/2019 | 5/20/2019 | 6/14/2019 | Upcoded |
| FCNY | 019550099600 | 5/2/2019 | 5/20/2019 | 6/14/2019 | Upcoded |
| FCNY | 019550104000 | 5/2/2019 | 5/20/2019 | 6/14/2019 | Upcoded |
| FCNY | 019550105500 | 5/2/2019 | 5/20/2019 | 6/14/2019 | Upcoded |
| FCNY | 019550115700 | 4/29/2019 | 5/20/2019 | 6/14/2019 | Upcoded |
| FCNY | 019550121700 | 4/29/2019 | 5/20/2019 | 6/14/2019 | Upcoded |
| FCNY | 019550126600 | 4/29/2019 | 5/20/2019 | 6/14/2019 | Upcoded |
| FCNY | 019550136200 | 4/30/2019 | 5/20/2019 | 6/14/2019 | Upcoded |
| FCNY | 019550139600 | 4/30/2019 | 5/20/2019 | 6/14/2019 | Upcoded |
| FCNY | 019550143600 | 4/30/2019 | 5/20/2019 | 6/14/2019 | Upcoded |
| FCNY | 019550148300 | 4/30/2019 | 5/20/2019 | 6/14/2019 | Upcoded |
| FCNY | 019550149600 | 4/30/2019 | 5/20/2019 | 6/14/2019 | Upcoded |
| FCNY | 019550151300 | 4/30/2019 | 5/20/2019 | 6/14/2019 | Upcoded |
| FCNY | 019550152700 | 4/30/2019 | 5/20/2019 | 6/14/2019 | Upcoded |
| NYEP | 019550164500 | 5/1/2019 | 5/20/2019 | 6/14/2019 | Upcoded |
| FCNY | 019550166000 | 5/1/2019 | 5/20/2019 | 6/14/2019 | Upcoded |
| FCNY | 019550174600 | 5/1/2019 | 5/20/2019 | 6/14/2019 | Upcoded |
| FCNY | 019550179800 | 5/1/2019 | 5/20/2019 | 6/14/2019 | Upcoded |
| FCNY | 019550181400 | 5/2/2019 | 5/20/2019 | 6/14/2019 | Upcoded |
| NYEX | 019550188300 | 5/2/2019 | 5/20/2019 | 6/14/2019 | Upcoded |
| HARP | 019550200400 | 5/3/2019 | 5/20/2019 | 6/14/2019 | Upcoded |
| FCNY | 019550207900 | 5/3/2019 | 5/20/2019 | 6/14/2019 | Upcoded |
| FCNY | 019550209500 | 5/4/2019 | 5/20/2019 | 6/14/2019 | Upcoded |
| FCNY | 019550215000 | 5/3/2019 | 5/20/2019 | 6/14/2019 | Upcoded |
| FCNY | 019550218300 | 5/3/2019 | 5/20/2019 | 6/14/2019 | Upcoded |
| HARP | 019550224500 | 5/4/2019 | 5/20/2019 | 6/14/2019 | Upcoded |
| FCNY | 019550226000 | 5/4/2019 | 5/20/2019 | 6/14/2019 | Upcoded |
| FCNY | 019550229100 | 5/3/2019 | 5/20/2019 | 6/14/2019 | Upcoded |
| FCNY | 019550234900 | 5/3/2019 | 5/20/2019 | 6/14/2019 | Upcoded |
| FCNY | 019550238000 | 5/3/2019 | 5/20/2019 | 6/14/2019 | Upcoded |

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| NYEX | 019550241700 | 5/4/2019 | 5/20/2019 | 6/14/2019 | Upcoded |
| FCNY | 019550269000 | 5/2/2019 | 5/20/2019 | 6/14/2019 | Upcoded |
| FCNY | 019550288400 | 5/3/2019 | 5/20/2019 | 6/14/2019 | Upcoded |
| NYEX | 019550296300 | 5/1/2019 | 5/20/2019 | 5/31/2019 | Upcoded |
| NYEP | 019550299000 | 5/3/2019 | 5/20/2019 | 6/14/2019 | Upcoded |
| FCNY | 019550303100 | 5/1/2019 | 5/20/2019 | 6/14/2019 | Upcoded |
| FCNY | 019550308700 | 5/1/2019 | 5/20/2019 | 6/14/2019 | Upcoded |
| FCNY | 019550315800 | 5/1/2019 | 5/20/2019 | 6/14/2019 | Upcoded |
| HARP | 019550327000 | 4/30/2019 | 5/20/2019 | 6/14/2019 | Upcoded |
| FCNY | 019550330200 | 4/30/2019 | 5/20/2019 | 6/14/2019 | Upcoded |
| FCNY | 019550331800 | 4/30/2019 | 5/20/2019 | 6/14/2019 | Upcoded |
| FCNY | 019550333300 | 4/30/2019 | 5/20/2019 | 6/14/2019 | Upcoded |
| FCNY | 019550336200 | 4/30/2019 | 5/20/2019 | 6/14/2019 | Upcoded |
| NYEX | 019550338100 | 4/30/2019 | 5/20/2019 | 5/31/2019 | Upcoded |
| HARP | 019550344400 | 5/1/2019 | 5/20/2019 | 6/14/2019 | Upcoded |
| HARP | 019550346100 | 4/30/2019 | 5/20/2019 | 6/14/2019 | Upcoded |
| FCNY | 019550349300 | 4/30/2019 | 5/20/2019 | 6/14/2019 | Upcoded |
| FCNY | 019550358100 | 5/2/2019 | 5/20/2019 | 6/14/2019 | Upcoded |
| FCNY | 019550359700 | 5/2/2019 | 5/20/2019 | 6/14/2019 | Upcoded |
| FCNY | 019550369500 | 5/2/2019 | 5/20/2019 | 6/14/2019 | Upcoded |
| FCNY | 019550387800 | 4/29/2019 | 5/20/2019 | 6/14/2019 | Upcoded |
| FCNY | 019550389200 | 4/29/2019 | 5/20/2019 | 6/14/2019 | Upcoded |
| FCNY | 019550390400 | 4/29/2019 | 5/20/2019 | 6/14/2019 | Upcoded |
| FCNY | 019550399100 | 4/29/2019 | 5/20/2019 | 6/14/2019 | Upcoded |
| FCNY | 019550408900 | 4/29/2019 | 5/20/2019 | 6/14/2019 | Upcoded |
| HARP | 019550422100 | 5/4/2019 | 5/20/2019 | 6/14/2019 | Upcoded |
| FCNY | 019550423600 | 4/29/2019 | 5/20/2019 | 6/14/2019 | Upcoded |
| DUAL | 019550424400 | 5/7/2019 | 5/20/2019 | 6/14/2019 | Upcoded |
| FCNY | 019550428800 | 4/27/2019 | 5/20/2019 | 6/14/2019 | Upcoded |
| FCNY | 019550437700 | 4/27/2019 | 5/20/2019 | 6/14/2019 | Upcoded |
| FCNY | 019550439500 | 4/27/2019 | 5/20/2019 | 6/14/2019 | Upcoded |
| FCNY | 019550446600 | 4/23/2019 | 5/20/2019 | 6/14/2019 | Upcoded |
| HARP | 019550447900 | 4/23/2019 | 5/20/2019 | 6/14/2019 | Upcoded |
| HARP | 019550454400 | 4/29/2019 | 5/20/2019 | 6/14/2019 | Upcoded |
| NYEP | 019550460400 | 4/29/2019 | 5/20/2019 | 6/14/2019 | Upcoded |
| FCNY | 019550470100 | 4/29/2019 | 5/20/2019 | 6/14/2019 | Upcoded |
| FCNY | 019550476600 | 4/24/2019 | 5/20/2019 | 6/14/2019 | Upcoded |
| FCNY | 019550486700 | 4/29/2019 | 5/20/2019 | 6/14/2019 | Upcoded |
| FCNY | 019550491100 | 4/29/2019 | 5/20/2019 | 6/14/2019 | Upcoded |
| FCNY | 019550496700 | 4/29/2019 | 5/20/2019 | 6/14/2019 | Upcoded |
| HARP | 019550499500 | 4/29/2019 | 5/20/2019 | 6/14/2019 | Upcoded |
| HARP | 019550502700 | 5/2/2019 | 5/20/2019 | 6/14/2019 | Upcoded |
| FCNY | 019550506800 | 5/2/2019 | 5/20/2019 | 6/14/2019 | Upcoded |
| FCNY | 019550517700 | 5/2/2019 | 5/20/2019 | 6/14/2019 | Upcoded |
| FCNY | 019550523800 | 5/3/2019 | 5/20/2019 | 6/14/2019 | Upcoded |
| HARP | 019550525100 | 5/3/2019 | 5/20/2019 | 6/14/2019 | Upcoded |
| FCNY | 019550526100 | 5/3/2019 | 5/20/2019 | 6/14/2019 | Upcoded |
| FCNY | 019550531500 | 5/3/2019 | 5/20/2019 | 6/14/2019 | Upcoded |
| HARP | 019550538500 | 5/3/2019 | 5/20/2019 | 6/14/2019 | Upcoded |
| FCNY | 019550542600 | 5/3/2019 | 5/20/2019 | 6/14/2019 | Upcoded |
| FCNY | 019550544000 | 5/3/2019 | 5/20/2019 | 6/14/2019 | Upcoded |
| FCNY | 019550546900 | 5/3/2019 | 5/20/2019 | 6/14/2019 | Upcoded |
| FCNY | 019550555800 | 5/3/2019 | 5/20/2019 | 6/14/2019 | Upcoded |
| FCNY | 019550567100 | 4/29/2019 | 5/20/2019 | 6/14/2019 | Upcoded |

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| FCNY | 019550571200 | 4/30/2019 | 5/20/2019 | 6/14/2019 | Upcoded |
| FCNY | 019550579600 | 4/30/2019 | 5/20/2019 | 6/14/2019 | Upcoded |
| FCNY | 019550586600 | 4/30/2019 | 5/20/2019 | 6/14/2019 | Upcoded |
| FCNY | 019550589500 | 5/1/2019 | 5/20/2019 | 6/14/2019 | Upcoded |
| FCNY | 019550593500 | 5/1/2019 | 5/20/2019 | 6/14/2019 | Upcoded |
| HARP | 019565639500 | 4/29/2019 | 5/21/2019 | 6/14/2019 | Upcoded |
| FCNY | 019565641100 | 4/29/2019 | 5/21/2019 | 6/14/2019 | Upcoded |
| FCNY | 019565642400 | 5/3/2019 | 5/21/2019 | 6/14/2019 | Upcoded |
| FCNY | 019565647700 | 5/3/2019 | 5/21/2019 | 6/14/2019 | Upcoded |
| HARP | 019565650200 | 4/29/2019 | 5/21/2019 | 6/14/2019 | Upcoded |
| HARP | 019565656600 | 4/29/2019 | 5/21/2019 | 6/14/2019 | Upcoded |
| FCNY | 019565660600 | 4/29/2019 | 5/21/2019 | 6/14/2019 | Upcoded |
| FCNY | 019565666100 | 5/3/2019 | 5/21/2019 | 6/14/2019 | Upcoded |
| FCNY | 019565669900 | 4/29/2019 | 5/21/2019 | 6/14/2019 | Upcoded |
| FCNY | 019565679700 | 5/3/2019 | 5/21/2019 | 6/14/2019 | Upcoded |
| NYEX | 019565689800 | 5/3/2019 | 5/21/2019 | 5/31/2019 | Upcoded |
| FCNY | 019565692400 | 4/29/2019 | 5/21/2019 | 6/14/2019 | Upcoded |
| FCNY | 019565705800 | 4/29/2019 | 5/21/2019 | 6/14/2019 | Upcoded |
| FCNY | 019565710600 | 4/24/2019 | 5/21/2019 | 6/14/2019 | Upcoded |
| DUAL | 019565714900 | 5/4/2019 | 5/21/2019 | 6/14/2019 | Upcoded |
| FCNY | 019565716200 | 4/26/2019 | 5/21/2019 | 6/14/2019 | Upcoded |
| FCNY | 019565723600 | 5/2/2019 | 5/21/2019 | 6/14/2019 | Upcoded |
| FCNY | 019565725200 | 5/2/2019 | 5/21/2019 | 6/14/2019 | Upcoded |
| FCNY | 019565733700 | 5/4/2019 | 5/21/2019 | 6/14/2019 | Upcoded |
| NYEX | 019565736400 | 5/4/2019 | 5/21/2019 | 6/14/2019 | Upcoded |
| NYEP | 019565739200 | 5/4/2019 | 5/21/2019 | 6/14/2019 | Upcoded |
| FCNY | 019565740700 | 5/4/2019 | 5/21/2019 | 6/14/2019 | Upcoded |
| FCNY | 019565744900 | 5/4/2019 | 5/21/2019 | 6/14/2019 | Upcoded |
| FCNY | 019565746600 | 5/2/2019 | 5/21/2019 | 6/14/2019 | Upcoded |
| FCNY | 019565761800 | 5/4/2019 | 5/21/2019 | 6/14/2019 | Upcoded |
| FCNY | 019565764900 | 5/4/2019 | 5/21/2019 | 6/14/2019 | Upcoded |
| FCNY | 019565768100 | 5/4/2019 | 5/21/2019 | 6/14/2019 | Upcoded |
| FCNY | 019565772500 | 5/4/2019 | 5/21/2019 | 6/14/2019 | Upcoded |
| FCNY | 019565775500 | 5/4/2019 | 5/21/2019 | 6/14/2019 | Upcoded |
| FCNY | 019565778200 | 5/4/2019 | 5/21/2019 | 6/14/2019 | Upcoded |
| FCNY | 019565782600 | 5/3/2019 | 5/21/2019 | 6/14/2019 | Upcoded |
| FCNY | 019565785400 | 5/3/2019 | 5/21/2019 | 6/14/2019 | Upcoded |
| FCNY | 019565786700 | 5/3/2019 | 5/21/2019 | 6/14/2019 | Upcoded |
| FCNY | 019565787800 | 5/3/2019 | 5/21/2019 | 6/14/2019 | Upcoded |
| FCNY | 019565793500 | 5/3/2019 | 5/21/2019 | 6/14/2019 | Upcoded |
| FCNY | 019565799200 | 5/4/2019 | 5/21/2019 | 6/14/2019 | Upcoded |
| HARP | 019565802800 | 5/4/2019 | 5/21/2019 | 6/14/2019 | Upcoded |
| FCNY | 019565810200 | 5/6/2019 | 5/21/2019 | 6/14/2019 | Upcoded |
| FCNY | 019565811700 | 5/6/2019 | 5/21/2019 | 6/14/2019 | Upcoded |
| FCNY | 019565815800 | 4/28/2019 | 5/21/2019 | 6/14/2019 | Upcoded |
| HARP | 019565817000 | 4/28/2019 | 5/21/2019 | 6/14/2019 | Upcoded |
| FCNY | 019565822600 | 4/28/2019 | 5/21/2019 | 6/14/2019 | Upcoded |
| HARP | 019565835200 | 5/6/2019 | 5/21/2019 | 6/14/2019 | Upcoded |
| FCNY | 019565848500 | 5/1/2019 | 5/21/2019 | 6/14/2019 | Upcoded |
| FCNY | 019565851100 | 5/1/2019 | 5/21/2019 | 6/14/2019 | Upcoded |
| FCNY | 019565852300 | 5/1/2019 | 5/21/2019 | 6/14/2019 | Upcoded |
| FCNY | 019565856000 | 5/1/2019 | 5/21/2019 | 6/14/2019 | Upcoded |
| DUAL | 019565864100 | 4/20/2019 | 5/21/2019 | 6/14/2019 | Upcoded |
| NYEX | 019565873200 | 5/4/2019 | 5/21/2019 | 5/31/2019 | Upcoded |

TeamHealth claims identified as being upcoded

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| FCNY | 019565875700 | 5/4/2019 | 5/21/2019 | 6/14/2019 | Upcoded |
| FCNY | 019565879700 | 5/4/2019 | 5/21/2019 | 6/14/2019 | Upcoded |
| FCNY | 019565884000 | 5/4/2019 | 5/21/2019 | 6/14/2019 | Upcoded |
| FCNY | 019565885200 | 5/4/2019 | 5/21/2019 | 6/14/2019 | Upcoded |
| FCNY | 019565886600 | 5/4/2019 | 5/21/2019 | 6/14/2019 | Upcoded |
| FCNY | 019565895300 | 5/5/2019 | 5/21/2019 | 6/14/2019 | Upcoded |
| FCNY | 019565899600 | 5/5/2019 | 5/21/2019 | 6/14/2019 | Upcoded |
| FCNY | 019565900800 | 5/5/2019 | 5/21/2019 | 6/14/2019 | Upcoded |
| FCNY | 019565907400 | 5/5/2019 | 5/21/2019 | 6/14/2019 | Upcoded |
| FCNY | 019565918500 | 5/2/2019 | 5/21/2019 | 6/14/2019 | Upcoded |
| FCNY | 019565919900 | 5/2/2019 | 5/21/2019 | 6/14/2019 | Upcoded |
| FCNY | 019565922600 | 5/5/2019 | 5/21/2019 | 6/14/2019 | Upcoded |
| HARP | 019565924000 | 5/5/2019 | 5/21/2019 | 6/14/2019 | Upcoded |
| HARP | 019565945300 | 5/4/2019 | 5/21/2019 | 6/14/2019 | Upcoded |
| NYEP | 019565956100 | 5/4/2019 | 5/21/2019 | 6/14/2019 | Upcoded |
| FCNY | 019565957500 | 5/3/2019 | 5/21/2019 | 6/14/2019 | Upcoded |
| FCNY | 019565963300 | 5/3/2019 | 5/21/2019 | 6/14/2019 | Upcoded |
| FCNY | 019565973000 | 5/3/2019 | 5/21/2019 | 6/14/2019 | Upcoded |
| FCNY | 019565974400 | 5/4/2019 | 5/21/2019 | 6/14/2019 | Upcoded |
| HARP | 019565981800 | 5/4/2019 | 5/21/2019 | 6/14/2019 | Upcoded |
| HARP | 019565991700 | 5/4/2019 | 5/21/2019 | 6/14/2019 | Upcoded |
| FCNY | 019574876900 | 1/26/2019 | 5/22/2019 | 6/14/2019 | Upcoded |
| FCNY | 019574880200 | 2/25/2019 | 5/22/2019 | 6/14/2019 | Upcoded |
| HARP | 019574884600 | 4/24/2019 | 5/22/2019 | 6/14/2019 | Upcoded |
| DUAL | 019574887300 | 4/23/2019 | 5/22/2019 | 6/14/2019 | Upcoded |
| FMAP | 019574893600 | 5/7/2019 | 5/22/2019 | 6/14/2019 | Upcoded |
| DUAL | 019574896500 | 5/7/2019 | 5/22/2019 | 6/14/2019 | Upcoded |
| DUAL | 019574902300 | 5/6/2019 | 5/22/2019 | 6/14/2019 | Upcoded |
| FMAP | 019574903800 | 5/7/2019 | 5/22/2019 | 6/14/2019 | Upcoded |
| FCNY | 019574914300 | 3/31/2019 | 5/22/2019 | 6/14/2019 | Upcoded |
| DUAL | 019574925000 | 5/6/2019 | 5/22/2019 | 6/14/2019 | Upcoded |
| DUAL | 019574926600 | 5/6/2019 | 5/22/2019 | 6/14/2019 | Upcoded |
| DUAL | 019574934900 | 4/29/2019 | 5/22/2019 | 6/14/2019 | Upcoded |
| FCNY | 019574936600 | 4/26/2019 | 5/22/2019 | 6/14/2019 | Upcoded |
| FCNY | 019574942900 | 4/23/2019 | 5/22/2019 | 6/14/2019 | Upcoded |
| FCNY | 019574946500 | 4/28/2019 | 5/22/2019 | 6/14/2019 | Upcoded |
| FMAP | 019574950400 | 4/30/2019 | 5/22/2019 | 6/14/2019 | Upcoded |
| FMAP | 019574952000 | 4/29/2019 | 5/22/2019 | 6/14/2019 | Upcoded |
| DUAL | 019574955000 | 5/6/2019 | 5/22/2019 | 6/14/2019 | Upcoded |
| DUAL | 019574960400 | 5/3/2019 | 5/22/2019 | 6/14/2019 | Upcoded |
| FCNY | 019574962800 | 3/27/2019 | 5/22/2019 | 6/14/2019 | Upcoded |
| FMAP | 019574965500 | 4/12/2019 | 5/22/2019 | 6/14/2019 | Upcoded |
| DUAL | 019574966900 | 4/8/2019 | 5/22/2019 | 6/14/2019 | Upcoded |
| DUAL | 019574974800 | 5/6/2019 | 5/22/2019 | 6/14/2019 | Upcoded |
| FMAP | 019574976300 | 5/6/2019 | 5/22/2019 | 6/14/2019 | Upcoded |
| FMAP | 019574978900 | 5/6/2019 | 5/22/2019 | 6/14/2019 | Upcoded |
| DUAL | 019574987800 | 5/9/2019 | 5/22/2019 | 6/14/2019 | Upcoded |
| DUAL | 019574989400 | 5/5/2019 | 5/22/2019 | 5/31/2019 | Upcoded |
| DUAL | 019574999900 | 5/6/2019 | 5/22/2019 | 6/14/2019 | Upcoded |
| FCNY | 019586409400 | 5/4/2019 | 5/23/2019 | 6/14/2019 | Upcoded |
| FCNY | 019586420100 | 5/4/2019 | 5/23/2019 | 6/14/2019 | Upcoded |
| HARP | 019586421900 | 5/4/2019 | 5/23/2019 | 6/14/2019 | Upcoded |
| FCNY | 019586426400 | 5/4/2019 | 5/23/2019 | 6/14/2019 | Upcoded |
| FCNY | 019586427900 | 5/4/2019 | 5/23/2019 | 6/14/2019 | Upcoded |

TeamHealth claims identified as being upcoded

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| FCNY | 019586429500 | 5/4/2019 | 5/23/2019 | 6/14/2019 | Upcoded |
| FCNY | 019586430600 | 5/4/2019 | 5/23/2019 | 6/14/2019 | Upcoded |
| FCNY | 019586432200 | 5/4/2019 | 5/23/2019 | 6/14/2019 | Upcoded |
| FCNY | 019586435400 | 5/4/2019 | 5/23/2019 | 6/14/2019 | Upcoded |
| FCNY | 019586438000 | 5/2/2019 | 5/23/2019 | 6/14/2019 | Upcoded |
| DUAL | 019586451600 | 5/9/2019 | 5/23/2019 | 6/14/2019 | Upcoded |
| DUAL | 019586457700 | 5/10/2019 | 5/23/2019 | 6/14/2019 | Upcoded |
| DUAL | 019586466600 | 5/10/2019 | 5/23/2019 | 6/14/2019 | Upcoded |
| FCNY | 019586472100 | 5/5/2019 | 5/23/2019 | 6/14/2019 | Upcoded |
| FCNY | 019586473500 | 5/5/2019 | 5/23/2019 | 6/14/2019 | Upcoded |
| DUAL | 019586482400 | 5/6/2019 | 5/23/2019 | 6/14/2019 | Upcoded |
| FCNY | 019586489800 | 5/5/2019 | 5/23/2019 | 6/14/2019 | Upcoded |
| FCNY | 019586491300 | 5/7/2019 | 5/23/2019 | 6/14/2019 | Upcoded |
| FCNY | 019586506400 | 5/7/2019 | 5/23/2019 | 6/14/2019 | Upcoded |
| FCNY | 019586510700 | 5/7/2019 | 5/23/2019 | 6/14/2019 | Upcoded |
| HARP | 019586517800 | 5/2/2019 | 5/23/2019 | 6/14/2019 | Upcoded |
| HARP | 019586520700 | 5/5/2019 | 5/23/2019 | 6/14/2019 | Upcoded |
| FCNY | 019586527700 | 5/5/2019 | 5/23/2019 | 6/14/2019 | Upcoded |
| FCNY | 019586530400 | 5/5/2019 | 5/23/2019 | 6/14/2019 | Upcoded |
| NYEP | 019586531800 | 5/5/2019 | 5/23/2019 | 6/14/2019 | Upcoded |
| FCNY | 019586535700 | 5/5/2019 | 5/23/2019 | 6/14/2019 | Upcoded |
| FCNY | 019586545500 | 5/5/2019 | 5/23/2019 | 6/14/2019 | Upcoded |
| FCNY | 019586556600 | 5/4/2019 | 5/23/2019 | 6/14/2019 | Upcoded |
| DUAL | 019586560700 | 5/7/2019 | 5/23/2019 | 6/14/2019 | Upcoded |
| FCNY | 019586574000 | 5/7/2019 | 5/23/2019 | 6/14/2019 | Upcoded |
| DUAL | 019586587200 | 4/23/2019 | 5/23/2019 | 6/14/2019 | Upcoded |
| DUAL | 019586590100 | 5/11/2019 | 5/23/2019 | 6/14/2019 | Upcoded |
| DUAL | 019586599900 | 5/10/2019 | 5/23/2019 | 6/14/2019 | Upcoded |
| NYEP | 019586612100 | 5/8/2019 | 5/23/2019 | 6/14/2019 | Upcoded |
| FCNY | 019586617500 | 5/9/2019 | 5/23/2019 | 6/14/2019 | Upcoded |
| DUAL | 019586620100 | 5/7/2019 | 5/23/2019 | 6/14/2019 | Upcoded |
| DUAL | 019586621500 | 5/7/2019 | 5/23/2019 | 6/14/2019 | Upcoded |
| DUAL | 019586624200 | 5/11/2019 | 5/23/2019 | 6/14/2019 | Upcoded |
| DUAL | 019598715100 | 5/12/2019 | 5/24/2019 | 6/21/2019 | Upcoded |
| FMAP | 019598716400 | 5/12/2019 | 5/24/2019 | 6/21/2019 | Upcoded |
| DUAL | 019598721500 | 5/10/2019 | 5/24/2019 | 6/21/2019 | Upcoded |
| DUAL | 019598737900 | 5/1/2019 | 5/24/2019 | 6/21/2019 | Upcoded |
| DUAL | 019598739300 | 5/2/2019 | 5/24/2019 | 6/21/2019 | Upcoded |
| FCNY | 019612440100 | 4/26/2019 | 5/27/2019 | 6/21/2019 | Upcoded |
| FCNY | 019612445600 | 4/28/2019 | 5/27/2019 | 6/21/2019 | Upcoded |
| FCNY | 019612448700 | 5/3/2019 | 5/27/2019 | 6/21/2019 | Upcoded |
| FCNY | 019612451700 | 5/6/2019 | 5/27/2019 | 6/21/2019 | Upcoded |
| FCNY | 019612456200 | 5/6/2019 | 5/27/2019 | 6/21/2019 | Upcoded |
| FCNY | 019612460700 | 5/6/2019 | 5/27/2019 | 6/21/2019 | Upcoded |
| FCNY | 019612479900 | 5/6/2019 | 5/27/2019 | 6/21/2019 | Upcoded |
| FCNY | 019612481300 | 5/6/2019 | 5/27/2019 | 6/21/2019 | Upcoded |
| FCNY | 019612482800 | 5/7/2019 | 5/27/2019 | 6/21/2019 | Upcoded |
| FCNY | 019612505200 | 5/9/2019 | 5/27/2019 | 6/21/2019 | Upcoded |
| FCNY | 019612506900 | 5/9/2019 | 5/27/2019 | 6/21/2019 | Upcoded |
| FCNY | 019612511300 | 5/9/2019 | 5/27/2019 | 6/21/2019 | Upcoded |
| FCNY | 019612516000 | 5/5/2019 | 5/27/2019 | 6/21/2019 | Upcoded |
| FCNY | 019612521000 | 5/5/2019 | 5/27/2019 | 6/21/2019 | Upcoded |
| FCNY | 019612522400 | 5/10/2019 | 5/27/2019 | 6/21/2019 | Upcoded |
| HARP | 019612527500 | 5/5/2019 | 5/27/2019 | 6/21/2019 | Upcoded |

TeamHealth claims identified as being upcoded

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| FCNY | 019612538300 | 5/10/2019 | 5/27/2019 | 6/21/2019 | Upcoded |
| FCNY | 019612540000 | 5/10/2019 | 5/27/2019 | 6/21/2019 | Upcoded |
| FCNY | 019612554700 | 5/5/2019 | 5/27/2019 | 6/21/2019 | Upcoded |
| FCNY | 019612556300 | 5/5/2019 | 5/27/2019 | 6/21/2019 | Upcoded |
| FCNY | 019612565200 | 5/10/2019 | 5/27/2019 | 6/21/2019 | Upcoded |
| FCNY | 019612575700 | 5/5/2019 | 5/27/2019 | 6/21/2019 | Upcoded |
| FCNY | 019612596600 | 5/10/2019 | 5/27/2019 | 6/21/2019 | Upcoded |
| FCNY | 019612600700 | 5/7/2019 | 5/27/2019 | 6/21/2019 | Upcoded |
| FCNY | 019612601000 | 5/5/2019 | 5/27/2019 | 6/21/2019 | Upcoded |
| FCNY | 019612605300 | 5/7/2019 | 5/27/2019 | 6/21/2019 | Upcoded |
| FCNY | 019612606300 | 5/10/2019 | 5/27/2019 | 6/21/2019 | Upcoded |
| FCNY | 019612607700 | 5/10/2019 | 5/27/2019 | 6/21/2019 | Upcoded |
| FCNY | 019612608600 | 5/7/2019 | 5/27/2019 | 6/21/2019 | Upcoded |
| FCNY | 019612612200 | 5/7/2019 | 5/27/2019 | 6/21/2019 | Upcoded |
| FCNY | 019612615400 | 5/7/2019 | 5/27/2019 | 6/21/2019 | Upcoded |
| FCNY | 019612622200 | 5/7/2019 | 5/27/2019 | 6/21/2019 | Upcoded |
| FCNY | 019612623700 | 5/7/2019 | 5/27/2019 | 6/21/2019 | Upcoded |
| FCNY | 019612630900 | 5/7/2019 | 5/27/2019 | 6/21/2019 | Upcoded |
| FCNY | 019612634000 | 5/7/2019 | 5/27/2019 | 6/21/2019 | Upcoded |
| FCNY | 019612636800 | 5/7/2019 | 5/27/2019 | 6/21/2019 | Upcoded |
| FCNY | 019612638500 | 5/7/2019 | 5/27/2019 | 6/21/2019 | Upcoded |
| HARP | 019612640500 | 5/11/2019 | 5/27/2019 | 6/21/2019 | Upcoded |
| HARP | 019612641700 | 5/1/2019 | 5/27/2019 | 6/21/2019 | Upcoded |
| FCNY | 019612650700 | 5/11/2019 | 5/27/2019 | 6/21/2019 | Upcoded |
| FCNY | 019612652600 | 5/7/2019 | 5/27/2019 | 6/21/2019 | Upcoded |
| FCNY | 019612656600 | 5/11/2019 | 5/27/2019 | 6/21/2019 | Upcoded |
| HARP | 019612663100 | 5/1/2019 | 5/27/2019 | 6/21/2019 | Upcoded |
| HARP | 019612669300 | 5/5/2019 | 5/27/2019 | 6/21/2019 | Upcoded |
| DUAL | 019612671000 | 5/12/2019 | 5/27/2019 | 6/21/2019 | Upcoded |
| FCNY | 019612672300 | 5/5/2019 | 5/27/2019 | 6/21/2019 | Upcoded |
| FCNY | 019612673700 | 5/5/2019 | 5/27/2019 | 6/21/2019 | Upcoded |
| FCNY | 019612675100 | 5/5/2019 | 5/27/2019 | 6/21/2019 | Upcoded |
| FCNY | 019612676200 | 5/5/2019 | 5/27/2019 | 6/21/2019 | Upcoded |
| FCNY | 019612686400 | 5/5/2019 | 5/27/2019 | 6/21/2019 | Upcoded |
| NYEX | 019612692100 | 5/5/2019 | 5/27/2019 | 6/7/2019 | Upcoded |
| FCNY | 019612697600 | 5/5/2019 | 5/27/2019 | 6/21/2019 | Upcoded |
| NYEX | 019612703400 | 5/5/2019 | 5/27/2019 | 6/21/2019 | Upcoded |
| FCNY | 019612709500 | 4/26/2019 | 5/27/2019 | 6/21/2019 | Upcoded |
| FCNY | 019612722100 | 5/8/2019 | 5/27/2019 | 6/21/2019 | Upcoded |
| FCNY | 019612726200 | 5/8/2019 | 5/27/2019 | 6/21/2019 | Upcoded |
| NYEP | 019612733400 | 5/8/2019 | 5/27/2019 | 6/21/2019 | Upcoded |
| NYEX | 019612737300 | 5/8/2019 | 5/27/2019 | 6/21/2019 | Upcoded |
| FCNY | 019612739900 | 5/8/2019 | 5/27/2019 | 6/21/2019 | Upcoded |
| FCNY | 019612746400 | 5/8/2019 | 5/27/2019 | 6/21/2019 | Upcoded |
| FCNY | 019612755500 | 5/6/2019 | 5/27/2019 | 6/21/2019 | Upcoded |
| FCNY | 019612759700 | 5/10/2019 | 5/27/2019 | 6/21/2019 | Upcoded |
| FCNY | 019612768100 | 5/10/2019 | 5/27/2019 | 6/21/2019 | Upcoded |
| FCNY | 019612778900 | 5/6/2019 | 5/27/2019 | 6/21/2019 | Upcoded |
| FCNY | 019612780600 | 5/10/2019 | 5/27/2019 | 6/21/2019 | Upcoded |
| FCNY | 019612782500 | 5/8/2019 | 5/27/2019 | 6/21/2019 | Upcoded |
| FCNY | 019612793600 | 5/6/2019 | 5/27/2019 | 6/21/2019 | Upcoded |
| FCNY | 019612795100 | 5/10/2019 | 5/27/2019 | 6/21/2019 | Upcoded |
| NYEP | 019612796600 | 5/6/2019 | 5/27/2019 | 6/21/2019 | Upcoded |
| FCNY | 019612801900 | 5/10/2019 | 5/27/2019 | 6/21/2019 | Upcoded |

TeamHealth claims identified as being upcoded

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| FCNY | 019612807500 | 5/6/2019 | 5/27/2019 | 6/21/2019 | Upcoded |
| FCNY | 019612817900 | 4/26/2019 | 5/27/2019 | 6/21/2019 | Upcoded |
| FCNY | 019612822500 | 5/1/2019 | 5/27/2019 | 6/21/2019 | Upcoded |
| FCNY | 019612824200 | 4/29/2019 | 5/27/2019 | 6/21/2019 | Upcoded |
| FCNY | 019612832500 | 4/29/2019 | 5/27/2019 | 6/21/2019 | Upcoded |
| FCNY | 019612834100 | 4/29/2019 | 5/27/2019 | 6/21/2019 | Upcoded |
| FCNY | 019612837300 | 5/5/2019 | 5/27/2019 | 6/21/2019 | Upcoded |
| FCNY | 019612849800 | 5/6/2019 | 5/27/2019 | 6/21/2019 | Upcoded |
| FCNY | 019612868700 | 5/7/2019 | 5/27/2019 | 6/21/2019 | Upcoded |
| FCNY | 019612871500 | 5/8/2019 | 5/27/2019 | 6/21/2019 | Upcoded |
| FCNY | 019612872700 | 5/8/2019 | 5/27/2019 | 6/21/2019 | Upcoded |
| HARP | 019612874000 | 5/8/2019 | 5/27/2019 | 6/21/2019 | Upcoded |
| FCNY | 019612878200 | 5/8/2019 | 5/27/2019 | 6/21/2019 | Upcoded |
| FCNY | 019612879800 | 5/8/2019 | 5/27/2019 | 6/21/2019 | Upcoded |
| FCNY | 019612882900 | 5/8/2019 | 5/27/2019 | 6/21/2019 | Upcoded |
| FCNY | 019612884100 | 5/8/2019 | 5/27/2019 | 6/21/2019 | Upcoded |
| DUAL | 019612892400 | 5/9/2019 | 5/27/2019 | 6/21/2019 | Upcoded |
| HARP | 019612895400 | 5/6/2019 | 5/27/2019 | 6/21/2019 | Upcoded |
| FCNY | 019612896800 | 5/6/2019 | 5/27/2019 | 6/21/2019 | Upcoded |
| FCNY | 019612902100 | 5/6/2019 | 5/27/2019 | 6/21/2019 | Upcoded |
| NYEX | 019612903500 | 5/8/2019 | 5/27/2019 | 6/7/2019 | Upcoded |
| NYEX | 019612908900 | 5/8/2019 | 5/27/2019 | 6/21/2019 | Upcoded |
| FCNY | 019612915800 | 5/6/2019 | 5/27/2019 | 6/21/2019 | Upcoded |
| FCNY | 019612917400 | 5/6/2019 | 5/27/2019 | 6/21/2019 | Upcoded |
| FCNY | 019612918800 | 5/8/2019 | 5/27/2019 | 6/21/2019 | Upcoded |
| FCNY | 019612921300 | 5/6/2019 | 5/27/2019 | 6/21/2019 | Upcoded |
| DUAL | 019612924200 | 5/9/2019 | 5/27/2019 | 6/21/2019 | Upcoded |
| FCNY | 019612931600 | 5/6/2019 | 5/27/2019 | 6/21/2019 | Upcoded |
| FCNY | 019612937300 | 5/9/2019 | 5/27/2019 | 6/21/2019 | Upcoded |
| FCNY | 019612941400 | 5/9/2019 | 5/27/2019 | 6/21/2019 | Upcoded |
| NYEP | 019612942900 | 5/9/2019 | 5/27/2019 | 6/21/2019 | Upcoded |
| FCNY | 019612950900 | 5/9/2019 | 5/27/2019 | 6/21/2019 | Upcoded |
| FCNY | 019612957000 | 5/9/2019 | 5/27/2019 | 6/21/2019 | Upcoded |
| FCNY | 019612963000 | 5/7/2019 | 5/27/2019 | 6/21/2019 | Upcoded |
| HARP | 019612970500 | 5/7/2019 | 5/27/2019 | 6/21/2019 | Upcoded |
| FCNY | 019612975300 | 5/7/2019 | 5/27/2019 | 6/21/2019 | Upcoded |
| FCNY | 019612982700 | 5/7/2019 | 5/27/2019 | 6/21/2019 | Upcoded |
| FCNY | 019612994800 | 5/8/2019 | 5/27/2019 | 6/21/2019 | Upcoded |
| FCNY | 019612997600 | 5/8/2019 | 5/27/2019 | 6/21/2019 | Upcoded |
| FCNY | 019613005200 | 5/10/2019 | 5/27/2019 | 6/21/2019 | Upcoded |
| FCNY | 019613006600 | 5/10/2019 | 5/27/2019 | 6/21/2019 | Upcoded |
| NYEX | 019613011500 | 5/10/2019 | 5/27/2019 | 6/7/2019 | Upcoded |
| FCNY | 019613022000 | 5/10/2019 | 5/27/2019 | 6/21/2019 | Upcoded |
| FCNY | 019613040200 | 5/11/2019 | 5/27/2019 | 6/21/2019 | Upcoded |
| FCNY | 019613041500 | 5/11/2019 | 5/27/2019 | 6/21/2019 | Upcoded |
| HARP | 019613043000 | 5/11/2019 | 5/27/2019 | 6/21/2019 | Upcoded |
| FCNY | 019613075100 | 5/6/2019 | 5/27/2019 | 6/21/2019 | Upcoded |
| FCNY | 019613080700 | 5/6/2019 | 5/27/2019 | 6/21/2019 | Upcoded |
| FCNY | 019613090200 | 5/6/2019 | 5/27/2019 | 6/21/2019 | Upcoded |
| FCNY | 019613091900 | 5/5/2019 | 5/27/2019 | 6/21/2019 | Upcoded |
| FCNY | 019613094900 | 5/7/2019 | 5/27/2019 | 6/21/2019 | Upcoded |
| FCNY | 019613098300 | 5/7/2019 | 5/27/2019 | 6/21/2019 | Upcoded |
| FCNY | 019613100800 | 5/7/2019 | 5/27/2019 | 6/21/2019 | Upcoded |
| DUAL | 019613113700 | 5/11/2019 | 5/27/2019 | 6/21/2019 | Upcoded |

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| FCNY | 019613121000 | 5/7/2019 | 5/27/2019 | 6/21/2019 | Upcoded |
| FCNY | 019613129700 | 5/7/2019 | 5/27/2019 | 6/21/2019 | Upcoded |
| FCNY | 019613133700 | 5/7/2019 | 5/27/2019 | 6/21/2019 | Upcoded |
| HARP | 019613137300 | 5/1/2019 | 5/27/2019 | 6/21/2019 | Upcoded |
| HARP | 019613140100 | 4/22/2019 | 5/27/2019 | 6/21/2019 | Upcoded |
| FCNY | 019613142700 | 5/4/2019 | 5/27/2019 | 6/21/2019 | Upcoded |
| FCNY | 019613146100 | 5/4/2019 | 5/27/2019 | 6/21/2019 | Upcoded |
| FCNY | 019613147300 | 5/5/2019 | 5/27/2019 | 6/21/2019 | Upcoded |
| FCNY | 019613150400 | 5/7/2019 | 5/27/2019 | 6/21/2019 | Upcoded |
| FCNY | 019613167500 | 5/6/2019 | 5/27/2019 | 6/21/2019 | Upcoded |
| FCNY | 019613171200 | 5/6/2019 | 5/27/2019 | 6/21/2019 | Upcoded |
| FCNY | 019613176000 | 5/6/2019 | 5/27/2019 | 6/21/2019 | Upcoded |
| FCNY | 019613178800 | 5/6/2019 | 5/27/2019 | 6/21/2019 | Upcoded |
| FCNY | 019613183100 | 5/5/2019 | 5/27/2019 | 6/21/2019 | Upcoded |
| FCNY | 019613184700 | 5/5/2019 | 5/27/2019 | 6/21/2019 | Upcoded |
| HARP | 019613190600 | 5/9/2019 | 5/27/2019 | 6/21/2019 | Upcoded |
| FCNY | 019613196300 | 5/5/2019 | 5/27/2019 | 6/21/2019 | Upcoded |
| FCNY | 019613207800 | 5/5/2019 | 5/27/2019 | 6/21/2019 | Upcoded |
| FCNY | 019613209100 | 5/4/2019 | 5/27/2019 | 6/21/2019 | Upcoded |
| NYEX | 019613212100 | 5/3/2019 | 5/27/2019 | 7/12/2019 | Upcoded |
| FCNY | 019613213800 | 5/9/2019 | 5/27/2019 | 6/21/2019 | Upcoded |
| FCNY | 019613215100 | 5/5/2019 | 5/27/2019 | 6/21/2019 | Upcoded |
| FCNY | 019613221200 | 5/3/2019 | 5/27/2019 | 6/21/2019 | Upcoded |
| FCNY | 019613224200 | 5/5/2019 | 5/27/2019 | 6/21/2019 | Upcoded |
| FCNY | 019613225600 | 5/4/2019 | 5/27/2019 | 6/21/2019 | Upcoded |
| FCNY | 019613228700 | 5/4/2019 | 5/27/2019 | 6/21/2019 | Upcoded |
| FCNY | 019613234100 | 5/4/2019 | 5/27/2019 | 6/21/2019 | Upcoded |
| FCNY | 019613241300 | 5/4/2019 | 5/27/2019 | 6/21/2019 | Upcoded |
| FCNY | 019613268900 | 4/7/2019 | 5/27/2019 | 6/21/2019 | Upcoded |
| FCNY | 019613270500 | 5/6/2019 | 5/27/2019 | 6/21/2019 | Upcoded |
| FCNY | 019613271700 | 4/29/2019 | 5/27/2019 | 6/21/2019 | Upcoded |
| FCNY | 019613288500 | 5/5/2019 | 5/27/2019 | 6/21/2019 | Upcoded |
| FCNY | 019613290100 | 5/5/2019 | 5/27/2019 | 6/21/2019 | Upcoded |
| FCNY | 019613293200 | 5/5/2019 | 5/27/2019 | 6/21/2019 | Upcoded |
| FCNY | 019613294200 | 5/3/2019 | 5/27/2019 | 6/21/2019 | Upcoded |
| NYEP | 019613295700 | 5/3/2019 | 5/27/2019 | 6/21/2019 | Upcoded |
| FCNY | 019613301300 | 5/5/2019 | 5/27/2019 | 6/21/2019 | Upcoded |
| FCNY | 019613302400 | 5/4/2019 | 5/27/2019 | 6/21/2019 | Upcoded |
| FCNY | 019613321100 | 5/6/2019 | 5/27/2019 | 6/21/2019 | Upcoded |
| FCNY | 019613322600 | 5/6/2019 | 5/27/2019 | 6/21/2019 | Upcoded |
| FCNY | 019613324200 | 5/6/2019 | 5/27/2019 | 6/21/2019 | Upcoded |
| FCNY | 019613348000 | 5/11/2019 | 5/27/2019 | 6/21/2019 | Upcoded |
| FCNY | 019613349400 | 5/11/2019 | 5/27/2019 | 6/21/2019 | Upcoded |
| FCNY | 019613357000 | 5/11/2019 | 5/27/2019 | 6/21/2019 | Upcoded |
| FCNY | 019613368800 | 5/7/2019 | 5/27/2019 | 6/21/2019 | Upcoded |
| HARP | 019613373200 | 5/5/2019 | 5/27/2019 | 6/21/2019 | Upcoded |
| FCNY | 019613382000 | 5/7/2019 | 5/27/2019 | 6/21/2019 | Upcoded |
| FCNY | 019613387700 | 5/7/2019 | 5/27/2019 | 6/21/2019 | Upcoded |
| FCNY | 019613392500 | 5/6/2019 | 5/27/2019 | 6/21/2019 | Upcoded |
| HARP | 019613397000 | 5/7/2019 | 5/27/2019 | 6/21/2019 | Upcoded |
| FCNY | 019613404500 | 5/7/2019 | 5/27/2019 | 6/21/2019 | Upcoded |
| NYEP | 019613405700 | 5/6/2019 | 5/27/2019 | 6/21/2019 | Upcoded |
| FCNY | 019613407100 | 5/7/2019 | 5/27/2019 | 6/21/2019 | Upcoded |
| FCNY | 019613419600 | 5/8/2019 | 5/27/2019 | 6/21/2019 | Upcoded |

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| HARP | 019613432400 | 5/11/2019 | 5/27/2019 | 6/21/2019 | Upcoded |
| FCNY | 019613433800 | 5/11/2019 | 5/27/2019 | 6/21/2019 | Upcoded |
| FCNY | 019613436700 | 5/9/2019 | 5/27/2019 | 6/21/2019 | Upcoded |
| FCNY | 019613448400 | 5/9/2019 | 5/27/2019 | 6/21/2019 | Upcoded |
| FCNY | 019613454200 | 5/9/2019 | 5/27/2019 | 6/21/2019 | Upcoded |
| HARP | 019613460000 | 5/10/2019 | 5/27/2019 | 6/21/2019 | Upcoded |
| DUAL | 019613480400 | 5/12/2019 | 5/27/2019 | 6/21/2019 | Upcoded |
| DUAL | 019613484200 | 5/13/2019 | 5/27/2019 | 6/21/2019 | Upcoded |
| FCNY | 019613487000 | 5/3/2019 | 5/27/2019 | 6/21/2019 | Upcoded |
| FCNY | 019613504000 | 5/9/2019 | 5/27/2019 | 6/21/2019 | Upcoded |
| FCNY | 019613506300 | 5/5/2019 | 5/27/2019 | 6/21/2019 | Upcoded |
| FCNY | 019613516400 | 5/5/2019 | 5/27/2019 | 6/21/2019 | Upcoded |
| FCNY | 019613518600 | 5/9/2019 | 5/27/2019 | 6/21/2019 | Upcoded |
| FCNY | 019613525500 | 5/8/2019 | 5/27/2019 | 6/21/2019 | Upcoded |
| FCNY | 019613531200 | 5/5/2019 | 5/27/2019 | 6/21/2019 | Upcoded |
| FCNY | 019613540400 | 5/8/2019 | 5/27/2019 | 6/21/2019 | Upcoded |
| FCNY | 019613552900 | 5/8/2019 | 5/27/2019 | 6/21/2019 | Upcoded |
| NYEP | 019613572200 | 5/9/2019 | 5/27/2019 | 6/21/2019 | Upcoded |
| FCNY | 019613576000 | 5/6/2019 | 5/27/2019 | 6/21/2019 | Upcoded |
| FCNY | 019613577400 | 5/6/2019 | 5/27/2019 | 6/21/2019 | Upcoded |
| FCNY | 019613581400 | 5/6/2019 | 5/27/2019 | 6/21/2019 | Upcoded |
| FCNY | 019613588900 | 5/6/2019 | 5/27/2019 | 6/21/2019 | Upcoded |
| FCNY | 019613595600 | 5/6/2019 | 5/27/2019 | 6/21/2019 | Upcoded |
| FCNY | 019613596800 | 5/6/2019 | 5/27/2019 | 6/21/2019 | Upcoded |
| FCNY | 019613598400 | 5/10/2019 | 5/27/2019 | 6/21/2019 | Upcoded |
| FCNY | 019613603500 | 5/10/2019 | 5/27/2019 | 6/21/2019 | Upcoded |
| FCNY | 019613606300 | 5/6/2019 | 5/27/2019 | 6/21/2019 | Upcoded |
| NYEP | 019613614200 | 5/6/2019 | 5/27/2019 | 6/21/2019 | Upcoded |
| FCNY | 019613618100 | 5/6/2019 | 5/27/2019 | 6/21/2019 | Upcoded |
| FCNY | 019613619400 | 5/6/2019 | 5/27/2019 | 6/21/2019 | Upcoded |
| FCNY | 019613620700 | 5/6/2019 | 5/27/2019 | 6/21/2019 | Upcoded |
| FCNY | 019613625000 | 5/10/2019 | 5/27/2019 | 6/21/2019 | Upcoded |
| FCNY | 019613626400 | 5/6/2019 | 5/27/2019 | 6/21/2019 | Upcoded |
| FCNY | 019613630600 | 5/7/2019 | 5/27/2019 | 6/21/2019 | Upcoded |
| HARP | 019628991900 | 4/6/2019 | 5/29/2019 | 6/21/2019 | Upcoded |
| FCNY | 019629012700 | 5/9/2019 | 5/29/2019 | 6/21/2019 | Upcoded |
| FCNY | 019629027100 | 5/11/2019 | 5/29/2019 | 6/21/2019 | Upcoded |
| FCNY | 019629038000 | 5/12/2019 | 5/29/2019 | 6/21/2019 | Upcoded |
| FCNY | 019629042600 | 5/12/2019 | 5/29/2019 | 6/21/2019 | Upcoded |
| FCNY | 019629052300 | 5/12/2019 | 5/29/2019 | 6/21/2019 | Upcoded |
| DUAL | 019629065300 | 5/6/2019 | 5/29/2019 | 6/21/2019 | Upcoded |
| FCNY | 019629070100 | 5/8/2019 | 5/29/2019 | 6/21/2019 | Upcoded |
| HARP | 019629090500 | 5/9/2019 | 5/29/2019 | 6/21/2019 | Upcoded |
| FCNY | 019629092400 | 5/9/2019 | 5/29/2019 | 6/21/2019 | Upcoded |
| NYEP | 019629098700 | 5/9/2019 | 5/29/2019 | 6/21/2019 | Upcoded |
| HARP | 019629100100 | 5/9/2019 | 5/29/2019 | 6/21/2019 | Upcoded |
| FCNY | 019629101800 | 5/9/2019 | 5/29/2019 | 6/21/2019 | Upcoded |
| FCNY | 019629103100 | 5/9/2019 | 5/29/2019 | 6/21/2019 | Upcoded |
| FCNY | 019629104200 | 5/9/2019 | 5/29/2019 | 6/21/2019 | Upcoded |
| FCNY | 019629108600 | 5/9/2019 | 5/29/2019 | 6/21/2019 | Upcoded |
| FCNY | 019629125000 | 5/1/2019 | 5/29/2019 | 6/21/2019 | Upcoded |
| FCNY | 019629126100 | 5/7/2019 | 5/29/2019 | 6/21/2019 | Upcoded |
| DUAL | 019629129100 | 5/7/2019 | 5/29/2019 | 6/21/2019 | Upcoded |
| FCNY | 019629130300 | 5/7/2019 | 5/29/2019 | 6/21/2019 | Upcoded |

TeamHealth claims identified as being upcoded

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| FCNY | 019629131900 | 5/6/2019 | 5/29/2019 | 6/21/2019 | Upcoded |
| DUAL | 019629133500 | 5/7/2019 | 5/29/2019 | 6/21/2019 | Upcoded |
| FCNY | 019629136300 | 5/7/2019 | 5/29/2019 | 6/21/2019 | Upcoded |
| FCNY | 019629141100 | 5/10/2019 | 5/29/2019 | 6/21/2019 | Upcoded |
| FCNY | 019629142700 | 5/10/2019 | 5/29/2019 | 6/21/2019 | Upcoded |
| FCNY | 019629144100 | 5/10/2019 | 5/29/2019 | 6/21/2019 | Upcoded |
| HARP | 019629156300 | 5/10/2019 | 5/29/2019 | 6/21/2019 | Upcoded |
| FCNY | 019629158800 | 5/10/2019 | 5/29/2019 | 6/21/2019 | Upcoded |
| FCNY | 019629160300 | 5/10/2019 | 5/29/2019 | 6/21/2019 | Upcoded |
| FCNY | 019629161400 | 5/10/2019 | 5/29/2019 | 6/21/2019 | Upcoded |
| FCNY | 019629164300 | 5/10/2019 | 5/29/2019 | 6/21/2019 | Upcoded |
| FCNY | 019629165700 | 5/10/2019 | 5/29/2019 | 6/21/2019 | Upcoded |
| FCNY | 019629169600 | 5/7/2019 | 5/29/2019 | 6/21/2019 | Upcoded |
| NYEP | 019629180700 | 5/11/2019 | 5/29/2019 | 6/21/2019 | Upcoded |
| DUAL | 019629183200 | 5/13/2019 | 5/29/2019 | 6/21/2019 | Upcoded |
| DUAL | 019629196100 | 5/8/2019 | 5/29/2019 | 6/21/2019 | Upcoded |
| FMAP | 019629199600 | 5/14/2019 | 5/29/2019 | 6/21/2019 | Upcoded |
| DUAL | 019629202600 | 5/12/2019 | 5/29/2019 | 6/21/2019 | Upcoded |
| FCNY | 019629204300 | 4/4/2019 | 5/29/2019 | 6/21/2019 | Upcoded |
| FCNY | 019629221600 | 5/8/2019 | 5/29/2019 | 6/21/2019 | Upcoded |
| FCNY | 019629230700 | 5/9/2019 | 5/29/2019 | 6/21/2019 | Upcoded |
| FCNY | 019629231900 | 5/9/2019 | 5/29/2019 | 6/21/2019 | Upcoded |
| FCNY | 019629239100 | 5/12/2019 | 5/29/2019 | 6/21/2019 | Upcoded |
| FCNY | 019629242400 | 5/12/2019 | 5/29/2019 | 6/21/2019 | Upcoded |
| FCNY | 019629244800 | 5/12/2019 | 5/29/2019 | 6/21/2019 | Upcoded |
| FCNY | 019629247500 | 5/13/2019 | 5/29/2019 | 6/21/2019 | Upcoded |
| FCNY | 019629251600 | 5/14/2019 | 5/29/2019 | 6/21/2019 | Upcoded |
| HARP | 019629252600 | 5/14/2019 | 5/29/2019 | 6/21/2019 | Upcoded |
| HARP | 019629255700 | 5/13/2019 | 5/29/2019 | 6/21/2019 | Upcoded |
| FCNY | 019629260300 | 5/14/2019 | 5/29/2019 | 6/21/2019 | Upcoded |
| FCNY | 019629261600 | 5/13/2019 | 5/29/2019 | 6/21/2019 | Upcoded |
| FCNY | 019629265500 | 5/14/2019 | 5/29/2019 | 6/21/2019 | Upcoded |
| FCNY | 019629267200 | 5/13/2019 | 5/29/2019 | 6/21/2019 | Upcoded |
| FCNY | 019629276800 | 5/12/2019 | 5/29/2019 | 6/21/2019 | Upcoded |
| DUAL | 019629279600 | 5/11/2019 | 5/29/2019 | 6/21/2019 | Upcoded |
| FCNY | 019629281300 | 3/30/2019 | 5/29/2019 | 6/21/2019 | Upcoded |
| DUAL | 019629282400 | 5/10/2019 | 5/29/2019 | 6/21/2019 | Upcoded |
| FCNY | 019629287700 | 4/23/2019 | 5/29/2019 | 6/21/2019 | Upcoded |
| NYEP | 019629290500 | 5/7/2019 | 5/29/2019 | 6/21/2019 | Upcoded |
| FCNY | 019629292200 | 5/11/2019 | 5/29/2019 | 6/21/2019 | Upcoded |
| FCNY | 019629305200 | 5/12/2019 | 5/29/2019 | 6/21/2019 | Upcoded |
| HARP | 019629309800 | 5/12/2019 | 5/29/2019 | 6/21/2019 | Upcoded |
| FCNY | 019629312900 | 5/8/2019 | 5/29/2019 | 6/21/2019 | Upcoded |
| FCNY | 019629314500 | 5/11/2019 | 5/29/2019 | 6/21/2019 | Upcoded |
| FCNY | 019629323100 | 5/12/2019 | 5/29/2019 | 6/21/2019 | Upcoded |
| FCNY | 019629325700 | 5/12/2019 | 5/29/2019 | 6/21/2019 | Upcoded |
| FCNY | 019629333200 | 5/9/2019 | 5/29/2019 | 6/21/2019 | Upcoded |
| HARP | 019629337500 | 5/12/2019 | 5/29/2019 | 6/21/2019 | Upcoded |
| FMAP | 019629579800 | 4/2/2019 | 5/29/2019 | 6/21/2019 | Upcoded |
| DUAL | 019629580600 | 5/6/2019 | 5/29/2019 | 6/21/2019 | Upcoded |
| HARP | 019629586000 | 5/8/2019 | 5/29/2019 | 6/21/2019 | Upcoded |
| NYEP | 019629587400 | 5/8/2019 | 5/29/2019 | 6/21/2019 | Upcoded |
| FCNY | 019629588800 | 5/11/2019 | 5/29/2019 | 6/21/2019 | Upcoded |
| FCNY | 019629594100 | 5/11/2019 | 5/29/2019 | 6/21/2019 | Upcoded |

TeamHealth claims identified as being upcoded

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| FCNY | 019629598400 | 5/11/2019 | 5/29/2019 | 6/21/2019 | Upcoded |
| HARP | 019629599500 | 5/11/2019 | 5/29/2019 | 6/21/2019 | Upcoded |
| FCNY | 019629600800 | 5/11/2019 | 5/29/2019 | 6/21/2019 | Upcoded |
| HARP | 019629603000 | 5/11/2019 | 5/29/2019 | 6/21/2019 | Upcoded |
| NYEP | 019629605600 | 5/8/2019 | 5/29/2019 | 6/21/2019 | Upcoded |
| HARP | 019629607100 | 5/8/2019 | 5/29/2019 | 6/21/2019 | Upcoded |
| NYEP | 019629609000 | 5/11/2019 | 5/29/2019 | 6/21/2019 | Upcoded |
| HARP | 019629611700 | 5/8/2019 | 5/29/2019 | 6/21/2019 | Upcoded |
| FCNY | 019629613000 | 5/8/2019 | 5/29/2019 | 6/21/2019 | Upcoded |
| FCNY | 019629618500 | 5/11/2019 | 5/29/2019 | 6/21/2019 | Upcoded |
| FCNY | 019629620200 | 5/11/2019 | 5/29/2019 | 6/21/2019 | Upcoded |
| FCNY | 019629621900 | 5/11/2019 | 5/29/2019 | 6/21/2019 | Upcoded |
| FCNY | 019629633800 | 5/3/2019 | 5/29/2019 | 6/21/2019 | Upcoded |
| FCNY | 019629642400 | 5/8/2019 | 5/29/2019 | 6/21/2019 | Upcoded |
| FCNY | 019629643900 | 5/4/2019 | 5/29/2019 | 6/21/2019 | Upcoded |
| FCNY | 019629646600 | 5/12/2019 | 5/29/2019 | 6/21/2019 | Upcoded |
| FCNY | 019629656900 | 5/12/2019 | 5/29/2019 | 6/21/2019 | Upcoded |
| FCNY | 019629663000 | 5/12/2019 | 5/29/2019 | 6/21/2019 | Upcoded |
| FCNY | 019629664500 | 5/12/2019 | 5/29/2019 | 6/21/2019 | Upcoded |
| FCNY | 019629676600 | 5/12/2019 | 5/29/2019 | 6/21/2019 | Upcoded |
| FCNY | 019629680000 | 5/12/2019 | 5/29/2019 | 6/21/2019 | Upcoded |
| FCNY | 019629687000 | 5/12/2019 | 5/29/2019 | 6/21/2019 | Upcoded |
| HARP | 019629689700 | 5/8/2019 | 5/29/2019 | 6/21/2019 | Upcoded |
| FCNY | 019629691000 | 5/11/2019 | 5/29/2019 | 6/21/2019 | Upcoded |
| FMAP | 019629693700 | 5/13/2019 | 5/29/2019 | 6/21/2019 | Upcoded |
| FCNY | 019629696100 | 5/13/2019 | 5/29/2019 | 6/21/2019 | Upcoded |
| HARP | 019629697400 | 5/13/2019 | 5/29/2019 | 6/21/2019 | Upcoded |
| FCNY | 019629701300 | 5/13/2019 | 5/29/2019 | 6/21/2019 | Upcoded |
| FCNY | 019629704000 | 5/13/2019 | 5/29/2019 | 6/21/2019 | Upcoded |
| FMAP | 019629707000 | 5/13/2019 | 5/29/2019 | 6/21/2019 | Upcoded |
| NYEP | 019629708400 | 5/13/2019 | 5/29/2019 | 6/21/2019 | Upcoded |
| FCNY | 019629709800 | 5/13/2019 | 5/29/2019 | 6/21/2019 | Upcoded |
| FCNY | 019629712500 | 5/13/2019 | 5/29/2019 | 6/21/2019 | Upcoded |
| HARP | 019629715400 | 5/13/2019 | 5/29/2019 | 6/21/2019 | Upcoded |
| FCNY | 019629716700 | 5/13/2019 | 5/29/2019 | 6/21/2019 | Upcoded |
| NYEP | 019629720800 | 5/13/2019 | 5/29/2019 | 6/21/2019 | Upcoded |
| FCNY | 019629722100 | 5/13/2019 | 5/29/2019 | 6/21/2019 | Upcoded |
| FCNY | 019629731200 | 5/13/2019 | 5/29/2019 | 6/21/2019 | Upcoded |
| FCNY | 019629732800 | 5/13/2019 | 5/29/2019 | 6/21/2019 | Upcoded |
| FCNY | 019629734400 | 5/13/2019 | 5/29/2019 | 6/21/2019 | Upcoded |
| FCNY | 019629740400 | 5/1/2019 | 5/29/2019 | 6/21/2019 | Upcoded |
| DUAL | 019629742700 | 5/14/2019 | 5/29/2019 | 6/21/2019 | Upcoded |
| DUAL | 019629744400 | 5/14/2019 | 5/29/2019 | 6/21/2019 | Upcoded |
| DUAL | 019629748200 | 5/15/2019 | 5/29/2019 | 6/21/2019 | Upcoded |
| FMAP | 019629749500 | 5/14/2019 | 5/29/2019 | 6/21/2019 | Upcoded |
| DUAL | 019629751200 | 5/15/2019 | 5/29/2019 | 6/21/2019 | Upcoded |
| DUAL | 019629753800 | 5/15/2019 | 5/29/2019 | 6/21/2019 | Upcoded |
| FCNY | 019629764500 | 5/5/2019 | 5/29/2019 | 6/21/2019 | Upcoded |
| FCNY | 019629767700 | 5/8/2019 | 5/29/2019 | 6/21/2019 | Upcoded |
| FCNY | 019629770700 | 5/7/2019 | 5/29/2019 | 6/21/2019 | Upcoded |
| FCNY | 019629778500 | 5/7/2019 | 5/29/2019 | 6/21/2019 | Upcoded |
| HARP | 019629781100 | 5/7/2019 | 5/29/2019 | 6/21/2019 | Upcoded |
| HARP | 019629782600 | 5/7/2019 | 5/29/2019 | 6/21/2019 | Upcoded |
| FCNY | 019629785200 | 5/7/2019 | 5/29/2019 | 6/21/2019 | Upcoded |

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| NYEP | 019629788300 | 5/7/2019 | 5/29/2019 | 6/21/2019 | Upcoded |
| NYEX | 019629789800 | 5/10/2019 | 5/29/2019 | 6/21/2019 | Upcoded |
| HARP | 019629792600 | 5/9/2019 | 5/29/2019 | 6/21/2019 | Upcoded |
| FCNY | 019629793800 | 5/9/2019 | 5/29/2019 | 6/21/2019 | Upcoded |
| FCNY | 019629800800 | 5/9/2019 | 5/29/2019 | 6/21/2019 | Upcoded |
| NYEP | 019629802400 | 5/9/2019 | 5/29/2019 | 6/21/2019 | Upcoded |
| FCNY | 019629805400 | 5/9/2019 | 5/29/2019 | 6/21/2019 | Upcoded |
| NYEX | 019629806300 | 5/9/2019 | 5/29/2019 | 6/21/2019 | Upcoded |
| FCNY | 019629809300 | 5/11/2019 | 5/29/2019 | 6/21/2019 | Upcoded |
| FCNY | 019629817000 | 5/11/2019 | 5/29/2019 | 6/21/2019 | Upcoded |
| HARP | 019629826100 | 5/11/2019 | 5/29/2019 | 6/21/2019 | Upcoded |
| FCNY | 019629833700 | 5/11/2019 | 5/29/2019 | 6/21/2019 | Upcoded |
| FCNY | 019629837900 | 5/11/2019 | 5/29/2019 | 6/21/2019 | Upcoded |
| NYEX | 019629843600 | 2/24/2019 | 5/29/2019 | 6/21/2019 | Upcoded |
| FCNY | 019629845200 | 5/11/2019 | 5/29/2019 | 6/21/2019 | Upcoded |
| DUAL | 019629846500 | 5/12/2019 | 5/29/2019 | 6/21/2019 | Upcoded |
| FCNY | 019629860200 | 5/11/2019 | 5/29/2019 | 6/21/2019 | Upcoded |
| FCNY | 019629889800 | 5/9/2019 | 5/29/2019 | 6/21/2019 | Upcoded |
| FCNY | 019629894700 | 5/8/2019 | 5/29/2019 | 6/21/2019 | Upcoded |
| FCNY | 019629897500 | 5/11/2019 | 5/29/2019 | 6/21/2019 | Upcoded |
| FCNY | 019629909300 | 5/7/2019 | 5/29/2019 | 6/21/2019 | Upcoded |
| HARP | 019629911900 | 5/10/2019 | 5/29/2019 | 6/21/2019 | Upcoded |
| FCNY | 019629914400 | 5/10/2019 | 5/29/2019 | 6/21/2019 | Upcoded |
| FCNY | 019629922400 | 3/1/2019 | 5/29/2019 | 6/21/2019 | Upcoded |
| FCNY | 019629928400 | 5/11/2019 | 5/29/2019 | 6/21/2019 | Upcoded |
| FCNY | 019629931000 | 4/26/2019 | 5/29/2019 | 6/21/2019 | Upcoded |
| FCNY | 019629943300 | 5/12/2019 | 5/29/2019 | 6/21/2019 | Upcoded |
| FCNY | 019629949100 | 5/12/2019 | 5/29/2019 | 6/21/2019 | Upcoded |
| FCNY | 019629953800 | 5/13/2019 | 5/29/2019 | 6/21/2019 | Upcoded |
| FCNY | 019629955000 | 5/13/2019 | 5/29/2019 | 6/21/2019 | Upcoded |
| FCNY | 019629963300 | 5/13/2019 | 5/29/2019 | 6/21/2019 | Upcoded |
| FCNY | 019629969700 | 5/12/2019 | 5/29/2019 | 6/21/2019 | Upcoded |
| FCNY | 019629972100 | 5/12/2019 | 5/29/2019 | 6/21/2019 | Upcoded |
| FCNY | 019629975000 | 5/12/2019 | 5/29/2019 | 6/21/2019 | Upcoded |
| NYEP | 019629983000 | 5/13/2019 | 5/29/2019 | 6/21/2019 | Upcoded |
| FCNY | 019629986700 | 5/13/2019 | 5/29/2019 | 6/21/2019 | Upcoded |
| NYEP | 019629989300 | 5/13/2019 | 5/29/2019 | 6/21/2019 | Upcoded |
| FCNY | 019629992200 | 5/13/2019 | 5/29/2019 | 6/21/2019 | Upcoded |
| DUAL | 019639730800 | 5/10/2019 | 5/30/2019 | 6/21/2019 | Upcoded |
| FCNY | 019639732400 | 5/4/2019 | 5/30/2019 | 6/21/2019 | Upcoded |
| DUAL | 019639733900 | 5/5/2019 | 5/30/2019 | 6/21/2019 | Upcoded |
| DUAL | 019639738300 | 5/16/2019 | 5/30/2019 | 6/21/2019 | Upcoded |
| DUAL | 019639745700 | 5/18/2019 | 5/30/2019 | 6/21/2019 | Upcoded |
| FMAP | 019639749800 | 5/18/2019 | 5/30/2019 | 6/21/2019 | Upcoded |
| DUAL | 019639752600 | 5/9/2019 | 5/30/2019 | 6/21/2019 | Upcoded |
| DUAL | 019639756000 | 5/14/2019 | 5/30/2019 | 6/21/2019 | Upcoded |
| DUAL | 019639759200 | 5/16/2019 | 5/30/2019 | 6/21/2019 | Upcoded |
| FMAP | 019639764100 | 5/16/2019 | 5/30/2019 | 6/21/2019 | Upcoded |
| FMAP | 019639765400 | 5/17/2019 | 5/30/2019 | 6/21/2019 | Upcoded |
| FMAP | 019639766700 | 5/11/2019 | 5/30/2019 | 6/21/2019 | Upcoded |
| DUAL | 019639768400 | 5/12/2019 | 5/30/2019 | 6/21/2019 | Upcoded |
| FMAP | 019639771400 | 5/13/2019 | 5/30/2019 | 6/21/2019 | Upcoded |
| DUAL | 019639792000 | 5/16/2019 | 5/30/2019 | 6/21/2019 | Upcoded |
| FCNY | 019639794700 | 5/14/2019 | 5/30/2019 | 6/21/2019 | Upcoded |

TeamHealth claims identified as being upcoded

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| DUAL | 019655700200 | 5/5/2019 | 5/31/2019 | 6/28/2019 | Upcoded |
| DUAL | 019655703000 | 5/5/2019 | 5/31/2019 | 6/28/2019 | Upcoded |
| FCNY | 019655706800 | 5/14/2019 | 5/31/2019 | 6/28/2019 | Upcoded |
| FCNY | 019655711800 | 5/3/2019 | 5/31/2019 | 6/28/2019 | Upcoded |
| FCNY | 019655714100 | 5/9/2019 | 5/31/2019 | 6/28/2019 | Upcoded |
| DUAL | 019655720700 | 5/17/2019 | 5/31/2019 | 6/28/2019 | Upcoded |
| DUAL | 019655724800 | 5/16/2019 | 5/31/2019 | 6/28/2019 | Upcoded |
| FMAP | 019670488200 | 5/19/2019 | 6/3/2019 | 6/28/2019 | Upcoded |
| DUAL | 019670494000 | 5/19/2019 | 6/3/2019 | 6/28/2019 | Upcoded |
| FMAP | 019670517600 | 5/17/2019 | 6/3/2019 | 6/28/2019 | Upcoded |
| FCNY | 019670519100 | 5/7/2019 | 6/3/2019 | 6/28/2019 | Upcoded |
| FMAP | 019670521600 | 5/19/2019 | 6/3/2019 | 6/28/2019 | Upcoded |
| FCNY | 019670523100 | 3/30/2019 | 6/3/2019 | 6/28/2019 | Upcoded |
| DUAL | 019670527400 | 5/18/2019 | 6/3/2019 | 6/28/2019 | Upcoded |
| DUAL | 019670528600 | 5/20/2019 | 6/3/2019 | 6/28/2019 | Upcoded |
| DUAL | 019670530000 | 5/20/2019 | 6/3/2019 | 6/28/2019 | Upcoded |
| DUAL | 019670532500 | 5/20/2019 | 6/3/2019 | 6/28/2019 | Upcoded |
| NYEP | 019681060200 | 5/14/2019 | 6/4/2019 | 6/28/2019 | Upcoded |
| FCNY | 019681061000 | 5/15/2019 | 6/4/2019 | 6/28/2019 | Upcoded |
| FCNY | 019681063700 | 5/14/2019 | 6/4/2019 | 6/28/2019 | Upcoded |
| FCNY | 019681065900 | 5/15/2019 | 6/4/2019 | 6/28/2019 | Upcoded |
| NYEP | 019681067400 | 5/15/2019 | 6/4/2019 | 6/28/2019 | Upcoded |
| FCNY | 019681078200 | 5/15/2019 | 6/4/2019 | 6/28/2019 | Upcoded |
| FCNY | 019681079300 | 5/11/2019 | 6/4/2019 | 6/28/2019 | Upcoded |
| FCNY | 019681088000 | 5/14/2019 | 6/4/2019 | 6/28/2019 | Upcoded |
| FCNY | 019681095200 | 5/17/2019 | 6/4/2019 | 6/28/2019 | Upcoded |
| HARP | 019681099500 | 5/16/2019 | 6/4/2019 | 6/28/2019 | Upcoded |
| FCNY | 019681105000 | 5/16/2019 | 6/4/2019 | 6/28/2019 | Upcoded |
| NYEX | 019681109600 | 5/17/2019 | 6/4/2019 | 6/28/2019 | Upcoded |
| FCNY | 019681111300 | 5/16/2019 | 6/4/2019 | 6/28/2019 | Upcoded |
| FCNY | 019681114000 | 5/14/2019 | 6/4/2019 | 6/28/2019 | Upcoded |
| FCNY | 019681115200 | 5/16/2019 | 6/4/2019 | 6/28/2019 | Upcoded |
| FCNY | 019681116800 | 5/16/2019 | 6/4/2019 | 6/28/2019 | Upcoded |
| FCNY | 019681119500 | 5/16/2019 | 6/4/2019 | 6/28/2019 | Upcoded |
| FCNY | 019681120700 | 5/16/2019 | 6/4/2019 | 6/28/2019 | Upcoded |
| FCNY | 019681123700 | 5/17/2019 | 6/4/2019 | 6/28/2019 | Upcoded |
| FCNY | 019681126500 | 5/16/2019 | 6/4/2019 | 6/28/2019 | Upcoded |
| NYEP | 019681130700 | 5/16/2019 | 6/4/2019 | 6/28/2019 | Upcoded |
| FCNY | 019681133400 | 5/16/2019 | 6/4/2019 | 6/28/2019 | Upcoded |
| FCNY | 019681137500 | 5/16/2019 | 6/4/2019 | 6/28/2019 | Upcoded |
| FCNY | 019681142800 | 5/16/2019 | 6/4/2019 | 6/28/2019 | Upcoded |
| FCNY | 019681148500 | 5/18/2019 | 6/4/2019 | 6/28/2019 | Upcoded |
| FCNY | 019681151800 | 5/18/2019 | 6/4/2019 | 6/28/2019 | Upcoded |
| FCNY | 019681165400 | 5/18/2019 | 6/4/2019 | 6/28/2019 | Upcoded |
| HARP | 019681172700 | 5/18/2019 | 6/4/2019 | 6/28/2019 | Upcoded |
| FCNY | 019681177700 | 5/18/2019 | 6/4/2019 | 6/28/2019 | Upcoded |
| FCNY | 019681180800 | 5/18/2019 | 6/4/2019 | 6/28/2019 | Upcoded |
| FCNY | 019681192300 | 5/15/2019 | 6/4/2019 | 6/28/2019 | Upcoded |
| HARP | 019681195400 | 5/12/2019 | 6/4/2019 | 6/28/2019 | Upcoded |
| FCNY | 019681200300 | 5/13/2019 | 6/4/2019 | 6/28/2019 | Upcoded |
| FCNY | 019681203000 | 5/15/2019 | 6/4/2019 | 6/28/2019 | Upcoded |
| FCNY | 019681205300 | 5/12/2019 | 6/4/2019 | 6/28/2019 | Upcoded |
| FCNY | 019681215100 | 5/15/2019 | 6/4/2019 | 6/28/2019 | Upcoded |
| FCNY | 019681217800 | 5/15/2019 | 6/4/2019 | 6/28/2019 | Upcoded |

TeamHealth claims identified as being upcoded

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| FCNY | 019681222200 | 5/12/2019 | 6/4/2019 | 6/28/2019 | Upcoded |
| FCNY | 019681225000 | 5/15/2019 | 6/4/2019 | 6/28/2019 | Upcoded |
| FCNY | 019681226300 | 5/15/2019 | 6/4/2019 | 6/28/2019 | Upcoded |
| FCNY | 019681227800 | 5/12/2019 | 6/4/2019 | 6/28/2019 | Upcoded |
| FCNY | 019681233600 | 5/13/2019 | 6/4/2019 | 6/28/2019 | Upcoded |
| NYEX | 019681237800 | 5/15/2019 | 6/4/2019 | 6/28/2019 | Upcoded |
| FCNY | 019681239100 | 5/7/2019 | 6/4/2019 | 6/28/2019 | Upcoded |
| HARP | 019681242600 | 5/12/2019 | 6/4/2019 | 6/28/2019 | Upcoded |
| NYEP | 019681245200 | 5/12/2019 | 6/4/2019 | 6/28/2019 | Upcoded |
| FCNY | 019681249400 | 5/13/2019 | 6/4/2019 | 6/28/2019 | Upcoded |
| NYEP | 019681252100 | 5/15/2019 | 6/4/2019 | 6/28/2019 | Upcoded |
| FCNY | 019681265100 | 5/13/2019 | 6/4/2019 | 6/28/2019 | Upcoded |
| FCNY | 019681273000 | 5/13/2019 | 6/4/2019 | 6/28/2019 | Upcoded |
| HARP | 019681282100 | 5/13/2019 | 6/4/2019 | 6/28/2019 | Upcoded |
| FCNY | 019681284900 | 5/7/2019 | 6/4/2019 | 6/28/2019 | Upcoded |
| HARP | 019681289200 | 5/13/2019 | 6/4/2019 | 6/28/2019 | Upcoded |
| FCNY | 019681293800 | 5/14/2019 | 6/4/2019 | 6/28/2019 | Upcoded |
| FCNY | 019681303900 | 5/14/2019 | 6/4/2019 | 6/28/2019 | Upcoded |
| NYEX | 019681308300 | 5/14/2019 | 6/4/2019 | 6/28/2019 | Upcoded |
| NYEX | 019681320200 | 5/16/2019 | 6/4/2019 | 6/28/2019 | Upcoded |
| NYEX | 019681326200 | 5/16/2019 | 6/4/2019 | 6/28/2019 | Upcoded |
| FCNY | 019681327400 | 5/16/2019 | 6/4/2019 | 6/28/2019 | Upcoded |
| FCNY | 019681332400 | 5/16/2019 | 6/4/2019 | 6/28/2019 | Upcoded |
| FCNY | 019681336600 | 5/16/2019 | 6/4/2019 | 6/28/2019 | Upcoded |
| FCNY | 019681344000 | 5/16/2019 | 6/4/2019 | 6/28/2019 | Upcoded |
| NYEP | 019681345600 | 5/16/2019 | 6/4/2019 | 6/28/2019 | Upcoded |
| FCNY | 019681347900 | 5/14/2019 | 6/4/2019 | 6/28/2019 | Upcoded |
| NYEP | 019681349300 | 5/14/2019 | 6/4/2019 | 6/28/2019 | Upcoded |
| FCNY | 019681357000 | 5/12/2019 | 6/4/2019 | 6/28/2019 | Upcoded |
| HARP | 019681358300 | 5/12/2019 | 6/4/2019 | 6/28/2019 | Upcoded |
| FCNY | 019681360900 | 5/12/2019 | 6/4/2019 | 6/28/2019 | Upcoded |
| FCNY | 019681362300 | 5/12/2019 | 6/4/2019 | 6/28/2019 | Upcoded |
| HARP | 019681372500 | 5/13/2019 | 6/4/2019 | 6/28/2019 | Upcoded |
| FCNY | 019681375600 | 5/13/2019 | 6/4/2019 | 6/28/2019 | Upcoded |
| FCNY | 019681378700 | 5/13/2019 | 6/4/2019 | 6/28/2019 | Upcoded |
| FCNY | 019681383100 | 5/14/2019 | 6/4/2019 | 6/28/2019 | Upcoded |
| FCNY | 019681385900 | 5/14/2019 | 6/4/2019 | 6/28/2019 | Upcoded |
| FCNY | 019681392900 | 5/14/2019 | 6/4/2019 | 6/28/2019 | Upcoded |
| FCNY | 019681397100 | 5/15/2019 | 6/4/2019 | 6/28/2019 | Upcoded |
| FCNY | 019681419800 | 5/17/2019 | 6/4/2019 | 6/28/2019 | Upcoded |
| FCNY | 019681428000 | 5/13/2019 | 6/4/2019 | 6/28/2019 | Upcoded |
| FCNY | 019681434400 | 5/14/2019 | 6/4/2019 | 6/28/2019 | Upcoded |
| FCNY | 019681439300 | 5/14/2019 | 6/4/2019 | 6/28/2019 | Upcoded |
| NYEP | 019681442100 | 5/14/2019 | 6/4/2019 | 6/28/2019 | Upcoded |
| FCNY | 019681446100 | 5/13/2019 | 6/4/2019 | 6/28/2019 | Upcoded |
| NYEX | 019681451900 | 5/14/2019 | 6/4/2019 | 6/28/2019 | Upcoded |
| FCNY | 019681455100 | 5/12/2019 | 6/4/2019 | 6/28/2019 | Upcoded |
| FCNY | 019681456600 | 5/12/2019 | 6/4/2019 | 6/28/2019 | Upcoded |
| FCNY | 019681459600 | 5/12/2019 | 6/4/2019 | 6/28/2019 | Upcoded |
| FCNY | 019681461000 | 5/12/2019 | 6/4/2019 | 6/28/2019 | Upcoded |
| HARP | 019681474100 | 5/15/2019 | 6/4/2019 | 6/28/2019 | Upcoded |
| FCNY | 019681475600 | 5/15/2019 | 6/4/2019 | 6/28/2019 | Upcoded |
| FCNY | 019681477200 | 5/15/2019 | 6/4/2019 | 6/28/2019 | Upcoded |
| FCNY | 019681478500 | 5/14/2019 | 6/4/2019 | 6/28/2019 | Upcoded |

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| FCNY | 019681482400 | 5/14/2019 | 6/4/2019 | 6/28/2019 | Upcoded |
| FCNY | 019681486700 | 5/14/2019 | 6/4/2019 | 6/28/2019 | Upcoded |
| FCNY | 019681488100 | 5/14/2019 | 6/4/2019 | 6/28/2019 | Upcoded |
| FCNY | 019681489700 | 5/14/2019 | 6/4/2019 | 6/28/2019 | Upcoded |
| FCNY | 019681491300 | 5/14/2019 | 6/4/2019 | 6/28/2019 | Upcoded |
| FCNY | 019681495700 | 5/14/2019 | 6/4/2019 | 6/28/2019 | Upcoded |
| FCNY | 019681499900 | 5/10/2019 | 6/4/2019 | 6/28/2019 | Upcoded |
| FCNY | 019681501100 | 5/10/2019 | 6/4/2019 | 6/28/2019 | Upcoded |
| FCNY | 019681508100 | 5/16/2019 | 6/4/2019 | 6/28/2019 | Upcoded |
| HARP | 019681511100 | 5/15/2019 | 6/4/2019 | 6/28/2019 | Upcoded |
| FCNY | 019681512400 | 5/16/2019 | 6/4/2019 | 6/28/2019 | Upcoded |
| FCNY | 019681520000 | 5/16/2019 | 6/4/2019 | 6/28/2019 | Upcoded |
| FCNY | 019681521500 | 5/15/2019 | 6/4/2019 | 6/28/2019 | Upcoded |
| NYEP | 019681524400 | 5/16/2019 | 6/4/2019 | 6/28/2019 | Upcoded |
| FCNY | 019681527200 | 5/16/2019 | 6/4/2019 | 6/28/2019 | Upcoded |
| FCNY | 019681548800 | 5/17/2019 | 6/4/2019 | 6/28/2019 | Upcoded |
| FCNY | 019681555700 | 5/17/2019 | 6/4/2019 | 6/28/2019 | Upcoded |
| FCNY | 019681559900 | 5/17/2019 | 6/4/2019 | 6/28/2019 | Upcoded |
| FCNY | 019681563900 | 5/18/2019 | 6/4/2019 | 6/28/2019 | Upcoded |
| FCNY | 019681567000 | 5/18/2019 | 6/4/2019 | 6/28/2019 | Upcoded |
| FCNY | 019681571300 | 5/18/2019 | 6/4/2019 | 6/28/2019 | Upcoded |
| FCNY | 019681573900 | 5/18/2019 | 6/4/2019 | 6/28/2019 | Upcoded |
| FCNY | 019681583500 | 5/18/2019 | 6/4/2019 | 6/28/2019 | Upcoded |
| FCNY | 019681589200 | 5/18/2019 | 6/4/2019 | 6/28/2019 | Upcoded |
| FCNY | 019681591900 | 5/13/2019 | 6/4/2019 | 6/28/2019 | Upcoded |
| FCNY | 019681594700 | 5/13/2019 | 6/4/2019 | 6/28/2019 | Upcoded |
| FCNY | 019681596400 | 5/13/2019 | 6/4/2019 | 6/28/2019 | Upcoded |
| FCNY | 019681599300 | 5/13/2019 | 6/4/2019 | 6/28/2019 | Upcoded |
| FCNY | 019681602000 | 5/13/2019 | 6/4/2019 | 6/28/2019 | Upcoded |
| NYEP | 019681608900 | 5/13/2019 | 6/4/2019 | 6/28/2019 | Upcoded |
| FCNY | 019681616500 | 5/14/2019 | 6/4/2019 | 6/28/2019 | Upcoded |
| NYEP | 019681626100 | 5/14/2019 | 6/4/2019 | 6/28/2019 | Upcoded |
| FCNY | 019681627500 | 5/14/2019 | 6/4/2019 | 6/28/2019 | Upcoded |
| FCNY | 019681628600 | 5/14/2019 | 6/4/2019 | 6/28/2019 | Upcoded |
| FCNY | 019681629900 | 5/15/2019 | 6/4/2019 | 6/28/2019 | Upcoded |
| FCNY | 019681631300 | 5/15/2019 | 6/4/2019 | 6/28/2019 | Upcoded |
| FCNY | 019681642700 | 5/15/2019 | 6/4/2019 | 6/28/2019 | Upcoded |
| FCNY | 019681669300 | 5/14/2019 | 6/4/2019 | 6/28/2019 | Upcoded |
| FCNY | 019681672200 | 5/14/2019 | 6/4/2019 | 6/28/2019 | Upcoded |
| FCNY | 019681673900 | 5/14/2019 | 6/4/2019 | 6/28/2019 | Upcoded |
| FCNY | 019681688800 | 5/14/2019 | 6/4/2019 | 6/28/2019 | Upcoded |
| FCNY | 019681701100 | 5/15/2019 | 6/4/2019 | 6/28/2019 | Upcoded |
| FCNY | 019681703900 | 5/13/2019 | 6/4/2019 | 6/28/2019 | Upcoded |
| FCNY | 019681716800 | 5/13/2019 | 6/4/2019 | 6/28/2019 | Upcoded |
| FCNY | 019681718200 | 4/26/2019 | 6/4/2019 | 6/28/2019 | Upcoded |
| HARP | 019681719400 | 5/8/2019 | 6/4/2019 | 6/28/2019 | Upcoded |
| FCNY | 019681724900 | 5/10/2019 | 6/4/2019 | 6/28/2019 | Upcoded |
| FCNY | 019681726300 | 5/8/2019 | 6/4/2019 | 6/28/2019 | Upcoded |
| FCNY | 019681729100 | 5/15/2019 | 6/4/2019 | 6/28/2019 | Upcoded |
| FCNY | 019681734900 | 5/12/2019 | 6/4/2019 | 6/28/2019 | Upcoded |
| FCNY | 019681737500 | 5/12/2019 | 6/4/2019 | 6/28/2019 | Upcoded |
| FCNY | 019681743000 | 5/13/2019 | 6/4/2019 | 6/28/2019 | Upcoded |
| FCNY | 019681750500 | 5/13/2019 | 6/4/2019 | 6/28/2019 | Upcoded |
| FCNY | 019681756200 | 5/12/2019 | 6/4/2019 | 6/28/2019 | Upcoded |

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| FCNY | 019681757600 | 5/15/2019 | 6/4/2019 | 6/28/2019 | Upcoded |
| FCNY | 019681758900 | 5/8/2019 | 6/4/2019 | 6/28/2019 | Upcoded |
| FCNY | 019681768200 | 5/11/2019 | 6/4/2019 | 6/28/2019 | Upcoded |
| FCNY | 019681772400 | 5/15/2019 | 6/4/2019 | 6/28/2019 | Upcoded |
| FCNY | 019681773600 | 5/15/2019 | 6/4/2019 | 6/28/2019 | Upcoded |
| FCNY | 019681775100 | 5/13/2019 | 6/4/2019 | 6/28/2019 | Upcoded |
| FCNY | 019681792500 | 5/12/2019 | 6/4/2019 | 6/28/2019 | Upcoded |
| FCNY | 019681795800 | 5/12/2019 | 6/4/2019 | 6/28/2019 | Upcoded |
| FCNY | 019681798800 | 5/10/2019 | 6/4/2019 | 6/28/2019 | Upcoded |
| FCNY | 019681800100 | 5/15/2019 | 6/4/2019 | 6/28/2019 | Upcoded |
| NYEP | 019681802600 | 5/8/2019 | 6/4/2019 | 6/28/2019 | Upcoded |
| FCNY | 019681807200 | 5/17/2019 | 6/4/2019 | 6/28/2019 | Upcoded |
| FCNY | 019681812400 | 5/8/2019 | 6/4/2019 | 6/28/2019 | Upcoded |
| FCNY | 019681817000 | 5/13/2019 | 6/4/2019 | 6/28/2019 | Upcoded |
| NYEP | 019681830400 | 5/13/2019 | 6/4/2019 | 6/28/2019 | Upcoded |
| FCNY | 019681837500 | 5/15/2019 | 6/4/2019 | 6/28/2019 | Upcoded |
| FCNY | 019681838700 | 5/11/2019 | 6/4/2019 | 6/28/2019 | Upcoded |
| FCNY | 019681845800 | 5/12/2019 | 6/4/2019 | 6/28/2019 | Upcoded |
| FCNY | 019681850000 | 5/10/2019 | 6/4/2019 | 6/28/2019 | Upcoded |
| FCNY | 019681858000 | 5/14/2019 | 6/4/2019 | 6/28/2019 | Upcoded |
| DUAL | 019681862900 | 5/16/2019 | 6/4/2019 | 6/28/2019 | Upcoded |
| DUAL | 019681864200 | 5/17/2019 | 6/4/2019 | 6/28/2019 | Upcoded |
| DUAL | 019681867400 | 5/17/2019 | 6/4/2019 | 6/28/2019 | Upcoded |
| FCNY | 019681873500 | 5/13/2019 | 6/4/2019 | 6/28/2019 | Upcoded |
| FCNY | 019681880500 | 5/13/2019 | 6/4/2019 | 6/28/2019 | Upcoded |
| FCNY | 019681881900 | 5/8/2019 | 6/4/2019 | 6/28/2019 | Upcoded |
| FCNY | 019681886600 | 5/8/2019 | 6/4/2019 | 6/28/2019 | Upcoded |
| FCNY | 019681890800 | 5/13/2019 | 6/4/2019 | 6/28/2019 | Upcoded |
| HARP | 019681895000 | 5/13/2019 | 6/4/2019 | 6/28/2019 | Upcoded |
| FCNY | 019681896700 | 5/13/2019 | 6/4/2019 | 6/28/2019 | Upcoded |
| FCNY | 019681902700 | 5/13/2019 | 6/4/2019 | 6/28/2019 | Upcoded |
| FCNY | 019681916000 | 5/8/2019 | 6/4/2019 | 6/28/2019 | Upcoded |
| FCNY | 019681924900 | 5/13/2019 | 6/4/2019 | 6/28/2019 | Upcoded |
| FCNY | 019681926400 | 5/13/2019 | 6/4/2019 | 6/28/2019 | Upcoded |
| FCNY | 019681927700 | 5/13/2019 | 6/4/2019 | 6/28/2019 | Upcoded |
| FCNY | 019681943900 | 5/8/2019 | 6/4/2019 | 6/28/2019 | Upcoded |
| HARP | 019681951700 | 5/14/2019 | 6/4/2019 | 6/28/2019 | Upcoded |
| FCNY | 019681964500 | 5/14/2019 | 6/4/2019 | 6/28/2019 | Upcoded |
| FCNY | 019681985700 | 5/12/2019 | 6/4/2019 | 6/28/2019 | Upcoded |
| FCNY | 019681989100 | 5/12/2019 | 6/4/2019 | 6/28/2019 | Upcoded |
| FCNY | 019681990000 | 5/12/2019 | 6/4/2019 | 6/28/2019 | Upcoded |
| HARP | 019681991500 | 5/12/2019 | 6/4/2019 | 6/28/2019 | Upcoded |
| FCNY | 019681994200 | 5/12/2019 | 6/4/2019 | 6/28/2019 | Upcoded |
| FCNY | 019681995900 | 5/12/2019 | 6/4/2019 | 6/28/2019 | Upcoded |
| FCNY | 019682001900 | 5/12/2019 | 6/4/2019 | 6/28/2019 | Upcoded |
| FCNY | 019682014700 | 5/12/2019 | 6/4/2019 | 6/28/2019 | Upcoded |
| FCNY | 019682016100 | 5/15/2019 | 6/4/2019 | 6/28/2019 | Upcoded |
| HARP | 019682020500 | 5/15/2019 | 6/4/2019 | 6/28/2019 | Upcoded |
| FCNY | 019682032700 | 5/15/2019 | 6/4/2019 | 6/28/2019 | Upcoded |
| NYEX | 019682038200 | 5/15/2019 | 6/4/2019 | 6/28/2019 | Upcoded |
| FCNY | 019682042600 | 5/15/2019 | 6/4/2019 | 6/28/2019 | Upcoded |
| HARP | 019682044100 | 5/15/2019 | 6/4/2019 | 6/28/2019 | Upcoded |
| FCNY | 019682057300 | 5/15/2019 | 6/4/2019 | 6/28/2019 | Upcoded |
| FCNY | 019682064700 | 5/16/2019 | 6/4/2019 | 6/28/2019 | Upcoded |

TeamHealth claims identified as being upcoded

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| FCNY | 019682075800 | 5/16/2019 | 6/4/2019 | 6/28/2019 | Upcoded |
| FCNY | 019682089000 | 5/8/2019 | 6/4/2019 | 6/28/2019 | Upcoded |
| DUAL | 019682102200 | 5/18/2019 | 6/4/2019 | 6/28/2019 | Upcoded |
| FCNY | 019682109100 | 5/15/2019 | 6/4/2019 | 6/28/2019 | Upcoded |
| FCNY | 019682110300 | 5/14/2019 | 6/4/2019 | 6/28/2019 | Upcoded |
| HARP | 019682113400 | 5/14/2019 | 6/4/2019 | 6/28/2019 | Upcoded |
| FCNY | 019682114300 | 5/14/2019 | 6/4/2019 | 6/28/2019 | Upcoded |
| FCNY | 019682118000 | 5/13/2019 | 6/4/2019 | 6/28/2019 | Upcoded |
| FCNY | 019682126800 | 5/15/2019 | 6/4/2019 | 6/28/2019 | Upcoded |
| FCNY | 019682128300 | 5/15/2019 | 6/4/2019 | 6/28/2019 | Upcoded |
| FCNY | 019682133200 | 5/15/2019 | 6/4/2019 | 6/28/2019 | Upcoded |
| FCNY | 019682138400 | 5/15/2019 | 6/4/2019 | 6/28/2019 | Upcoded |
| FCNY | 019682139900 | 5/15/2019 | 6/4/2019 | 6/28/2019 | Upcoded |
| FCNY | 019682145600 | 5/17/2019 | 6/4/2019 | 6/28/2019 | Upcoded |
| FCNY | 019682148300 | 5/17/2019 | 6/4/2019 | 6/28/2019 | Upcoded |
| FCNY | 019682166800 | 5/16/2019 | 6/4/2019 | 6/28/2019 | Upcoded |
| FCNY | 019682169500 | 5/17/2019 | 6/4/2019 | 6/28/2019 | Upcoded |
| FCNY | 019682173500 | 5/17/2019 | 6/4/2019 | 6/28/2019 | Upcoded |
| HARP | 019682176400 | 5/17/2019 | 6/4/2019 | 6/28/2019 | Upcoded |
| FCNY | 019682178900 | 5/17/2019 | 6/4/2019 | 6/28/2019 | Upcoded |
| NYEP | 019682181600 | 5/17/2019 | 6/4/2019 | 6/28/2019 | Upcoded |
| FCNY | 019682183100 | 5/17/2019 | 6/4/2019 | 6/28/2019 | Upcoded |
| FCNY | 019682184300 | 5/18/2019 | 6/4/2019 | 6/28/2019 | Upcoded |
| FCNY | 019682201400 | 5/16/2019 | 6/4/2019 | 6/28/2019 | Upcoded |
| FCNY | 019682207900 | 5/17/2019 | 6/4/2019 | 6/28/2019 | Upcoded |
| HARP | 019682209200 | 5/19/2019 | 6/4/2019 | 6/28/2019 | Upcoded |
| FCNY | 019682217800 | 5/17/2019 | 6/4/2019 | 6/28/2019 | Upcoded |
| FCNY | 019682219600 | 5/17/2019 | 6/4/2019 | 6/28/2019 | Upcoded |
| FCNY | 019682230800 | 5/19/2019 | 6/4/2019 | 6/28/2019 | Upcoded |
| FCNY | 019682233700 | 5/19/2019 | 6/4/2019 | 6/28/2019 | Upcoded |
| FCNY | 019682236400 | 5/19/2019 | 6/4/2019 | 6/28/2019 | Upcoded |
| FCNY | 019682242800 | 5/14/2019 | 6/4/2019 | 6/28/2019 | Upcoded |
| FCNY | 019682244200 | 5/14/2019 | 6/4/2019 | 6/28/2019 | Upcoded |
| FCNY | 019682251500 | 5/14/2019 | 6/4/2019 | 6/28/2019 | Upcoded |
| FCNY | 019682258400 | 5/14/2019 | 6/4/2019 | 6/28/2019 | Upcoded |
| NYEP | 019682262800 | 5/14/2019 | 6/4/2019 | 6/28/2019 | Upcoded |
| FCNY | 019682268400 | 5/13/2019 | 6/4/2019 | 6/28/2019 | Upcoded |
| FCNY | 019682274300 | 5/13/2019 | 6/4/2019 | 6/28/2019 | Upcoded |
| FCNY | 019682285900 | 5/13/2019 | 6/4/2019 | 6/28/2019 | Upcoded |
| FCNY | 019682308000 | 5/15/2019 | 6/4/2019 | 6/28/2019 | Upcoded |
| FCNY | 019682316800 | 5/15/2019 | 6/4/2019 | 6/28/2019 | Upcoded |
| HARP | 019682318500 | 5/15/2019 | 6/4/2019 | 6/28/2019 | Upcoded |
| FCNY | 019682320200 | 5/15/2019 | 6/4/2019 | 6/28/2019 | Upcoded |
| FCNY | 019682321400 | 5/15/2019 | 6/4/2019 | 6/28/2019 | Upcoded |
| FCNY | 019682323000 | 5/15/2019 | 6/4/2019 | 6/28/2019 | Upcoded |
| FCNY | 019682337900 | 5/15/2019 | 6/4/2019 | 6/28/2019 | Upcoded |
| FCNY | 019682348600 | 5/17/2019 | 6/4/2019 | 6/28/2019 | Upcoded |
| FCNY | 019682349800 | 5/16/2019 | 6/4/2019 | 6/28/2019 | Upcoded |
| HARP | 019682359200 | 5/17/2019 | 6/4/2019 | 6/28/2019 | Upcoded |
| FCNY | 019682363500 | 5/19/2019 | 6/4/2019 | 6/28/2019 | Upcoded |
| HARP | 019682374900 | 5/17/2019 | 6/4/2019 | 6/28/2019 | Upcoded |
| FCNY | 019682382100 | 5/17/2019 | 6/4/2019 | 6/28/2019 | Upcoded |
| NYEP | 019682385300 | 5/15/2019 | 6/4/2019 | 6/28/2019 | Upcoded |
| FCNY | 019682386200 | 5/17/2019 | 6/4/2019 | 6/28/2019 | Upcoded |

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| FCNY | 019682402800 | 5/15/2019 | 6/4/2019 | 6/28/2019 | Upcoded |
| FCNY | 019682404300 | 5/15/2019 | 6/4/2019 | 6/28/2019 | Upcoded |
| NYEP | 019682409300 | 5/14/2019 | 6/4/2019 | 6/28/2019 | Upcoded |
| FCNY | 019682411100 | 5/15/2019 | 6/4/2019 | 6/28/2019 | Upcoded |
| FCNY | 019682412600 | 5/14/2019 | 6/4/2019 | 6/28/2019 | Upcoded |
| FCNY | 019682414200 | 5/14/2019 | 6/4/2019 | 6/28/2019 | Upcoded |
| FCNY | 019682421100 | 5/9/2019 | 6/4/2019 | 6/28/2019 | Upcoded |
| HARP | 019682425200 | 5/11/2019 | 6/4/2019 | 6/28/2019 | Upcoded |
| FCNY | 019682426800 | 5/15/2019 | 6/4/2019 | 6/28/2019 | Upcoded |
| NYEP | 019682430000 | 5/14/2019 | 6/4/2019 | 6/28/2019 | Upcoded |
| DUAL | 019695037900 | 5/15/2019 | 6/5/2019 | 6/14/2019 | Upcoded |
| FCNY | 019695045300 | 5/10/2019 | 6/5/2019 | 6/28/2019 | Upcoded |
| FCNY | 019695058100 | 4/13/2019 | 6/5/2019 | 6/28/2019 | Upcoded |
| FCNY | 019695063000 | 3/5/2019 | 6/5/2019 | 6/28/2019 | Upcoded |
| NYEP | 019695069200 | 4/11/2019 | 6/5/2019 | 6/28/2019 | Upcoded |
| FCNY | 019695076600 | 5/20/2019 | 6/5/2019 | 6/28/2019 | Upcoded |
| FCNY | 019695083800 | 5/20/2019 | 6/5/2019 | 6/28/2019 | Upcoded |
| FCNY | 019695085300 | 5/19/2019 | 6/5/2019 | 6/28/2019 | Upcoded |
| FCNY | 019695093100 | 5/19/2019 | 6/5/2019 | 6/28/2019 | Upcoded |
| FCNY | 019695094600 | 5/19/2019 | 6/5/2019 | 6/28/2019 | Upcoded |
| FCNY | 019695104000 | 5/19/2019 | 6/5/2019 | 6/28/2019 | Upcoded |
| FCNY | 019695105700 | 5/19/2019 | 6/5/2019 | 6/28/2019 | Upcoded |
| FCNY | 019695112900 | 5/19/2019 | 6/5/2019 | 6/28/2019 | Upcoded |
| FCNY | 019695114000 | 5/19/2019 | 6/5/2019 | 6/28/2019 | Upcoded |
| FCNY | 019695115700 | 5/19/2019 | 6/5/2019 | 6/28/2019 | Upcoded |
| FCNY | 019695117300 | 5/18/2019 | 6/5/2019 | 6/28/2019 | Upcoded |
| HARP | 019695129600 | 5/18/2019 | 6/5/2019 | 6/28/2019 | Upcoded |
| NYEX | 019695130900 | 5/17/2019 | 6/5/2019 | 6/28/2019 | Upcoded |
| HARP | 019695135600 | 5/23/2019 | 6/5/2019 | 6/28/2019 | Upcoded |
| FCNY | 019695137000 | 4/30/2019 | 6/5/2019 | 6/28/2019 | Upcoded |
| FCNY | 019695142600 | 5/23/2019 | 6/5/2019 | 6/28/2019 | Upcoded |
| FCNY | 019695145100 | 5/23/2019 | 6/5/2019 | 6/28/2019 | Upcoded |
| FCNY | 019695151000 | 5/23/2019 | 6/5/2019 | 6/28/2019 | Upcoded |
| FMAP | 019695164500 | 5/23/2019 | 6/5/2019 | 6/28/2019 | Upcoded |
| HARP | 019695172400 | 5/19/2019 | 6/5/2019 | 6/28/2019 | Upcoded |
| NYEP | 019695192300 | 5/18/2019 | 6/5/2019 | 6/28/2019 | Upcoded |
| FCNY | 019695195300 | 5/18/2019 | 6/5/2019 | 6/28/2019 | Upcoded |
| FCNY | 019695203700 | 5/15/2019 | 6/5/2019 | 6/28/2019 | Upcoded |
| HARP | 019695214200 | 5/16/2019 | 6/5/2019 | 6/28/2019 | Upcoded |
| NYEX | 019695218900 | 5/17/2019 | 6/5/2019 | 6/14/2019 | Upcoded |
| FCNY | 019695221700 | 5/16/2019 | 6/5/2019 | 6/28/2019 | Upcoded |
| FCNY | 019695232700 | 5/17/2019 | 6/5/2019 | 6/28/2019 | Upcoded |
| FMAP | 019695241000 | 5/21/2019 | 6/5/2019 | 6/28/2019 | Upcoded |
| DUAL | 019695246400 | 5/10/2019 | 6/5/2019 | 6/28/2019 | Upcoded |
| FCNY | 019695249500 | 5/19/2019 | 6/5/2019 | 6/28/2019 | Upcoded |
| FCNY | 019695260200 | 5/19/2019 | 6/5/2019 | 6/28/2019 | Upcoded |
| FCNY | 019695266300 | 5/15/2019 | 6/5/2019 | 6/28/2019 | Upcoded |
| FCNY | 019695268900 | 5/5/2019 | 6/5/2019 | 6/28/2019 | Upcoded |
| FCNY | 019695276200 | 5/19/2019 | 6/5/2019 | 6/28/2019 | Upcoded |
| FCNY | 019695279100 | 5/18/2019 | 6/5/2019 | 6/28/2019 | Upcoded |
| FCNY | 019695290400 | 5/19/2019 | 6/5/2019 | 6/28/2019 | Upcoded |
| FCNY | 019695291600 | 5/19/2019 | 6/5/2019 | 6/28/2019 | Upcoded |
| FCNY | 019695300400 | 5/19/2019 | 6/5/2019 | 6/28/2019 | Upcoded |
| FCNY | 019695318200 | 5/19/2019 | 6/5/2019 | 6/28/2019 | Upcoded |

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| FCNY | 019695322000 | 5/18/2019 | 6/5/2019 | 6/28/2019 | Upcoded |
| DUAL | 019695324500 | 5/21/2019 | 6/5/2019 | 6/28/2019 | Upcoded |
| DUAL | 019695330700 | 5/22/2019 | 6/5/2019 | 6/28/2019 | Upcoded |
| DUAL | 019695332000 | 5/22/2019 | 6/5/2019 | 6/28/2019 | Upcoded |
| FCNY | 019695346400 | 5/18/2019 | 6/5/2019 | 6/28/2019 | Upcoded |
| FCNY | 019695351800 | 5/20/2019 | 6/5/2019 | 6/28/2019 | Upcoded |
| FCNY | 019695356000 | 5/20/2019 | 6/5/2019 | 6/28/2019 | Upcoded |
| FCNY | 019695357400 | 5/20/2019 | 6/5/2019 | 6/28/2019 | Upcoded |
| FMAP | 019695358600 | 5/24/2019 | 6/5/2019 | 6/28/2019 | Upcoded |
| DUAL | 019695361700 | 5/21/2019 | 6/5/2019 | 6/28/2019 | Upcoded |
| FCNY | 019695370400 | 4/11/2019 | 6/5/2019 | 6/28/2019 | Upcoded |
| FCNY | 019695377400 | 5/18/2019 | 6/5/2019 | 6/28/2019 | Upcoded |
| FCNY | 019709528100 | 5/19/2019 | 6/6/2019 | 6/28/2019 | Upcoded |
| FCNY | 019709546400 | 5/7/2019 | 6/6/2019 | 6/28/2019 | Upcoded |
| FCNY | 019709556600 | 5/19/2019 | 6/6/2019 | 6/28/2019 | Upcoded |
| NYEX | 019709558000 | 5/19/2019 | 6/6/2019 | 6/28/2019 | Upcoded |
| FCNY | 019709565000 | 5/19/2019 | 6/6/2019 | 6/28/2019 | Upcoded |
| FCNY | 019709570700 | 5/19/2019 | 6/6/2019 | 6/28/2019 | Upcoded |
| DUAL | 019709577800 | 5/12/2019 | 6/6/2019 | 6/28/2019 | Upcoded |
| FCNY | 019709579200 | 5/17/2019 | 6/6/2019 | 6/28/2019 | Upcoded |
| FCNY | 019709603000 | 5/17/2019 | 6/6/2019 | 6/28/2019 | Upcoded |
| FCNY | 019709605900 | 5/17/2019 | 6/6/2019 | 6/28/2019 | Upcoded |
| HARP | 019709607200 | 5/17/2019 | 6/6/2019 | 6/28/2019 | Upcoded |
| FCNY | 019709610300 | 5/17/2019 | 6/6/2019 | 6/28/2019 | Upcoded |
| FCNY | 019709611700 | 5/17/2019 | 6/6/2019 | 6/28/2019 | Upcoded |
| FCNY | 019709615800 | 5/18/2019 | 6/6/2019 | 6/28/2019 | Upcoded |
| FCNY | 019709617000 | 5/17/2019 | 6/6/2019 | 6/28/2019 | Upcoded |
| NYEP | 019709625200 | 5/18/2019 | 6/6/2019 | 6/28/2019 | Upcoded |
| FCNY | 019709626600 | 5/18/2019 | 6/6/2019 | 6/28/2019 | Upcoded |
| NYEP | 019709630400 | 5/17/2019 | 6/6/2019 | 6/28/2019 | Upcoded |
| FCNY | 019709633300 | 5/18/2019 | 6/6/2019 | 6/28/2019 | Upcoded |
| NYEX | 019709636100 | 5/17/2019 | 6/6/2019 | 6/21/2019 | Upcoded |
| FCNY | 019709640900 | 5/9/2019 | 6/6/2019 | 6/28/2019 | Upcoded |
| HARP | 019709643900 | 5/13/2019 | 6/6/2019 | 6/28/2019 | Upcoded |
| FCNY | 019709654400 | 5/18/2019 | 6/6/2019 | 6/28/2019 | Upcoded |
| NYEP | 019709655700 | 5/18/2019 | 6/6/2019 | 6/28/2019 | Upcoded |
| FCNY | 019709664600 | 5/16/2019 | 6/6/2019 | 6/28/2019 | Upcoded |
| HARP | 019709666200 | 5/17/2019 | 6/6/2019 | 6/28/2019 | Upcoded |
| HARP | 019709667900 | 5/17/2019 | 6/6/2019 | 6/28/2019 | Upcoded |
| FCNY | 019709669300 | 5/17/2019 | 6/6/2019 | 6/28/2019 | Upcoded |
| FCNY | 019709687900 | 5/17/2019 | 6/6/2019 | 6/28/2019 | Upcoded |
| FCNY | 019709691000 | 5/16/2019 | 6/6/2019 | 6/28/2019 | Upcoded |
| FCNY | 019709710500 | 5/19/2019 | 6/6/2019 | 6/28/2019 | Upcoded |
| FCNY | 019709717400 | 5/19/2019 | 6/6/2019 | 6/28/2019 | Upcoded |
| FCNY | 019709726000 | 5/19/2019 | 6/6/2019 | 6/28/2019 | Upcoded |
| FCNY | 019709727400 | 5/20/2019 | 6/6/2019 | 6/28/2019 | Upcoded |
| FCNY | 019709742200 | 5/20/2019 | 6/6/2019 | 6/28/2019 | Upcoded |
| FCNY | 019709747800 | 5/19/2019 | 6/6/2019 | 6/28/2019 | Upcoded |
| NYEP | 019709749200 | 5/19/2019 | 6/6/2019 | 6/28/2019 | Upcoded |
| FCNY | 019709758800 | 5/15/2019 | 6/6/2019 | 6/28/2019 | Upcoded |
| FCNY | 019709760100 | 5/10/2019 | 6/6/2019 | 6/28/2019 | Upcoded |
| FCNY | 019709788200 | 5/18/2019 | 6/6/2019 | 6/28/2019 | Upcoded |
| FCNY | 019709792700 | 5/19/2019 | 6/6/2019 | 6/28/2019 | Upcoded |
| FCNY | 019709794100 | 5/19/2019 | 6/6/2019 | 6/28/2019 | Upcoded |

TeamHealth claims identified as being upcoded

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| FCNY | 019709795300 | 5/19/2019 | 6/6/2019 | 6/28/2019 | Upcoded |
| FCNY | 019709797200 | 5/19/2019 | 6/6/2019 | 6/28/2019 | Upcoded |
| FCNY | 019709798500 | 5/19/2019 | 6/6/2019 | 6/28/2019 | Upcoded |
| FCNY | 019709803000 | 5/18/2019 | 6/6/2019 | 6/28/2019 | Upcoded |
| FCNY | 019709806000 | 5/19/2019 | 6/6/2019 | 6/28/2019 | Upcoded |
| FMAP | 019709809000 | 5/24/2019 | 6/6/2019 | 6/28/2019 | Upcoded |
| HARP | 019709812400 | 2/8/2019 | 6/6/2019 | 6/28/2019 | Upcoded |
| FCNY | 019709815000 | 5/17/2019 | 6/6/2019 | 6/28/2019 | Upcoded |
| FCNY | 019709818000 | 5/17/2019 | 6/6/2019 | 6/28/2019 | Upcoded |
| FCNY | 019709824300 | 5/17/2019 | 6/6/2019 | 6/28/2019 | Upcoded |
| FCNY | 019709840500 | 5/17/2019 | 6/6/2019 | 6/28/2019 | Upcoded |
| FCNY | 019709841900 | 5/17/2019 | 6/6/2019 | 6/28/2019 | Upcoded |
| FCNY | 019709845200 | 5/17/2019 | 6/6/2019 | 6/28/2019 | Upcoded |
| NYEX | 019709848300 | 5/17/2019 | 6/6/2019 | 6/21/2019 | Upcoded |
| HARP | 019709854200 | 5/17/2019 | 6/6/2019 | 6/28/2019 | Upcoded |
| DUAL | 019709855600 | 5/24/2019 | 6/6/2019 | 6/28/2019 | Upcoded |
| FCNY | 019709858900 | 5/16/2019 | 6/6/2019 | 6/28/2019 | Upcoded |
| FCNY | 019709861600 | 5/18/2019 | 6/6/2019 | 6/28/2019 | Upcoded |
| FCNY | 019709863400 | 5/18/2019 | 6/6/2019 | 6/28/2019 | Upcoded |
| NYEP | 019709865200 | 5/16/2019 | 6/6/2019 | 6/28/2019 | Upcoded |
| FCNY | 019709868000 | 5/18/2019 | 6/6/2019 | 6/28/2019 | Upcoded |
| FCNY | 019709869400 | 5/16/2019 | 6/6/2019 | 6/28/2019 | Upcoded |
| HARP | 019709875900 | 5/19/2019 | 6/6/2019 | 6/28/2019 | Upcoded |
| HARP | 019709879100 | 5/19/2019 | 6/6/2019 | 6/28/2019 | Upcoded |
| FCNY | 019709880300 | 5/19/2019 | 6/6/2019 | 6/28/2019 | Upcoded |
| FCNY | 019709881800 | 5/19/2019 | 6/6/2019 | 6/28/2019 | Upcoded |
| FCNY | 019709885600 | 5/19/2019 | 6/6/2019 | 6/28/2019 | Upcoded |
| FCNY | 019709892500 | 5/19/2019 | 6/6/2019 | 6/28/2019 | Upcoded |
| FCNY | 019709896700 | 5/11/2019 | 6/6/2019 | 6/28/2019 | Upcoded |
| DUAL | 019709899300 | 5/20/2019 | 6/6/2019 | 6/28/2019 | Upcoded |
| FMAP | 019709900700 | 5/20/2019 | 6/6/2019 | 6/28/2019 | Upcoded |
| FCNY | 019709903600 | 5/4/2019 | 6/6/2019 | 6/28/2019 | Upcoded |
| FCNY | 019709907700 | 5/18/2019 | 6/6/2019 | 6/28/2019 | Upcoded |
| FCNY | 019709909200 | 5/18/2019 | 6/6/2019 | 6/28/2019 | Upcoded |
| HARP | 019709910500 | 5/18/2019 | 6/6/2019 | 6/28/2019 | Upcoded |
| FCNY | 019709919300 | 5/18/2019 | 6/6/2019 | 6/28/2019 | Upcoded |
| FCNY | 019709922100 | 5/18/2019 | 6/6/2019 | 6/28/2019 | Upcoded |
| FCNY | 019709926600 | 5/18/2019 | 6/6/2019 | 6/28/2019 | Upcoded |
| FCNY | 019709929500 | 5/18/2019 | 6/6/2019 | 6/28/2019 | Upcoded |
| FCNY | 019709932500 | 5/18/2019 | 6/6/2019 | 6/28/2019 | Upcoded |
| FCNY | 019709937200 | 5/18/2019 | 6/6/2019 | 6/28/2019 | Upcoded |
| FCNY | 019709938800 | 5/18/2019 | 6/6/2019 | 6/28/2019 | Upcoded |
| FCNY | 019709942900 | 5/20/2019 | 6/6/2019 | 6/28/2019 | Upcoded |
| HARP | 019709962300 | 5/20/2019 | 6/6/2019 | 6/28/2019 | Upcoded |
| FCNY | 019709965200 | 5/20/2019 | 6/6/2019 | 6/28/2019 | Upcoded |
| HARP | 019709966600 | 5/20/2019 | 6/6/2019 | 6/28/2019 | Upcoded |
| FCNY | 019709969400 | 5/20/2019 | 6/6/2019 | 6/28/2019 | Upcoded |
| HARP | 019709974000 | 5/20/2019 | 6/6/2019 | 6/28/2019 | Upcoded |
| FCNY | 019709977100 | 5/20/2019 | 6/6/2019 | 6/28/2019 | Upcoded |
| FCNY | 019709978600 | 5/20/2019 | 6/6/2019 | 6/28/2019 | Upcoded |
| FCNY | 019709982800 | 5/20/2019 | 6/6/2019 | 6/28/2019 | Upcoded |
| FCNY | 019719288400 | 5/18/2019 | 6/7/2019 | 7/5/2019 | Upcoded |
| DUAL | 019719289900 | 5/24/2019 | 6/7/2019 | 7/5/2019 | Upcoded |
| DUAL | 019719293000 | 5/23/2019 | 6/7/2019 | 7/5/2019 | Upcoded |

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| FMAP | 019719294300 | 5/25/2019 | 6/7/2019 | 7/5/2019 | Upcoded |
| FMAP | 019719299700 | 5/22/2019 | 6/7/2019 | 7/5/2019 | Upcoded |
| DUAL | 019719301000 | 5/18/2019 | 6/7/2019 | 7/5/2019 | Upcoded |
| FMAP | 019719302400 | 5/20/2019 | 6/7/2019 | 7/5/2019 | Upcoded |
| FCNY | 019731973800 | 5/20/2019 | 6/10/2019 | 7/5/2019 | Upcoded |
| FCNY | 019731982600 | 5/20/2019 | 6/10/2019 | 7/5/2019 | Upcoded |
| FCNY | 019731988300 | 5/20/2019 | 6/10/2019 | 7/5/2019 | Upcoded |
| FCNY | 019731989700 | 5/20/2019 | 6/10/2019 | 7/5/2019 | Upcoded |
| FCNY | 019731993900 | 5/20/2019 | 6/10/2019 | 7/5/2019 | Upcoded |
| FCNY | 019731998000 | 5/20/2019 | 6/10/2019 | 7/5/2019 | Upcoded |
| HARP | 019732007600 | 5/20/2019 | 6/10/2019 | 7/5/2019 | Upcoded |
| HARP | 019732013900 | 5/21/2019 | 6/10/2019 | 7/5/2019 | Upcoded |
| FCNY | 019732017300 | 5/21/2019 | 6/10/2019 | 7/5/2019 | Upcoded |
| FCNY | 019732028600 | 5/22/2019 | 6/10/2019 | 7/5/2019 | Upcoded |
| FCNY | 019732039000 | 5/22/2019 | 6/10/2019 | 7/5/2019 | Upcoded |
| FCNY | 019732054500 | 5/22/2019 | 6/10/2019 | 7/5/2019 | Upcoded |
| FMAP | 019732081000 | 5/26/2019 | 6/10/2019 | 7/5/2019 | Upcoded |
| FCNY | 019732092800 | 5/21/2019 | 6/10/2019 | 7/5/2019 | Upcoded |
| FCNY | 019732094200 | 5/21/2019 | 6/10/2019 | 7/5/2019 | Upcoded |
| FCNY | 019732100500 | 5/19/2019 | 6/10/2019 | 7/5/2019 | Upcoded |
| FCNY | 019732102900 | 5/21/2019 | 6/10/2019 | 7/5/2019 | Upcoded |
| FCNY | 019732114500 | 5/19/2019 | 6/10/2019 | 7/5/2019 | Upcoded |
| FCNY | 019732119200 | 5/21/2019 | 6/10/2019 | 7/5/2019 | Upcoded |
| FCNY | 019732129100 | 5/21/2019 | 6/10/2019 | 7/5/2019 | Upcoded |
| FCNY | 019732130700 | 5/21/2019 | 6/10/2019 | 7/5/2019 | Upcoded |
| FCNY | 019732140300 | 5/16/2019 | 6/10/2019 | 7/5/2019 | Upcoded |
| FCNY | 019732141900 | 5/19/2019 | 6/10/2019 | 7/5/2019 | Upcoded |
| FCNY | 019732152400 | 5/19/2019 | 6/10/2019 | 7/5/2019 | Upcoded |
| FCNY | 019732157900 | 5/21/2019 | 6/10/2019 | 7/5/2019 | Upcoded |
| FCNY | 019732172600 | 5/20/2019 | 6/10/2019 | 7/5/2019 | Upcoded |
| FCNY | 019732174100 | 5/20/2019 | 6/10/2019 | 7/5/2019 | Upcoded |
| FCNY | 019732178400 | 5/20/2019 | 6/10/2019 | 7/5/2019 | Upcoded |
| FCNY | 019732191700 | 5/20/2019 | 6/10/2019 | 7/5/2019 | Upcoded |
| FCNY | 019732197300 | 5/20/2019 | 6/10/2019 | 7/5/2019 | Upcoded |
| DUAL | 019732198900 | 5/20/2019 | 6/10/2019 | 7/5/2019 | Upcoded |
| FCNY | 019732201800 | 5/22/2019 | 6/10/2019 | 7/5/2019 | Upcoded |
| HARP | 019732206000 | 5/22/2019 | 6/10/2019 | 7/5/2019 | Upcoded |
| FCNY | 019732213800 | 5/22/2019 | 6/10/2019 | 7/5/2019 | Upcoded |
| FCNY | 019732216400 | 5/21/2019 | 6/10/2019 | 7/5/2019 | Upcoded |
| FCNY | 019732219500 | 5/21/2019 | 6/10/2019 | 7/5/2019 | Upcoded |
| FCNY | 019732222700 | 5/21/2019 | 6/10/2019 | 7/5/2019 | Upcoded |
| FCNY | 019732227000 | 5/23/2019 | 6/10/2019 | 7/5/2019 | Upcoded |
| NYEX | 019732229600 | 5/23/2019 | 6/10/2019 | 6/21/2019 | Upcoded |
| FCNY | 019732236800 | 5/23/2019 | 6/10/2019 | 7/5/2019 | Upcoded |
| FCNY | 019732241200 | 5/22/2019 | 6/10/2019 | 7/5/2019 | Upcoded |
| FCNY | 019732244500 | 5/22/2019 | 6/10/2019 | 7/5/2019 | Upcoded |
| FCNY | 019732248100 | 5/20/2019 | 6/10/2019 | 7/5/2019 | Upcoded |
| NYEP | 019732267100 | 5/17/2019 | 6/10/2019 | 7/5/2019 | Upcoded |
| NYEX | 019732275600 | 5/21/2019 | 6/10/2019 | 7/5/2019 | Upcoded |
| FCNY | 019732281700 | 5/21/2019 | 6/10/2019 | 7/5/2019 | Upcoded |
| FCNY | 019732284400 | 5/21/2019 | 6/10/2019 | 7/5/2019 | Upcoded |
| FCNY | 019732288600 | 5/21/2019 | 6/10/2019 | 7/5/2019 | Upcoded |
| FCNY | 019732295900 | 5/21/2019 | 6/10/2019 | 7/5/2019 | Upcoded |
| FCNY | 019732304900 | 5/21/2019 | 6/10/2019 | 7/5/2019 | Upcoded |

TeamHealth claims identified as being upcoded

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| FCNY | 019732306200 | 5/21/2019 | 6/10/2019 | 7/5/2019 | Upcoded |
| FCNY | 019732323900 | 5/21/2019 | 6/10/2019 | 7/5/2019 | Upcoded |
| FCNY | 019732331600 | 5/21/2019 | 6/10/2019 | 7/5/2019 | Upcoded |
| FCNY | 019732342100 | 5/25/2019 | 6/10/2019 | 7/5/2019 | Upcoded |
| FCNY | 019732347900 | 5/25/2019 | 6/10/2019 | 7/5/2019 | Upcoded |
| NYEP | 019732381400 | 5/20/2019 | 6/10/2019 | 7/5/2019 | Upcoded |
| FCNY | 019732383000 | 5/20/2019 | 6/10/2019 | 7/5/2019 | Upcoded |
| FCNY | 019732389100 | 5/16/2019 | 6/10/2019 | 7/5/2019 | Upcoded |
| FCNY | 019732392000 | 5/21/2019 | 6/10/2019 | 7/5/2019 | Upcoded |
| HARP | 019732393600 | 5/20/2019 | 6/10/2019 | 7/5/2019 | Upcoded |
| NYEP | 019732405800 | 5/21/2019 | 6/10/2019 | 7/5/2019 | Upcoded |
| FCNY | 019732408500 | 5/21/2019 | 6/10/2019 | 7/5/2019 | Upcoded |
| FCNY | 019732412400 | 5/20/2019 | 6/10/2019 | 7/5/2019 | Upcoded |
| FCNY | 019732415400 | 5/20/2019 | 6/10/2019 | 7/5/2019 | Upcoded |
| FCNY | 019732416600 | 5/20/2019 | 6/10/2019 | 7/5/2019 | Upcoded |
| FCNY | 019732419400 | 5/20/2019 | 6/10/2019 | 7/5/2019 | Upcoded |
| FCNY | 019732420700 | 5/20/2019 | 6/10/2019 | 7/5/2019 | Upcoded |
| FCNY | 019732429400 | 5/20/2019 | 6/10/2019 | 7/5/2019 | Upcoded |
| FCNY | 019732433700 | 5/20/2019 | 6/10/2019 | 7/5/2019 | Upcoded |
| HARP | 019732436300 | 5/20/2019 | 6/10/2019 | 7/5/2019 | Upcoded |
| FCNY | 019732446300 | 5/21/2019 | 6/10/2019 | 7/5/2019 | Upcoded |
| FCNY | 019732457000 | 5/20/2019 | 6/10/2019 | 7/5/2019 | Upcoded |
| FCNY | 019732468300 | 5/21/2019 | 6/10/2019 | 7/5/2019 | Upcoded |
| FCNY | 019732476100 | 5/24/2019 | 6/10/2019 | 7/5/2019 | Upcoded |
| FCNY | 019732482100 | 5/24/2019 | 6/10/2019 | 7/5/2019 | Upcoded |
| HARP | 019732489800 | 5/24/2019 | 6/10/2019 | 7/5/2019 | Upcoded |
| FCNY | 019732501600 | 5/22/2019 | 6/10/2019 | 7/5/2019 | Upcoded |
| FCNY | 019732502900 | 5/22/2019 | 6/10/2019 | 7/5/2019 | Upcoded |
| FCNY | 019732510100 | 4/26/2019 | 6/10/2019 | 7/5/2019 | Upcoded |
| NYEP | 019732511600 | 5/21/2019 | 6/10/2019 | 7/5/2019 | Upcoded |
| HARP | 019732513200 | 5/21/2019 | 6/10/2019 | 7/5/2019 | Upcoded |
| FCNY | 019732516200 | 5/21/2019 | 6/10/2019 | 7/5/2019 | Upcoded |
| FCNY | 019732523100 | 5/21/2019 | 6/10/2019 | 7/5/2019 | Upcoded |
| FCNY | 019732540800 | 5/21/2019 | 6/10/2019 | 7/5/2019 | Upcoded |
| FCNY | 019732549300 | 5/21/2019 | 6/10/2019 | 7/5/2019 | Upcoded |
| FCNY | 019732553700 | 5/13/2019 | 6/10/2019 | 7/5/2019 | Upcoded |
| FCNY | 019732565300 | 5/22/2019 | 6/10/2019 | 7/5/2019 | Upcoded |
| FCNY | 019732566700 | 5/22/2019 | 6/10/2019 | 7/5/2019 | Upcoded |
| FCNY | 019732573800 | 5/22/2019 | 6/10/2019 | 7/5/2019 | Upcoded |
| FCNY | 019732576700 | 5/22/2019 | 6/10/2019 | 7/5/2019 | Upcoded |
| FCNY | 019732585500 | 5/22/2019 | 6/10/2019 | 7/5/2019 | Upcoded |
| HARP | 019732591600 | 5/24/2019 | 6/10/2019 | 7/5/2019 | Upcoded |
| FCNY | 019732598300 | 5/24/2019 | 6/10/2019 | 7/5/2019 | Upcoded |
| FCNY | 019732599800 | 5/24/2019 | 6/10/2019 | 7/5/2019 | Upcoded |
| FCNY | 019732601200 | 5/24/2019 | 6/10/2019 | 7/5/2019 | Upcoded |
| HARP | 019732605400 | 5/24/2019 | 6/10/2019 | 7/5/2019 | Upcoded |
| HARP | 019732609400 | 5/24/2019 | 6/10/2019 | 7/5/2019 | Upcoded |
| FCNY | 019732610600 | 5/24/2019 | 6/10/2019 | 7/5/2019 | Upcoded |
| FCNY | 019732612200 | 5/24/2019 | 6/10/2019 | 7/5/2019 | Upcoded |
| FCNY | 019732621200 | 5/24/2019 | 6/10/2019 | 7/5/2019 | Upcoded |
| FCNY | 019732627000 | 5/24/2019 | 6/10/2019 | 7/5/2019 | Upcoded |
| FCNY | 019732634700 | 5/24/2019 | 6/10/2019 | 7/5/2019 | Upcoded |
| FCNY | 019732646400 | 5/19/2019 | 6/10/2019 | 7/5/2019 | Upcoded |
| FCNY | 019732647900 | 5/24/2019 | 6/10/2019 | 7/5/2019 | Upcoded |

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| HARP | 019732661300 | 5/21/2019 | 6/10/2019 | 7/5/2019 | Upcoded |
| HARP | 019732668500 | 5/21/2019 | 6/10/2019 | 7/5/2019 | Upcoded |
| HARP | 019732671300 | 5/21/2019 | 6/10/2019 | 7/5/2019 | Upcoded |
| FCNY | 019732674400 | 5/21/2019 | 6/10/2019 | 7/5/2019 | Upcoded |
| FCNY | 019732682400 | 5/20/2019 | 6/10/2019 | 7/5/2019 | Upcoded |
| FCNY | 019732686900 | 5/20/2019 | 6/10/2019 | 7/5/2019 | Upcoded |
| HARP | 019732689900 | 5/20/2019 | 6/10/2019 | 7/5/2019 | Upcoded |
| FCNY | 019732692700 | 5/20/2019 | 6/10/2019 | 7/5/2019 | Upcoded |
| FCNY | 019732702800 | 5/21/2019 | 6/10/2019 | 7/5/2019 | Upcoded |
| FCNY | 019732709800 | 5/17/2019 | 6/10/2019 | 7/5/2019 | Upcoded |
| HARP | 019732715600 | 5/21/2019 | 6/10/2019 | 7/5/2019 | Upcoded |
| HARP | 019732718400 | 5/21/2019 | 6/10/2019 | 7/5/2019 | Upcoded |
| FCNY | 019732722400 | 5/21/2019 | 6/10/2019 | 7/5/2019 | Upcoded |
| NYEP | 019745708400 | 5/24/2019 | 6/11/2019 | 7/5/2019 | Upcoded |
| FCNY | 019745718200 | 5/24/2019 | 6/11/2019 | 7/5/2019 | Upcoded |
| FCNY | 019745719700 | 5/24/2019 | 6/11/2019 | 7/5/2019 | Upcoded |
| HARP | 019745721300 | 5/24/2019 | 6/11/2019 | 7/5/2019 | Upcoded |
| HARP | 019745727100 | 5/24/2019 | 6/11/2019 | 7/5/2019 | Upcoded |
| FCNY | 019745731600 | 5/26/2019 | 6/11/2019 | 7/5/2019 | Upcoded |
| FCNY | 019745735900 | 5/26/2019 | 6/11/2019 | 7/5/2019 | Upcoded |
| FCNY | 019745742000 | 5/24/2019 | 6/11/2019 | 7/5/2019 | Upcoded |
| HARP | 019745745200 | 5/26/2019 | 6/11/2019 | 7/5/2019 | Upcoded |
| DUAL | 019745766000 | 5/25/2019 | 6/11/2019 | 7/5/2019 | Upcoded |
| DUAL | 019745773600 | 5/26/2019 | 6/11/2019 | 7/5/2019 | Upcoded |
| FCNY | 019745783000 | 5/22/2019 | 6/11/2019 | 7/5/2019 | Upcoded |
| HARP | 019745784400 | 5/22/2019 | 6/11/2019 | 7/5/2019 | Upcoded |
| FCNY | 019745789100 | 5/22/2019 | 6/11/2019 | 7/5/2019 | Upcoded |
| FCNY | 019745798600 | 5/23/2019 | 6/11/2019 | 7/5/2019 | Upcoded |
| NYEP | 019745803500 | 5/23/2019 | 6/11/2019 | 7/5/2019 | Upcoded |
| FCNY | 019745810900 | 5/23/2019 | 6/11/2019 | 7/5/2019 | Upcoded |
| FCNY | 019745813500 | 5/23/2019 | 6/11/2019 | 7/5/2019 | Upcoded |
| DUAL | 019745825200 | 5/26/2019 | 6/11/2019 | 7/5/2019 | Upcoded |
| FCNY | 019745826700 | 5/24/2019 | 6/11/2019 | 7/5/2019 | Upcoded |
| HARP | 019745830700 | 5/24/2019 | 6/11/2019 | 7/5/2019 | Upcoded |
| FCNY | 019745832400 | 5/24/2019 | 6/11/2019 | 7/5/2019 | Upcoded |
| FCNY | 019745839700 | 5/22/2019 | 6/11/2019 | 7/5/2019 | Upcoded |
| FCNY | 019745841000 | 5/24/2019 | 6/11/2019 | 7/5/2019 | Upcoded |
| FCNY | 019745844000 | 5/24/2019 | 6/11/2019 | 7/5/2019 | Upcoded |
| FCNY | 019745845400 | 5/24/2019 | 6/11/2019 | 7/5/2019 | Upcoded |
| FCNY | 019745848100 | 5/24/2019 | 6/11/2019 | 7/5/2019 | Upcoded |
| NYEP | 019745852400 | 5/23/2019 | 6/11/2019 | 7/5/2019 | Upcoded |
| FCNY | 019745860200 | 5/24/2019 | 6/11/2019 | 7/5/2019 | Upcoded |
| FCNY | 019745861600 | 5/24/2019 | 6/11/2019 | 7/5/2019 | Upcoded |
| FCNY | 019745865700 | 5/24/2019 | 6/11/2019 | 7/5/2019 | Upcoded |
| HARP | 019745872800 | 5/24/2019 | 6/11/2019 | 7/5/2019 | Upcoded |
| FCNY | 019745876600 | 5/24/2019 | 6/11/2019 | 7/5/2019 | Upcoded |
| FCNY | 019745883900 | 5/25/2019 | 6/11/2019 | 7/5/2019 | Upcoded |
| FCNY | 019745885500 | 5/23/2019 | 6/11/2019 | 7/5/2019 | Upcoded |
| FCNY | 019745889600 | 5/23/2019 | 6/11/2019 | 7/5/2019 | Upcoded |
| FCNY | 019745901700 | 5/25/2019 | 6/11/2019 | 7/5/2019 | Upcoded |
| FCNY | 019745907400 | 5/22/2019 | 6/11/2019 | 7/5/2019 | Upcoded |
| FCNY | 019745908700 | 5/25/2019 | 6/11/2019 | 7/5/2019 | Upcoded |
| FCNY | 019745910100 | 5/24/2019 | 6/11/2019 | 7/5/2019 | Upcoded |
| FCNY | 019745918600 | 5/25/2019 | 6/11/2019 | 7/5/2019 | Upcoded |

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| FCNY | 019745924700 | 5/25/2019 | 6/11/2019 | 7/5/2019 | Upcoded |
| FCNY | 019745927400 | 5/22/2019 | 6/11/2019 | 7/5/2019 | Upcoded |
| FCNY | 019745938300 | 5/24/2019 | 6/11/2019 | 7/5/2019 | Upcoded |
| HARP | 019745943900 | 5/16/2019 | 6/11/2019 | 7/5/2019 | Upcoded |
| FCNY | 019745945400 | 5/16/2019 | 6/11/2019 | 7/5/2019 | Upcoded |
| HARP | 019745949200 | 5/16/2019 | 6/11/2019 | 7/5/2019 | Upcoded |
| DUAL | 019745959200 | 5/27/2019 | 6/11/2019 | 7/5/2019 | Upcoded |
| DUAL | 019745961700 | 5/28/2019 | 6/11/2019 | 7/5/2019 | Upcoded |
| FCNY | 019745967900 | 5/22/2019 | 6/11/2019 | 7/5/2019 | Upcoded |
| FCNY | 019745971100 | 5/22/2019 | 6/11/2019 | 7/5/2019 | Upcoded |
| FCNY | 019745973800 | 5/22/2019 | 6/11/2019 | 7/5/2019 | Upcoded |
| FCNY | 019745981200 | 5/22/2019 | 6/11/2019 | 7/5/2019 | Upcoded |
| FMAP | 019745987900 | 5/26/2019 | 6/11/2019 | 7/5/2019 | Upcoded |
| FCNY | 019745993300 | 5/20/2019 | 6/11/2019 | 7/5/2019 | Upcoded |
| FCNY | 019745994800 | 5/20/2019 | 6/11/2019 | 7/5/2019 | Upcoded |
| FCNY | 019746004900 | 5/25/2019 | 6/11/2019 | 7/5/2019 | Upcoded |
| FCNY | 019746016800 | 5/20/2019 | 6/11/2019 | 7/5/2019 | Upcoded |
| HARP | 019746018000 | 5/25/2019 | 6/11/2019 | 7/5/2019 | Upcoded |
| FCNY | 019746029500 | 5/20/2019 | 6/11/2019 | 7/5/2019 | Upcoded |
| FCNY | 019746032300 | 5/25/2019 | 6/11/2019 | 7/5/2019 | Upcoded |
| FCNY | 019746045000 | 5/20/2019 | 6/11/2019 | 7/5/2019 | Upcoded |
| FCNY | 019746046300 | 5/25/2019 | 6/11/2019 | 7/5/2019 | Upcoded |
| FCNY | 019746052300 | 5/20/2019 | 6/11/2019 | 7/5/2019 | Upcoded |
| FCNY | 019746056400 | 5/25/2019 | 6/11/2019 | 7/5/2019 | Upcoded |
| FCNY | 019746059100 | 5/25/2019 | 6/11/2019 | 7/5/2019 | Upcoded |
| NYEP | 019746062400 | 5/25/2019 | 6/11/2019 | 7/5/2019 | Upcoded |
| DUAL | 019746068100 | 5/28/2019 | 6/11/2019 | 7/5/2019 | Upcoded |
| FMAP | 019746070700 | 5/28/2019 | 6/11/2019 | 7/5/2019 | Upcoded |
| FCNY | 019746075100 | 5/23/2019 | 6/11/2019 | 7/5/2019 | Upcoded |
| FCNY | 019746077800 | 5/23/2019 | 6/11/2019 | 7/5/2019 | Upcoded |
| FCNY | 019746082100 | 5/23/2019 | 6/11/2019 | 7/5/2019 | Upcoded |
| FCNY | 019746089400 | 5/24/2019 | 6/11/2019 | 7/5/2019 | Upcoded |
| FCNY | 019746092400 | 5/24/2019 | 6/11/2019 | 7/5/2019 | Upcoded |
| FCNY | 019746093800 | 5/24/2019 | 6/11/2019 | 7/5/2019 | Upcoded |
| FCNY | 019746095000 | 5/24/2019 | 6/11/2019 | 7/5/2019 | Upcoded |
| FCNY | 019746097300 | 5/24/2019 | 6/11/2019 | 7/5/2019 | Upcoded |
| FCNY | 019746102900 | 5/22/2019 | 6/11/2019 | 7/5/2019 | Upcoded |
| FCNY | 019746111500 | 5/25/2019 | 6/11/2019 | 7/5/2019 | Upcoded |
| HARP | 019746114400 | 5/25/2019 | 6/11/2019 | 7/5/2019 | Upcoded |
| FCNY | 019746118800 | 5/25/2019 | 6/11/2019 | 7/5/2019 | Upcoded |
| FCNY | 019746125600 | 5/16/2019 | 6/11/2019 | 7/5/2019 | Upcoded |
| FCNY | 019746129800 | 5/17/2019 | 6/11/2019 | 7/5/2019 | Upcoded |
| HARP | 019747121500 | 5/23/2019 | 6/11/2019 | 7/5/2019 | Upcoded |
| FCNY | 019747125800 | 5/23/2019 | 6/11/2019 | 7/5/2019 | Upcoded |
| FCNY | 019752304600 | 4/28/2019 | 6/7/2019 | 7/19/2019 | Upcoded |
| FCNY | 019757762300 | 4/20/2019 | 6/12/2019 | 7/5/2019 | Upcoded |
| FCNY | 019757781800 | 5/26/2019 | 6/12/2019 | 7/5/2019 | Upcoded |
| FCNY | 019757785900 | 5/25/2019 | 6/12/2019 | 7/5/2019 | Upcoded |
| FCNY | 019757790300 | 5/25/2019 | 6/12/2019 | 7/5/2019 | Upcoded |
| FCNY | 019757791400 | 5/25/2019 | 6/12/2019 | 7/5/2019 | Upcoded |
| FCNY | 019757802800 | 5/25/2019 | 6/12/2019 | 7/5/2019 | Upcoded |
| HARP | 019757804500 | 5/25/2019 | 6/12/2019 | 7/5/2019 | Upcoded |
| FCNY | 019757811000 | 5/23/2019 | 6/12/2019 | 7/5/2019 | Upcoded |
| FCNY | 019757817000 | 5/22/2019 | 6/12/2019 | 7/5/2019 | Upcoded |

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| FCNY | 019757820200 | 5/22/2019 | 6/12/2019 | 7/5/2019 | Upcoded |
| FCNY | 019757823200 | 5/23/2019 | 6/12/2019 | 7/5/2019 | Upcoded |
| DUAL | 019757832700 | 5/29/2019 | 6/12/2019 | 7/5/2019 | Upcoded |
| FMAP | 019757844300 | 5/29/2019 | 6/12/2019 | 7/5/2019 | Upcoded |
| FCNY | 019757848700 | 5/22/2019 | 6/12/2019 | 7/5/2019 | Upcoded |
| HARP | 019757850500 | 5/22/2019 | 6/12/2019 | 7/5/2019 | Upcoded |
| HARP | 019757852000 | 5/22/2019 | 6/12/2019 | 7/5/2019 | Upcoded |
| FCNY | 019757855300 | 5/24/2019 | 6/12/2019 | 7/5/2019 | Upcoded |
| FCNY | 019757861700 | 5/24/2019 | 6/12/2019 | 7/5/2019 | Upcoded |
| FCNY | 019757863200 | 5/24/2019 | 6/12/2019 | 7/5/2019 | Upcoded |
| FCNY | 019757864700 | 5/24/2019 | 6/12/2019 | 7/5/2019 | Upcoded |
| FCNY | 019757872300 | 5/26/2019 | 6/12/2019 | 7/5/2019 | Upcoded |
| NYEP | 019757876600 | 5/26/2019 | 6/12/2019 | 7/5/2019 | Upcoded |
| FCNY | 019757884200 | 5/26/2019 | 6/12/2019 | 7/5/2019 | Upcoded |
| DUAL | 019757894200 | 5/27/2019 | 6/12/2019 | 7/5/2019 | Upcoded |
| NYEP | 019757909400 | 5/25/2019 | 6/12/2019 | 7/5/2019 | Upcoded |
| FCNY | 019757910800 | 5/25/2019 | 6/12/2019 | 7/5/2019 | Upcoded |
| DUAL | 019757916900 | 5/26/2019 | 6/12/2019 | 7/5/2019 | Upcoded |
| FMAP | 019757920200 | 5/30/2019 | 6/12/2019 | 7/5/2019 | Upcoded |
| FCNY | 019757936200 | 5/23/2019 | 6/12/2019 | 7/5/2019 | Upcoded |
| NYEP | 019757937600 | 5/23/2019 | 6/12/2019 | 7/5/2019 | Upcoded |
| HARP | 019757939000 | 5/23/2019 | 6/12/2019 | 7/5/2019 | Upcoded |
| FCNY | 019757945100 | 5/23/2019 | 6/12/2019 | 7/5/2019 | Upcoded |
| FCNY | 019757946600 | 5/23/2019 | 6/12/2019 | 7/5/2019 | Upcoded |
| FCNY | 019757953000 | 5/25/2019 | 6/12/2019 | 7/5/2019 | Upcoded |
| FCNY | 019757959000 | 5/25/2019 | 6/12/2019 | 7/5/2019 | Upcoded |
| FCNY | 019757963600 | 4/15/2019 | 6/12/2019 | 7/5/2019 | Upcoded |
| FCNY | 019757966400 | 4/20/2019 | 6/12/2019 | 7/5/2019 | Upcoded |
| DUAL | 019757967500 | 5/21/2019 | 6/12/2019 | 7/5/2019 | Upcoded |
| FCNY | 019757970600 | 5/22/2019 | 6/12/2019 | 7/5/2019 | Upcoded |
| FCNY | 019757972000 | 5/25/2019 | 6/12/2019 | 7/5/2019 | Upcoded |
| NYEP | 019757973400 | 5/22/2019 | 6/12/2019 | 7/5/2019 | Upcoded |
| FCNY | 019757995400 | 5/26/2019 | 6/12/2019 | 7/5/2019 | Upcoded |
| FCNY | 019758002100 | 5/26/2019 | 6/12/2019 | 7/5/2019 | Upcoded |
| FCNY | 019758004600 | 5/26/2019 | 6/12/2019 | 7/5/2019 | Upcoded |
| FCNY | 019758006100 | 4/6/2019 | 6/12/2019 | 7/5/2019 | Upcoded |
| FCNY | 019758009300 | 5/24/2019 | 6/12/2019 | 7/5/2019 | Upcoded |
| FCNY | 019758017600 | 5/26/2019 | 6/12/2019 | 7/5/2019 | Upcoded |
| FCNY | 019758019200 | 5/26/2019 | 6/12/2019 | 7/5/2019 | Upcoded |
| FCNY | 019758022300 | 5/26/2019 | 6/12/2019 | 7/5/2019 | Upcoded |
| FCNY | 019758029200 | 5/27/2019 | 6/12/2019 | 7/5/2019 | Upcoded |
| FCNY | 019758043400 | 5/28/2019 | 6/12/2019 | 7/5/2019 | Upcoded |
| FCNY | 019758056300 | 5/28/2019 | 6/12/2019 | 7/5/2019 | Upcoded |
| FCNY | 019758065100 | 5/30/2019 | 6/12/2019 | 7/5/2019 | Upcoded |
| FCNY | 019758068100 | 5/28/2019 | 6/12/2019 | 7/5/2019 | Upcoded |
| FCNY | 019758071100 | 5/30/2019 | 6/12/2019 | 7/5/2019 | Upcoded |
| NYEP | 019758077400 | 5/30/2019 | 6/12/2019 | 7/5/2019 | Upcoded |
| FCNY | 019758091400 | 5/25/2019 | 6/12/2019 | 7/5/2019 | Upcoded |
| FCNY | 019758109900 | 5/26/2019 | 6/12/2019 | 7/5/2019 | Upcoded |
| HARP | 019758111300 | 5/26/2019 | 6/12/2019 | 7/5/2019 | Upcoded |
| FCNY | 019758112700 | 5/26/2019 | 6/12/2019 | 7/5/2019 | Upcoded |
| FCNY | 019758122700 | 5/26/2019 | 6/12/2019 | 7/5/2019 | Upcoded |
| FCNY | 019758130500 | 5/26/2019 | 6/12/2019 | 7/5/2019 | Upcoded |
| DUAL | 019758142800 | 5/23/2019 | 6/12/2019 | 7/5/2019 | Upcoded |

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| FMAP | 019758147000 | 5/27/2019 | 6/12/2019 | 7/5/2019 | Upcoded |
| DUAL | 019758161400 | 5/21/2019 | 6/12/2019 | 7/5/2019 | Upcoded |
| DUAL | 019758164300 | 5/24/2019 | 6/12/2019 | 7/5/2019 | Upcoded |
| HARP | 019758173600 | 5/23/2019 | 6/12/2019 | 7/5/2019 | Upcoded |
| HARP | 019758175200 | 5/23/2019 | 6/12/2019 | 7/5/2019 | Upcoded |
| FCNY | 019758187100 | 5/23/2019 | 6/12/2019 | 7/5/2019 | Upcoded |
| FCNY | 019758196400 | 5/23/2019 | 6/12/2019 | 7/5/2019 | Upcoded |
| FCNY | 019758206700 | 5/24/2019 | 6/12/2019 | 7/5/2019 | Upcoded |
| FCNY | 019758209600 | 5/6/2019 | 6/12/2019 | 7/5/2019 | Upcoded |
| FCNY | 019758211200 | 5/28/2019 | 6/12/2019 | 7/5/2019 | Upcoded |
| FCNY | 019758212800 | 5/28/2019 | 6/12/2019 | 7/5/2019 | Upcoded |
| FCNY | 019758215700 | 5/28/2019 | 6/12/2019 | 7/5/2019 | Upcoded |
| FCNY | 019758220400 | 5/28/2019 | 6/12/2019 | 7/5/2019 | Upcoded |
| FCNY | 019758221700 | 5/28/2019 | 6/12/2019 | 7/5/2019 | Upcoded |
| FCNY | 019758237900 | 5/28/2019 | 6/12/2019 | 7/5/2019 | Upcoded |
| DUAL | 019758241000 | 5/26/2019 | 6/12/2019 | 7/5/2019 | Upcoded |
| DUAL | 019758242500 | 5/26/2019 | 6/12/2019 | 7/5/2019 | Upcoded |
| DUAL | 019758244300 | 5/26/2019 | 6/12/2019 | 7/5/2019 | Upcoded |
| FMAP | 019758246000 | 5/29/2019 | 6/12/2019 | 7/5/2019 | Upcoded |
| FMAP | 019758247400 | 5/26/2019 | 6/12/2019 | 7/5/2019 | Upcoded |
| DUAL | 019758250300 | 5/29/2019 | 6/12/2019 | 7/5/2019 | Upcoded |
| FMAP | 019758251800 | 5/27/2019 | 6/12/2019 | 7/5/2019 | Upcoded |
| FCNY | 019758257300 | 5/22/2019 | 6/12/2019 | 7/5/2019 | Upcoded |
| FCNY | 019758272800 | 5/26/2019 | 6/12/2019 | 7/5/2019 | Upcoded |
| FCNY | 019758278700 | 2/3/2019 | 6/12/2019 | 7/5/2019 | Upcoded |
| NYEP | 019758290600 | 4/23/2019 | 6/12/2019 | 7/5/2019 | Upcoded |
| FCNY | 019758296100 | 5/29/2019 | 6/12/2019 | 7/5/2019 | Upcoded |
| FCNY | 019758305000 | 5/29/2019 | 6/12/2019 | 7/5/2019 | Upcoded |
| FCNY | 019758306600 | 5/29/2019 | 6/12/2019 | 7/5/2019 | Upcoded |
| FCNY | 019758308000 | 5/29/2019 | 6/12/2019 | 7/5/2019 | Upcoded |
| FCNY | 019758310900 | 5/29/2019 | 6/12/2019 | 7/5/2019 | Upcoded |
| FCNY | 019758312300 | 5/29/2019 | 6/12/2019 | 7/5/2019 | Upcoded |
| DUAL | 019758325000 | 5/31/2019 | 6/12/2019 | 7/5/2019 | Upcoded |
| DUAL | 019770678300 | 4/30/2019 | 6/13/2019 | 7/5/2019 | Upcoded |
| FMAP | 019770684100 | 5/31/2019 | 6/13/2019 | 7/5/2019 | Upcoded |
| DUAL | 019770686800 | 5/31/2019 | 6/13/2019 | 7/5/2019 | Upcoded |
| DUAL | 019770688000 | 5/30/2019 | 6/13/2019 | 7/5/2019 | Upcoded |
| DUAL | 019770691800 | 5/22/2019 | 6/13/2019 | 7/5/2019 | Upcoded |
| FMAP | 019770693500 | 5/25/2019 | 6/13/2019 | 7/5/2019 | Upcoded |
| DUAL | 019770695900 | 5/30/2019 | 6/13/2019 | 7/5/2019 | Upcoded |
| DUAL | 019770698400 | 5/10/2019 | 6/13/2019 | 7/5/2019 | Upcoded |
| FCNY | 019770707900 | 5/28/2019 | 6/13/2019 | 7/5/2019 | Upcoded |
| HARP | 019770710400 | 5/7/2019 | 6/13/2019 | 7/5/2019 | Upcoded |
| FCNY | 019770711600 | 5/28/2019 | 6/13/2019 | 7/5/2019 | Upcoded |
| DUAL | 019770714700 | 5/27/2019 | 6/13/2019 | 7/5/2019 | Upcoded |
| DUAL | 019770722300 | 6/2/2019 | 6/13/2019 | 7/5/2019 | Upcoded |
| DUAL | 019770723700 | 4/30/2019 | 6/13/2019 | 7/5/2019 | Upcoded |
| FCNY | 019770724900 | 5/15/2019 | 6/13/2019 | 7/5/2019 | Upcoded |
| FCNY | 019781762100 | 5/27/2019 | 6/14/2019 | 7/12/2019 | Upcoded |
| FCNY | 019781774600 | 5/27/2019 | 6/14/2019 | 7/12/2019 | Upcoded |
| FCNY | 019781782400 | 5/27/2019 | 6/14/2019 | 7/12/2019 | Upcoded |
| FCNY | 019781785300 | 5/27/2019 | 6/14/2019 | 7/12/2019 | Upcoded |
| FCNY | 019781792300 | 5/27/2019 | 6/14/2019 | 7/12/2019 | Upcoded |
| HARP | 019781795700 | 5/27/2019 | 6/14/2019 | 7/12/2019 | Upcoded |

TeamHealth claims identified as being upcoded

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| FCNY | 019781798200 | 5/27/2019 | 6/14/2019 | 7/12/2019 | Upcoded |
| FCNY | 019781799600 | 5/27/2019 | 6/14/2019 | 7/12/2019 | Upcoded |
| FCNY | 019781800900 | 5/29/2019 | 6/14/2019 | 7/12/2019 | Upcoded |
| FCNY | 019781808500 | 5/27/2019 | 6/14/2019 | 7/12/2019 | Upcoded |
| FCNY | 019781812900 | 5/29/2019 | 6/14/2019 | 7/12/2019 | Upcoded |
| FCNY | 019781818700 | 5/24/2019 | 6/14/2019 | 7/12/2019 | Upcoded |
| FCNY | 019781832100 | 5/31/2019 | 6/14/2019 | 7/12/2019 | Upcoded |
| FCNY | 019781845600 | 5/29/2019 | 6/14/2019 | 7/12/2019 | Upcoded |
| FCNY | 019781860800 | 5/27/2019 | 6/14/2019 | 7/12/2019 | Upcoded |
| FCNY | 019781875000 | 5/27/2019 | 6/14/2019 | 7/12/2019 | Upcoded |
| FCNY | 019781902600 | 5/24/2019 | 6/14/2019 | 7/12/2019 | Upcoded |
| FCNY | 019781905600 | 5/27/2019 | 6/14/2019 | 7/12/2019 | Upcoded |
| FCNY | 019781915800 | 5/27/2019 | 6/14/2019 | 7/12/2019 | Upcoded |
| FCNY | 019781925800 | 5/27/2019 | 6/14/2019 | 7/12/2019 | Upcoded |
| DUAL | 019781935700 | 5/31/2019 | 6/14/2019 | 7/12/2019 | Upcoded |
| DUAL | 019781937000 | 5/31/2019 | 6/14/2019 | 7/12/2019 | Upcoded |
| DUAL | 019781938400 | 5/29/2019 | 6/14/2019 | 7/12/2019 | Upcoded |
| FCNY | 019781944000 | 5/26/2019 | 6/14/2019 | 7/12/2019 | Upcoded |
| FCNY | 019781950400 | 5/26/2019 | 6/14/2019 | 7/12/2019 | Upcoded |
| NYEX | 019781957300 | 5/28/2019 | 6/14/2019 | 6/28/2019 | Upcoded |
| FCNY | 019781971900 | 5/28/2019 | 6/14/2019 | 7/12/2019 | Upcoded |
| NYEP | 019781974300 | 5/28/2019 | 6/14/2019 | 7/12/2019 | Upcoded |
| FCNY | 019781977200 | 5/27/2019 | 6/14/2019 | 7/12/2019 | Upcoded |
| FCNY | 019781985800 | 5/27/2019 | 6/14/2019 | 7/12/2019 | Upcoded |
| FCNY | 019781990000 | 5/27/2019 | 6/14/2019 | 7/12/2019 | Upcoded |
| FCNY | 019782000600 | 5/30/2019 | 6/14/2019 | 7/12/2019 | Upcoded |
| NYEX | 019782003200 | 5/30/2019 | 6/14/2019 | 6/28/2019 | Upcoded |
| FCNY | 019782005600 | 5/30/2019 | 6/14/2019 | 7/12/2019 | Upcoded |
| FCNY | 019782023700 | 5/17/2019 | 6/14/2019 | 7/12/2019 | Upcoded |
| FCNY | 019782030000 | 5/26/2019 | 6/14/2019 | 7/12/2019 | Upcoded |
| FCNY | 019782031900 | 5/26/2019 | 6/14/2019 | 7/12/2019 | Upcoded |
| FCNY | 019782034600 | 5/27/2019 | 6/14/2019 | 7/12/2019 | Upcoded |
| FCNY | 019782038200 | 5/27/2019 | 6/14/2019 | 7/12/2019 | Upcoded |
| FCNY | 019782048400 | 5/28/2019 | 6/14/2019 | 7/12/2019 | Upcoded |
| FCNY | 019782049800 | 5/28/2019 | 6/14/2019 | 7/12/2019 | Upcoded |
| FCNY | 019782053600 | 5/29/2019 | 6/14/2019 | 7/12/2019 | Upcoded |
| FCNY | 019782055000 | 5/28/2019 | 6/14/2019 | 7/12/2019 | Upcoded |
| NYEX | 019782057300 | 5/28/2019 | 6/14/2019 | 6/28/2019 | Upcoded |
| FCNY | 019782064300 | 5/29/2019 | 6/14/2019 | 7/12/2019 | Upcoded |
| FCNY | 019782065400 | 5/28/2019 | 6/14/2019 | 7/12/2019 | Upcoded |
| NYEX | 019782066700 | 5/28/2019 | 6/14/2019 | 7/12/2019 | Upcoded |
| FCNY | 019782074600 | 5/28/2019 | 6/14/2019 | 7/12/2019 | Upcoded |
| FCNY | 019782078300 | 5/28/2019 | 6/14/2019 | 7/12/2019 | Upcoded |
| FCNY | 019782084000 | 5/28/2019 | 6/14/2019 | 7/12/2019 | Upcoded |
| FCNY | 019782102500 | 5/29/2019 | 6/14/2019 | 7/12/2019 | Upcoded |
| FCNY | 019782109700 | 6/1/2019 | 6/14/2019 | 7/12/2019 | Upcoded |
| FCNY | 019782115900 | 5/31/2019 | 6/14/2019 | 7/12/2019 | Upcoded |
| FCNY | 019782119500 | 5/29/2019 | 6/14/2019 | 7/12/2019 | Upcoded |
| FCNY | 019782121000 | 5/30/2019 | 6/14/2019 | 7/12/2019 | Upcoded |
| FCNY | 019782123100 | 5/29/2019 | 6/14/2019 | 7/12/2019 | Upcoded |
| FCNY | 019782142100 | 5/23/2019 | 6/14/2019 | 7/12/2019 | Upcoded |
| FCNY | 019782143300 | 5/23/2019 | 6/14/2019 | 7/12/2019 | Upcoded |
| FCNY | 019782146000 | 5/23/2019 | 6/14/2019 | 7/12/2019 | Upcoded |
| FCNY | 019782154100 | 5/23/2019 | 6/14/2019 | 7/12/2019 | Upcoded |

TeamHealth claims identified as being upcoded

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| FCNY | 019782164400 | 5/27/2019 | 6/14/2019 | 7/12/2019 | Upcoded |
| FCNY | 019782174200 | 5/27/2019 | 6/14/2019 | 7/12/2019 | Upcoded |
| FCNY | 019782177400 | 5/27/2019 | 6/14/2019 | 7/12/2019 | Upcoded |
| FCNY | 019782178500 | 5/27/2019 | 6/14/2019 | 7/12/2019 | Upcoded |
| FCNY | 019782207600 | 5/28/2019 | 6/14/2019 | 7/12/2019 | Upcoded |
| FCNY | 019782212900 | 5/28/2019 | 6/14/2019 | 7/12/2019 | Upcoded |
| FCNY | 019782215200 | 5/28/2019 | 6/14/2019 | 7/12/2019 | Upcoded |
| FCNY | 019782217900 | 5/28/2019 | 6/14/2019 | 7/12/2019 | Upcoded |
| HARP | 019782222000 | 5/26/2019 | 6/14/2019 | 7/12/2019 | Upcoded |
| FCNY | 019782223200 | 5/29/2019 | 6/14/2019 | 7/12/2019 | Upcoded |
| HARP | 019782224400 | 5/29/2019 | 6/14/2019 | 7/12/2019 | Upcoded |
| FCNY | 019782228500 | 5/26/2019 | 6/14/2019 | 7/12/2019 | Upcoded |
| FCNY | 019782229900 | 5/26/2019 | 6/14/2019 | 7/12/2019 | Upcoded |
| FCNY | 019782231500 | 5/29/2019 | 6/14/2019 | 7/12/2019 | Upcoded |
| HARP | 019782235300 | 5/26/2019 | 6/14/2019 | 7/12/2019 | Upcoded |
| FCNY | 019782238700 | 5/29/2019 | 6/14/2019 | 7/12/2019 | Upcoded |
| FCNY | 019782241300 | 5/29/2019 | 6/14/2019 | 7/12/2019 | Upcoded |
| FCNY | 019782242900 | 5/26/2019 | 6/14/2019 | 7/12/2019 | Upcoded |
| FCNY | 019782244900 | 5/29/2019 | 6/14/2019 | 7/12/2019 | Upcoded |
| FCNY | 019782248800 | 5/29/2019 | 6/14/2019 | 7/12/2019 | Upcoded |
| FCNY | 019782252200 | 5/29/2019 | 6/14/2019 | 7/12/2019 | Upcoded |
| FCNY | 019782253400 | 5/26/2019 | 6/14/2019 | 7/12/2019 | Upcoded |
| FCNY | 019782254700 | 5/29/2019 | 6/14/2019 | 7/12/2019 | Upcoded |
| FCNY | 019782279900 | 5/27/2019 | 6/14/2019 | 7/12/2019 | Upcoded |
| FCNY | 019782290400 | 5/27/2019 | 6/14/2019 | 7/12/2019 | Upcoded |
| FCNY | 019782300000 | 5/27/2019 | 6/14/2019 | 7/12/2019 | Upcoded |
| FCNY | 019782302600 | 5/27/2019 | 6/14/2019 | 7/12/2019 | Upcoded |
| NYEP | 019782303800 | 5/27/2019 | 6/14/2019 | 7/12/2019 | Upcoded |
| FCNY | 019782305200 | 5/27/2019 | 6/14/2019 | 7/12/2019 | Upcoded |
| FCNY | 019782311900 | 5/27/2019 | 6/14/2019 | 7/12/2019 | Upcoded |
| FCNY | 019782313400 | 5/27/2019 | 6/14/2019 | 7/12/2019 | Upcoded |
| FCNY | 019782320700 | 5/14/2019 | 6/14/2019 | 7/12/2019 | Upcoded |
| FCNY | 019782327500 | 5/26/2019 | 6/14/2019 | 7/12/2019 | Upcoded |
| FCNY | 019782332700 | 5/25/2019 | 6/14/2019 | 7/12/2019 | Upcoded |
| FCNY | 019782337000 | 5/26/2019 | 6/14/2019 | 7/12/2019 | Upcoded |
| FCNY | 019782342000 | 5/27/2019 | 6/14/2019 | 7/12/2019 | Upcoded |
| FCNY | 019782346000 | 5/26/2019 | 6/14/2019 | 7/12/2019 | Upcoded |
| FCNY | 019782347500 | 5/26/2019 | 6/14/2019 | 7/12/2019 | Upcoded |
| HARP | 019782348500 | 5/26/2019 | 6/14/2019 | 7/12/2019 | Upcoded |
| HARP | 019782351000 | 5/26/2019 | 6/14/2019 | 7/12/2019 | Upcoded |
| FCNY | 019782352100 | 5/26/2019 | 6/14/2019 | 7/12/2019 | Upcoded |
| FCNY | 019782356700 | 5/26/2019 | 6/14/2019 | 7/12/2019 | Upcoded |
| FCNY | 019782358000 | 5/26/2019 | 6/14/2019 | 7/12/2019 | Upcoded |
| FCNY | 019782361900 | 5/27/2019 | 6/14/2019 | 7/12/2019 | Upcoded |
| HARP | 019782363200 | 5/27/2019 | 6/14/2019 | 7/12/2019 | Upcoded |
| HARP | 019782364800 | 5/27/2019 | 6/14/2019 | 7/12/2019 | Upcoded |
| FCNY | 019782366400 | 5/27/2019 | 6/14/2019 | 7/12/2019 | Upcoded |
| FCNY | 019782371500 | 5/26/2019 | 6/14/2019 | 7/12/2019 | Upcoded |
| FCNY | 019782377300 | 5/30/2019 | 6/14/2019 | 7/12/2019 | Upcoded |
| FCNY | 019782378900 | 5/30/2019 | 6/14/2019 | 7/12/2019 | Upcoded |
| HARP | 019782380100 | 5/29/2019 | 6/14/2019 | 7/12/2019 | Upcoded |
| FCNY | 019782381100 | 5/29/2019 | 6/14/2019 | 7/12/2019 | Upcoded |
| FCNY | 019782383900 | 5/30/2019 | 6/14/2019 | 7/12/2019 | Upcoded |
| FCNY | 019782391200 | 5/30/2019 | 6/14/2019 | 7/12/2019 | Upcoded |

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| FCNY | 019782392500 | 5/29/2019 | 6/14/2019 | 7/12/2019 | Upcoded |
| FCNY | 019782395100 | 5/30/2019 | 6/14/2019 | 7/12/2019 | Upcoded |
| FCNY | 019782400500 | 5/29/2019 | 6/14/2019 | 7/12/2019 | Upcoded |
| FCNY | 019782406900 | 5/31/2019 | 6/14/2019 | 7/12/2019 | Upcoded |
| FCNY | 019782409400 | 5/31/2019 | 6/14/2019 | 7/12/2019 | Upcoded |
| FCNY | 019782416100 | 5/22/2019 | 6/14/2019 | 7/12/2019 | Upcoded |
| FCNY | 019782417400 | 5/31/2019 | 6/14/2019 | 7/12/2019 | Upcoded |
| FCNY | 019782427300 | 5/31/2019 | 6/14/2019 | 7/12/2019 | Upcoded |
| HARP | 019782437600 | 5/22/2019 | 6/14/2019 | 7/12/2019 | Upcoded |
| FCNY | 019782441600 | 5/31/2019 | 6/14/2019 | 7/12/2019 | Upcoded |
| FCNY | 019782455300 | 5/31/2019 | 6/14/2019 | 7/12/2019 | Upcoded |
| FCNY | 019782458400 | 5/31/2019 | 6/14/2019 | 7/12/2019 | Upcoded |
| FCNY | 019782468800 | 5/31/2019 | 6/14/2019 | 7/12/2019 | Upcoded |
| FCNY | 019782470500 | 5/22/2019 | 6/14/2019 | 7/12/2019 | Upcoded |
| FMAP | 019799144400 | 4/1/2019 | 6/17/2019 | 7/12/2019 | Upcoded |
| DUAL | 019799147200 | 4/29/2019 | 6/17/2019 | 7/12/2019 | Upcoded |
| FCNY | 019799162400 | 5/31/2019 | 6/17/2019 | 7/12/2019 | Upcoded |
| FCNY | 019799170500 | 5/31/2019 | 6/17/2019 | 7/12/2019 | Upcoded |
| FCNY | 019799190200 | 5/30/2019 | 6/17/2019 | 7/12/2019 | Upcoded |
| FCNY | 019799197900 | 5/30/2019 | 6/17/2019 | 7/12/2019 | Upcoded |
| FCNY | 019799206600 | 5/30/2019 | 6/17/2019 | 7/12/2019 | Upcoded |
| FCNY | 019799222700 | 5/25/2019 | 6/17/2019 | 7/12/2019 | Upcoded |
| FCNY | 019799224000 | 5/25/2019 | 6/17/2019 | 7/12/2019 | Upcoded |
| FCNY | 019799228700 | 5/25/2019 | 6/17/2019 | 7/12/2019 | Upcoded |
| FCNY | 019799230100 | 5/25/2019 | 6/17/2019 | 7/12/2019 | Upcoded |
| NYEP | 019799241800 | 5/25/2019 | 6/17/2019 | 7/12/2019 | Upcoded |
| DUAL | 019799249000 | 5/30/2019 | 6/17/2019 | 7/12/2019 | Upcoded |
| FCNY | 019799267600 | 6/1/2019 | 6/17/2019 | 7/12/2019 | Upcoded |
| HARP | 019799272100 | 5/17/2019 | 6/17/2019 | 7/12/2019 | Upcoded |
| FCNY | 019799279300 | 5/31/2019 | 6/17/2019 | 7/12/2019 | Upcoded |
| FCNY | 019799283700 | 5/31/2019 | 6/17/2019 | 7/12/2019 | Upcoded |
| FCNY | 019799285400 | 5/31/2019 | 6/17/2019 | 7/12/2019 | Upcoded |
| FCNY | 019799290000 | 5/30/2019 | 6/17/2019 | 7/12/2019 | Upcoded |
| FCNY | 019799295000 | 5/30/2019 | 6/17/2019 | 7/12/2019 | Upcoded |
| FCNY | 019799298300 | 5/30/2019 | 6/17/2019 | 7/12/2019 | Upcoded |
| FCNY | 019799300100 | 5/30/2019 | 6/17/2019 | 7/12/2019 | Upcoded |
| FCNY | 019799309600 | 5/30/2019 | 6/17/2019 | 7/12/2019 | Upcoded |
| NYEX | 019799311000 | 5/30/2019 | 6/17/2019 | 6/28/2019 | Upcoded |
| NYEP | 019799316400 | 5/30/2019 | 6/17/2019 | 7/12/2019 | Upcoded |
| FCNY | 019799324100 | 5/31/2019 | 6/17/2019 | 7/12/2019 | Upcoded |
| FCNY | 019799334500 | 5/31/2019 | 6/17/2019 | 7/12/2019 | Upcoded |
| DUAL | 019799343500 | 6/2/2019 | 6/17/2019 | 7/12/2019 | Upcoded |
| FCNY | 019799346800 | 6/2/2019 | 6/17/2019 | 7/12/2019 | Upcoded |
| NYEP | 019799348100 | 6/2/2019 | 6/17/2019 | 7/12/2019 | Upcoded |
| NYEP | 019799364600 | 6/2/2019 | 6/17/2019 | 7/12/2019 | Upcoded |
| HARP | 019799381700 | 5/29/2019 | 6/17/2019 | 7/12/2019 | Upcoded |
| FCNY | 019799389300 | 5/29/2019 | 6/17/2019 | 7/12/2019 | Upcoded |
| FCNY | 019799390900 | 5/29/2019 | 6/17/2019 | 7/12/2019 | Upcoded |
| FCNY | 019799393800 | 5/29/2019 | 6/17/2019 | 7/12/2019 | Upcoded |
| FCNY | 019799398100 | 5/29/2019 | 6/17/2019 | 7/12/2019 | Upcoded |
| DUAL | 019799408900 | 5/30/2019 | 6/17/2019 | 7/12/2019 | Upcoded |
| FMAP | 019799410600 | 5/30/2019 | 6/17/2019 | 7/12/2019 | Upcoded |
| FCNY | 019799414100 | 5/30/2019 | 6/17/2019 | 7/12/2019 | Upcoded |
| FCNY | 019799417400 | 5/30/2019 | 6/17/2019 | 7/12/2019 | Upcoded |

TeamHealth claims identified as being upcoded

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| FCNY | 019799419000 | 5/30/2019 | 6/17/2019 | 7/12/2019 | Upcoded |
| FCNY | 019799420500 | 5/30/2019 | 6/17/2019 | 7/12/2019 | Upcoded |
| FCNY | 019799423500 | 5/30/2019 | 6/17/2019 | 7/12/2019 | Upcoded |
| FCNY | 019799424800 | 5/30/2019 | 6/17/2019 | 7/12/2019 | Upcoded |
| HARP | 019799426700 | 5/30/2019 | 6/17/2019 | 7/12/2019 | Upcoded |
| NYEP | 019799428000 | 5/30/2019 | 6/17/2019 | 7/12/2019 | Upcoded |
| DUAL | 019799431300 | 5/31/2019 | 6/17/2019 | 7/12/2019 | Upcoded |
| FCNY | 019799434500 | 5/28/2019 | 6/17/2019 | 7/12/2019 | Upcoded |
| HARP | 019799449300 | 5/31/2019 | 6/17/2019 | 7/12/2019 | Upcoded |
| FCNY | 019799452400 | 5/30/2019 | 6/17/2019 | 7/12/2019 | Upcoded |
| FCNY | 019799460400 | 5/31/2019 | 6/17/2019 | 7/12/2019 | Upcoded |
| FCNY | 019799470900 | 5/28/2019 | 6/17/2019 | 7/12/2019 | Upcoded |
| FCNY | 019799477000 | 5/28/2019 | 6/17/2019 | 7/12/2019 | Upcoded |
| FCNY | 019799483000 | 5/28/2019 | 6/17/2019 | 7/12/2019 | Upcoded |
| FCNY | 019799487600 | 5/30/2019 | 6/17/2019 | 7/12/2019 | Upcoded |
| FCNY | 019799493100 | 5/28/2019 | 6/17/2019 | 7/12/2019 | Upcoded |
| FCNY | 019799495700 | 5/31/2019 | 6/17/2019 | 7/12/2019 | Upcoded |
| FCNY | 019799500100 | 5/28/2019 | 6/17/2019 | 7/12/2019 | Upcoded |
| NYEP | 019799503100 | 5/28/2019 | 6/17/2019 | 7/12/2019 | Upcoded |
| FCNY | 019799519400 | 6/1/2019 | 6/17/2019 | 7/12/2019 | Upcoded |
| FCNY | 019799524000 | 6/3/2019 | 6/17/2019 | 7/12/2019 | Upcoded |
| FCNY | 019799528200 | 6/3/2019 | 6/17/2019 | 7/12/2019 | Upcoded |
| HARP | 019799532200 | 6/3/2019 | 6/17/2019 | 7/12/2019 | Upcoded |
| HARP | 019799533800 | 6/3/2019 | 6/17/2019 | 7/12/2019 | Upcoded |
| HARP | 019799536800 | 6/3/2019 | 6/17/2019 | 7/12/2019 | Upcoded |
| FCNY | 019799539600 | 6/3/2019 | 6/17/2019 | 7/12/2019 | Upcoded |
| FCNY | 019799548800 | 6/3/2019 | 6/17/2019 | 7/12/2019 | Upcoded |
| FCNY | 019799556600 | 5/22/2019 | 6/17/2019 | 7/12/2019 | Upcoded |
| DUAL | 019809865000 | 6/1/2019 | 6/18/2019 | 7/12/2019 | Upcoded |
| DUAL | 019809868200 | 6/1/2019 | 6/18/2019 | 7/12/2019 | Upcoded |
| NYEX | 019809887200 | 5/31/2019 | 6/18/2019 | 7/12/2019 | Upcoded |
| FCNY | 019809891700 | 5/28/2019 | 6/18/2019 | 7/12/2019 | Upcoded |
| FCNY | 019809893200 | 5/28/2019 | 6/18/2019 | 7/12/2019 | Upcoded |
| FCNY | 019809894600 | 5/29/2019 | 6/18/2019 | 7/12/2019 | Upcoded |
| FCNY | 019809896000 | 5/28/2019 | 6/18/2019 | 7/12/2019 | Upcoded |
| HARP | 019809898900 | 5/28/2019 | 6/18/2019 | 7/12/2019 | Upcoded |
| FCNY | 019809907200 | 5/28/2019 | 6/18/2019 | 7/12/2019 | Upcoded |
| FCNY | 019809914400 | 5/29/2019 | 6/18/2019 | 7/12/2019 | Upcoded |
| FCNY | 019809917300 | 5/28/2019 | 6/18/2019 | 7/12/2019 | Upcoded |
| FCNY | 019809921500 | 5/28/2019 | 6/18/2019 | 7/12/2019 | Upcoded |
| FCNY | 019809937100 | 5/28/2019 | 6/18/2019 | 7/12/2019 | Upcoded |
| NYEX | 019809939800 | 5/28/2019 | 6/18/2019 | 7/12/2019 | Upcoded |
| FCNY | 019809941500 | 5/28/2019 | 6/18/2019 | 7/12/2019 | Upcoded |
| FCNY | 019809946000 | 5/29/2019 | 6/18/2019 | 7/12/2019 | Upcoded |
| FCNY | 019809947300 | 5/29/2019 | 6/18/2019 | 7/12/2019 | Upcoded |
| FCNY | 019809950300 | 5/29/2019 | 6/18/2019 | 7/12/2019 | Upcoded |
| FCNY | 019809955100 | 5/29/2019 | 6/18/2019 | 7/12/2019 | Upcoded |
| FCNY | 019809966400 | 5/31/2019 | 6/18/2019 | 7/12/2019 | Upcoded |
| FCNY | 019809971600 | 5/31/2019 | 6/18/2019 | 7/12/2019 | Upcoded |
| FCNY | 019809975800 | 5/31/2019 | 6/18/2019 | 7/12/2019 | Upcoded |
| FCNY | 019809988900 | 5/31/2019 | 6/18/2019 | 7/12/2019 | Upcoded |
| FCNY | 019809990300 | 5/30/2019 | 6/18/2019 | 7/12/2019 | Upcoded |
| HARP | 019809991900 | 5/30/2019 | 6/18/2019 | 7/12/2019 | Upcoded |
| FCNY | 019809994700 | 5/30/2019 | 6/18/2019 | 7/12/2019 | Upcoded |

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| FCNY | 019809996200 | 5/30/2019 | 6/18/2019 | 7/12/2019 | Upcoded |
| FCNY | 019809997500 | 5/30/2019 | 6/18/2019 | 7/12/2019 | Upcoded |
| FCNY | 019809998700 | 5/30/2019 | 6/18/2019 | 7/12/2019 | Upcoded |
| FCNY | 019809999800 | 5/30/2019 | 6/18/2019 | 7/12/2019 | Upcoded |
| FCNY | 019810011400 | 5/29/2019 | 6/18/2019 | 7/12/2019 | Upcoded |
| FCNY | 019810021300 | 5/29/2019 | 6/18/2019 | 7/12/2019 | Upcoded |
| NYEX | 019810022800 | 5/29/2019 | 6/18/2019 | 6/28/2019 | Upcoded |
| FCNY | 019810029800 | 5/29/2019 | 6/18/2019 | 7/12/2019 | Upcoded |
| FCNY | 019810037900 | 5/29/2019 | 6/18/2019 | 7/12/2019 | Upcoded |
| FCNY | 019810039400 | 5/29/2019 | 6/18/2019 | 7/12/2019 | Upcoded |
| FCNY | 019810045900 | 6/1/2019 | 6/18/2019 | 7/12/2019 | Upcoded |
| FCNY | 019810053200 | 6/1/2019 | 6/18/2019 | 7/12/2019 | Upcoded |
| FCNY | 019810057900 | 6/1/2019 | 6/18/2019 | 7/12/2019 | Upcoded |
| FCNY | 019810059300 | 6/1/2019 | 6/18/2019 | 7/12/2019 | Upcoded |
| FCNY | 019810066700 | 5/22/2019 | 6/18/2019 | 7/12/2019 | Upcoded |
| FCNY | 019810074500 | 5/22/2019 | 6/18/2019 | 7/12/2019 | Upcoded |
| FMAP | 019810078900 | 5/31/2019 | 6/18/2019 | 7/12/2019 | Upcoded |
| FMAP | 019810081600 | 5/31/2019 | 6/18/2019 | 7/12/2019 | Upcoded |
| DUAL | 019810084700 | 5/31/2019 | 6/18/2019 | 7/12/2019 | Upcoded |
| FCNY | 019810089100 | 6/1/2019 | 6/18/2019 | 7/12/2019 | Upcoded |
| HARP | 019810090300 | 6/1/2019 | 6/18/2019 | 7/12/2019 | Upcoded |
| FCNY | 019810105200 | 6/1/2019 | 6/18/2019 | 7/12/2019 | Upcoded |
| HARP | 019810108000 | 6/1/2019 | 6/18/2019 | 7/12/2019 | Upcoded |
| FCNY | 019810122200 | 5/30/2019 | 6/18/2019 | 7/12/2019 | Upcoded |
| FCNY | 019810128300 | 5/30/2019 | 6/18/2019 | 7/12/2019 | Upcoded |
| FCNY | 019810131200 | 6/1/2019 | 6/18/2019 | 7/12/2019 | Upcoded |
| FCNY | 019810141900 | 6/1/2019 | 6/18/2019 | 7/12/2019 | Upcoded |
| FCNY | 019810143400 | 6/1/2019 | 6/18/2019 | 7/12/2019 | Upcoded |
| FCNY | 019810147700 | 6/1/2019 | 6/18/2019 | 7/12/2019 | Upcoded |
| FCNY | 019810161400 | 6/1/2019 | 6/18/2019 | 7/12/2019 | Upcoded |
| FCNY | 019810163000 | 5/31/2019 | 6/18/2019 | 7/12/2019 | Upcoded |
| NYEP | 019810168900 | 5/30/2019 | 6/18/2019 | 7/12/2019 | Upcoded |
| FCNY | 019810173500 | 5/31/2019 | 6/18/2019 | 7/12/2019 | Upcoded |
| FCNY | 019810188200 | 6/4/2019 | 6/18/2019 | 7/12/2019 | Upcoded |
| FCNY | 019810192600 | 6/6/2019 | 6/18/2019 | 7/12/2019 | Upcoded |
| HARP | 019810199000 | 6/6/2019 | 6/18/2019 | 7/12/2019 | Upcoded |
| FCNY | 019810202100 | 6/6/2019 | 6/18/2019 | 7/12/2019 | Upcoded |
| FCNY | 019810205000 | 6/6/2019 | 6/18/2019 | 7/12/2019 | Upcoded |
| HARP | 019810208300 | 6/6/2019 | 6/18/2019 | 7/12/2019 | Upcoded |
| FCNY | 019810220000 | 5/23/2019 | 6/18/2019 | 7/12/2019 | Upcoded |
| HARP | 019810229900 | 5/21/2019 | 6/18/2019 | 7/12/2019 | Upcoded |
| FCNY | 019824853800 | 5/31/2019 | 6/19/2019 | 7/12/2019 | Upcoded |
| FCNY | 019824858600 | 5/28/2019 | 6/19/2019 | 7/12/2019 | Upcoded |
| NYEX | 019824864700 | 5/28/2019 | 6/19/2019 | 6/28/2019 | Upcoded |
| FCNY | 019824866200 | 5/28/2019 | 6/19/2019 | 7/12/2019 | Upcoded |
| FCNY | 019824869400 | 5/28/2019 | 6/19/2019 | 7/12/2019 | Upcoded |
| FCNY | 019824872700 | 5/28/2019 | 6/19/2019 | 7/12/2019 | Upcoded |
| FCNY | 019824884600 | 5/28/2019 | 6/19/2019 | 7/12/2019 | Upcoded |
| FCNY | 019824889100 | 5/28/2019 | 6/19/2019 | 7/12/2019 | Upcoded |
| FCNY | 019824905900 | 6/1/2019 | 6/19/2019 | 7/12/2019 | Upcoded |
| HARP | 019824913600 | 6/1/2019 | 6/19/2019 | 7/12/2019 | Upcoded |
| FCNY | 019824916800 | 5/30/2019 | 6/19/2019 | 7/12/2019 | Upcoded |
| FCNY | 019824918300 | 5/30/2019 | 6/19/2019 | 7/12/2019 | Upcoded |
| NYEX | 019824924000 | 5/30/2019 | 6/19/2019 | 7/12/2019 | Upcoded |

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| FCNY | 019824927000 | 6/1/2019 | 6/19/2019 | 7/12/2019 | Upcoded |
| NYEP | 019824931600 | 5/30/2019 | 6/19/2019 | 7/12/2019 | Upcoded |
| FCNY | 019824932900 | 5/30/2019 | 6/19/2019 | 7/12/2019 | Upcoded |
| FCNY | 019824935900 | 6/1/2019 | 6/19/2019 | 7/12/2019 | Upcoded |
| NYEX | 019824947100 | 6/1/2019 | 6/19/2019 | 6/28/2019 | Upcoded |
| FCNY | 019824952700 | 6/1/2019 | 6/19/2019 | 7/12/2019 | Upcoded |
| DUAL | 019824963700 | 6/2/2019 | 6/19/2019 | 7/12/2019 | Upcoded |
| DUAL | 019824966400 | 6/4/2019 | 6/19/2019 | 7/12/2019 | Upcoded |
| NYEX | 019824969100 | 3/16/2019 | 6/19/2019 | 7/12/2019 | Upcoded |
| FCNY | 019824970600 | 4/24/2019 | 6/19/2019 | 7/12/2019 | Upcoded |
| FCNY | 019824977800 | 5/30/2019 | 6/19/2019 | 7/12/2019 | Upcoded |
| HARP | 019824979000 | 5/30/2019 | 6/19/2019 | 7/12/2019 | Upcoded |
| FCNY | 019824980600 | 6/1/2019 | 6/19/2019 | 7/12/2019 | Upcoded |
| HARP | 019824982200 | 5/30/2019 | 6/19/2019 | 7/12/2019 | Upcoded |
| FCNY | 019824984800 | 5/30/2019 | 6/19/2019 | 7/12/2019 | Upcoded |
| FCNY | 019824990600 | 6/1/2019 | 6/19/2019 | 7/12/2019 | Upcoded |
| FCNY | 019824992100 | 5/30/2019 | 6/19/2019 | 7/12/2019 | Upcoded |
| NYEP | 019824995000 | 6/1/2019 | 6/19/2019 | 7/12/2019 | Upcoded |
| FCNY | 019824996500 | 5/30/2019 | 6/19/2019 | 7/12/2019 | Upcoded |
| FCNY | 019825003400 | 6/4/2019 | 6/19/2019 | 7/12/2019 | Upcoded |
| FCNY | 019825013200 | 5/27/2019 | 6/19/2019 | 7/12/2019 | Upcoded |
| FCNY | 019825019000 | 5/27/2019 | 6/19/2019 | 7/12/2019 | Upcoded |
| HARP | 019825023500 | 5/27/2019 | 6/19/2019 | 7/12/2019 | Upcoded |
| FCNY | 019825026600 | 6/2/2019 | 6/19/2019 | 7/12/2019 | Upcoded |
| FCNY | 019825028100 | 6/2/2019 | 6/19/2019 | 7/12/2019 | Upcoded |
| NYEP | 019825031000 | 5/27/2019 | 6/19/2019 | 7/12/2019 | Upcoded |
| NYEX | 019825035900 | 5/27/2019 | 6/19/2019 | 7/12/2019 | Upcoded |
| FCNY | 019825041200 | 5/27/2019 | 6/19/2019 | 7/12/2019 | Upcoded |
| FCNY | 019825042800 | 5/27/2019 | 6/19/2019 | 7/12/2019 | Upcoded |
| FCNY | 019825045600 | 5/27/2019 | 6/19/2019 | 7/12/2019 | Upcoded |
| FCNY | 019825047600 | 6/2/2019 | 6/19/2019 | 7/12/2019 | Upcoded |
| FCNY | 019825052000 | 5/27/2019 | 6/19/2019 | 7/12/2019 | Upcoded |
| FCNY | 019825053600 | 6/2/2019 | 6/19/2019 | 7/12/2019 | Upcoded |
| FCNY | 019825058200 | 5/27/2019 | 6/19/2019 | 7/12/2019 | Upcoded |
| FCNY | 019825061200 | 5/27/2019 | 6/19/2019 | 7/12/2019 | Upcoded |
| FCNY | 019825067100 | 5/27/2019 | 6/19/2019 | 7/12/2019 | Upcoded |
| HARP | 019825071900 | 6/3/2019 | 6/19/2019 | 7/12/2019 | Upcoded |
| FCNY | 019825076300 | 6/3/2019 | 6/19/2019 | 7/12/2019 | Upcoded |
| FCNY | 019825088800 | 4/28/2019 | 6/19/2019 | 7/12/2019 | Upcoded |
| FCNY | 019825094600 | 5/30/2019 | 6/19/2019 | 7/12/2019 | Upcoded |
| FCNY | 019825100900 | 5/30/2019 | 6/19/2019 | 7/12/2019 | Upcoded |
| DUAL | 019825118200 | 6/4/2019 | 6/19/2019 | 7/12/2019 | Upcoded |
| DUAL | 019825119700 | 6/6/2019 | 6/19/2019 | 7/12/2019 | Upcoded |
| FMAP | 019825122400 | 6/7/2019 | 6/19/2019 | 7/12/2019 | Upcoded |
| FCNY | 019825123700 | 1/23/2019 | 6/19/2019 | 7/12/2019 | Upcoded |
| FCNY | 019825126100 | 4/28/2019 | 6/19/2019 | 7/12/2019 | Upcoded |
| FCNY | 019825136600 | 5/31/2019 | 6/19/2019 | 7/12/2019 | Upcoded |
| FCNY | 019825146600 | 5/31/2019 | 6/19/2019 | 7/12/2019 | Upcoded |
| HARP | 019825166100 | 6/5/2019 | 6/19/2019 | 7/12/2019 | Upcoded |
| FCNY | 019825167400 | 6/5/2019 | 6/19/2019 | 7/12/2019 | Upcoded |
| FCNY | 019825179300 | 6/1/2019 | 6/19/2019 | 7/12/2019 | Upcoded |
| FCNY | 019825186400 | 6/1/2019 | 6/19/2019 | 7/12/2019 | Upcoded |
| NYEP | 019825190300 | 6/1/2019 | 6/19/2019 | 7/12/2019 | Upcoded |
| FCNY | 019825206800 | 6/1/2019 | 6/19/2019 | 7/12/2019 | Upcoded |

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| DUAL | 019825208500 | 6/6/2019 | 6/19/2019 | 7/12/2019 | Upcoded |
| DUAL | 019825209900 | 6/6/2019 | 6/19/2019 | 7/12/2019 | Upcoded |
| DUAL | 019825211100 | 5/28/2019 | 6/19/2019 | 7/12/2019 | Upcoded |
| DUAL | 019825212600 | 5/27/2019 | 6/19/2019 | 7/12/2019 | Upcoded |
| DUAL | 019825220300 | 5/28/2019 | 6/19/2019 | 7/12/2019 | Upcoded |
| DUAL | 019825221100 | 5/28/2019 | 6/19/2019 | 7/12/2019 | Upcoded |
| HARP | 019834157100 | 6/2/2019 | 6/20/2019 | 7/12/2019 | Upcoded |
| FCNY | 019834166900 | 6/2/2019 | 6/20/2019 | 7/12/2019 | Upcoded |
| HARP | 019834168200 | 6/2/2019 | 6/20/2019 | 7/12/2019 | Upcoded |
| FCNY | 019834174600 | 6/2/2019 | 6/20/2019 | 7/12/2019 | Upcoded |
| FCNY | 019834177700 | 6/2/2019 | 6/20/2019 | 7/12/2019 | Upcoded |
| HARP | 019834188600 | 6/3/2019 | 6/20/2019 | 7/12/2019 | Upcoded |
| NYEX | 019834194500 | 6/3/2019 | 6/20/2019 | 7/12/2019 | Upcoded |
| FCNY | 019834200200 | 6/3/2019 | 6/20/2019 | 7/12/2019 | Upcoded |
| HARP | 019834206400 | 6/3/2019 | 6/20/2019 | 7/12/2019 | Upcoded |
| FCNY | 019834208100 | 6/3/2019 | 6/20/2019 | 7/12/2019 | Upcoded |
| FCNY | 019834211100 | 6/3/2019 | 6/20/2019 | 7/12/2019 | Upcoded |
| FCNY | 019834220000 | 6/3/2019 | 6/20/2019 | 7/12/2019 | Upcoded |
| FCNY | 019834224100 | 6/3/2019 | 6/20/2019 | 7/12/2019 | Upcoded |
| FCNY | 019834231400 | 6/3/2019 | 6/20/2019 | 7/12/2019 | Upcoded |
| FCNY | 019834234400 | 6/3/2019 | 6/20/2019 | 7/12/2019 | Upcoded |
| FCNY | 019834235900 | 6/3/2019 | 6/20/2019 | 7/12/2019 | Upcoded |
| FCNY | 019834251000 | 6/3/2019 | 6/20/2019 | 7/12/2019 | Upcoded |
| FCNY | 019834269300 | 6/7/2019 | 6/20/2019 | 7/12/2019 | Upcoded |
| FCNY | 019834279300 | 6/7/2019 | 6/20/2019 | 7/12/2019 | Upcoded |
| FCNY | 019835121200 | 6/1/2019 | 6/20/2019 | 7/12/2019 | Upcoded |
| NYEP | 019835126100 | 6/1/2019 | 6/20/2019 | 7/12/2019 | Upcoded |
| FCNY | 019835127400 | 6/1/2019 | 6/20/2019 | 7/12/2019 | Upcoded |
| FCNY | 019835128700 | 6/1/2019 | 6/20/2019 | 7/12/2019 | Upcoded |
| FCNY | 019835146000 | 6/1/2019 | 6/20/2019 | 7/12/2019 | Upcoded |
| FCNY | 019835168900 | 6/2/2019 | 6/20/2019 | 7/12/2019 | Upcoded |
| FCNY | 019835172900 | 6/2/2019 | 6/20/2019 | 7/12/2019 | Upcoded |
| FCNY | 019835175200 | 6/2/2019 | 6/20/2019 | 7/12/2019 | Upcoded |
| FCNY | 019835176700 | 6/2/2019 | 6/20/2019 | 7/12/2019 | Upcoded |
| FCNY | 019835179400 | 6/2/2019 | 6/20/2019 | 7/12/2019 | Upcoded |
| FCNY | 019835186400 | 6/2/2019 | 6/20/2019 | 7/12/2019 | Upcoded |
| NYEP | 019835188000 | 6/2/2019 | 6/20/2019 | 7/12/2019 | Upcoded |
| DUAL | 019835201500 | 6/3/2019 | 6/20/2019 | 7/12/2019 | Upcoded |
| DUAL | 019835204400 | 6/5/2019 | 6/20/2019 | 7/12/2019 | Upcoded |
| FCNY | 019835205700 | 6/2/2019 | 6/20/2019 | 7/12/2019 | Upcoded |
| FCNY | 019835208700 | 6/2/2019 | 6/20/2019 | 7/12/2019 | Upcoded |
| FCNY | 019835212700 | 6/2/2019 | 6/20/2019 | 7/12/2019 | Upcoded |
| FCNY | 019835220800 | 6/2/2019 | 6/20/2019 | 7/12/2019 | Upcoded |
| NYEX | 019835221700 | 6/2/2019 | 6/20/2019 | 7/12/2019 | Upcoded |
| FCNY | 019835224700 | 6/2/2019 | 6/20/2019 | 7/12/2019 | Upcoded |
| FCNY | 019835231400 | 6/3/2019 | 6/20/2019 | 7/12/2019 | Upcoded |
| FCNY | 019835234900 | 6/3/2019 | 6/20/2019 | 7/12/2019 | Upcoded |
| DUAL | 019835236400 | 6/7/2019 | 6/20/2019 | 7/12/2019 | Upcoded |
| FCNY | 019835239200 | 6/1/2019 | 6/20/2019 | 7/12/2019 | Upcoded |
| HARP | 019835245000 | 6/1/2019 | 6/20/2019 | 7/12/2019 | Upcoded |
| FCNY | 019835249900 | 5/20/2019 | 6/20/2019 | 7/12/2019 | Upcoded |
| HARP | 019835257700 | 6/3/2019 | 6/20/2019 | 7/12/2019 | Upcoded |
| FMAP | 019835270500 | 6/10/2019 | 6/20/2019 | 7/12/2019 | Upcoded |
| FCNY | 019835279000 | 6/3/2019 | 6/20/2019 | 7/12/2019 | Upcoded |

TeamHealth claims identified as being upcoded

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| FCNY | 019835286400 | 6/3/2019 | 6/20/2019 | 7/12/2019 | Upcoded |
| FCNY | 019835295100 | 6/1/2019 | 6/20/2019 | 7/12/2019 | Upcoded |
| FCNY | 019835296500 | 5/31/2019 | 6/20/2019 | 7/12/2019 | Upcoded |
| HARP | 019835297800 | 6/1/2019 | 6/20/2019 | 7/12/2019 | Upcoded |
| FCNY | 019835311600 | 5/31/2019 | 6/20/2019 | 7/12/2019 | Upcoded |
| FCNY | 019835313200 | 5/31/2019 | 6/20/2019 | 7/12/2019 | Upcoded |
| FCNY | 019835315800 | 5/31/2019 | 6/20/2019 | 7/12/2019 | Upcoded |
| FCNY | 019835320200 | 6/3/2019 | 6/20/2019 | 7/12/2019 | Upcoded |
| FCNY | 019835324200 | 5/5/2019 | 6/20/2019 | 7/12/2019 | Upcoded |
| FCNY | 019835331000 | 3/11/2019 | 6/20/2019 | 7/12/2019 | Upcoded |
| DUAL | 019835334000 | 5/29/2019 | 6/20/2019 | 7/12/2019 | Upcoded |
| FCNY | 019835335300 | 6/2/2019 | 6/20/2019 | 7/12/2019 | Upcoded |
| FCNY | 019845693100 | 3/7/2019 | 6/18/2019 | 7/26/2019 | Upcoded |
| FCNY | 019848676000 | 5/29/2019 | 6/21/2019 | 7/19/2019 | Upcoded |
| FCNY | 019848684200 | 5/30/2019 | 6/21/2019 | 7/19/2019 | Upcoded |
| FCNY | 019848685600 | 4/28/2019 | 6/21/2019 | 7/19/2019 | Upcoded |
| FCNY | 019848736700 | 6/4/2019 | 6/21/2019 | 7/19/2019 | Upcoded |
| FCNY | 019848742300 | 6/4/2019 | 6/21/2019 | 7/19/2019 | Upcoded |
| FCNY | 019848743700 | 6/4/2019 | 6/21/2019 | 7/19/2019 | Upcoded |
| NYEP | 019848752400 | 6/4/2019 | 6/21/2019 | 7/19/2019 | Upcoded |
| FCNY | 019848754600 | 6/4/2019 | 6/21/2019 | 7/19/2019 | Upcoded |
| FCNY | 019848757400 | 6/2/2019 | 6/21/2019 | 7/19/2019 | Upcoded |
| NYEP | 019848761400 | 6/5/2019 | 6/21/2019 | 7/19/2019 | Upcoded |
| FCNY | 019848767300 | 6/5/2019 | 6/21/2019 | 7/19/2019 | Upcoded |
| DUAL | 019848780400 | 6/8/2019 | 6/21/2019 | 7/19/2019 | Upcoded |
| NYEX | 019848786300 | 6/3/2019 | 6/21/2019 | 7/19/2019 | Upcoded |
| NYEX | 019848787700 | 6/3/2019 | 6/21/2019 | 7/19/2019 | Upcoded |
| FCNY | 019848793400 | 6/2/2019 | 6/21/2019 | 7/19/2019 | Upcoded |
| FCNY | 019848799600 | 6/3/2019 | 6/21/2019 | 7/19/2019 | Upcoded |
| FCNY | 019848804100 | 6/2/2019 | 6/21/2019 | 7/19/2019 | Upcoded |
| FCNY | 019848807300 | 6/3/2019 | 6/21/2019 | 7/19/2019 | Upcoded |
| FCNY | 019848809000 | 6/3/2019 | 6/21/2019 | 7/19/2019 | Upcoded |
| NYEX | 019848816800 | 6/4/2019 | 6/21/2019 | 7/19/2019 | Upcoded |
| FCNY | 019848836700 | 6/3/2019 | 6/21/2019 | 7/19/2019 | Upcoded |
| FCNY | 019848845600 | 6/4/2019 | 6/21/2019 | 7/19/2019 | Upcoded |
| FCNY | 019848851200 | 6/4/2019 | 6/21/2019 | 7/19/2019 | Upcoded |
| FCNY | 019848865700 | 6/6/2019 | 6/21/2019 | 7/19/2019 | Upcoded |
| FCNY | 019848874300 | 6/6/2019 | 6/21/2019 | 7/19/2019 | Upcoded |
| FCNY | 019848875800 | 6/6/2019 | 6/21/2019 | 7/19/2019 | Upcoded |
| FCNY | 019848881500 | 6/6/2019 | 6/21/2019 | 7/19/2019 | Upcoded |
| FCNY | 019848884200 | 6/6/2019 | 6/21/2019 | 7/19/2019 | Upcoded |
| FCNY | 019848895500 | 6/4/2019 | 6/21/2019 | 7/19/2019 | Upcoded |
| HARP | 019848901300 | 6/4/2019 | 6/21/2019 | 7/19/2019 | Upcoded |
| FCNY | 019848902700 | 6/4/2019 | 6/21/2019 | 7/19/2019 | Upcoded |
| FCNY | 019848905900 | 6/4/2019 | 6/21/2019 | 7/19/2019 | Upcoded |
| FCNY | 019848907600 | 6/6/2019 | 6/21/2019 | 7/19/2019 | Upcoded |
| FCNY | 019848914300 | 6/5/2019 | 6/21/2019 | 7/19/2019 | Upcoded |
| FCNY | 019848917300 | 6/7/2019 | 6/21/2019 | 7/19/2019 | Upcoded |
| FCNY | 019848925400 | 6/9/2019 | 6/21/2019 | 7/19/2019 | Upcoded |
| FCNY | 019848931200 | 6/7/2019 | 6/21/2019 | 7/19/2019 | Upcoded |
| FCNY | 019848938500 | 6/9/2019 | 6/21/2019 | 7/19/2019 | Upcoded |
| FCNY | 019848941000 | 6/9/2019 | 6/21/2019 | 7/19/2019 | Upcoded |
| HARP | 019848946700 | 6/8/2019 | 6/21/2019 | 7/19/2019 | Upcoded |
| FCNY | 019848967300 | 6/2/2019 | 6/21/2019 | 7/19/2019 | Upcoded |

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| FCNY | 019848970200 | 6/2/2019 | 6/21/2019 | 7/19/2019 | Upcoded |
| FCNY | 019848974300 | 6/2/2019 | 6/21/2019 | 7/19/2019 | Upcoded |
| FCNY | 019848975600 | 6/2/2019 | 6/21/2019 | 7/19/2019 | Upcoded |
| FCNY | 019848977000 | 6/2/2019 | 6/21/2019 | 7/19/2019 | Upcoded |
| FCNY | 019848982900 | 6/2/2019 | 6/21/2019 | 7/19/2019 | Upcoded |
| FCNY | 019848990000 | 6/4/2019 | 6/21/2019 | 7/19/2019 | Upcoded |
| FCNY | 019848991500 | 6/4/2019 | 6/21/2019 | 7/19/2019 | Upcoded |
| FCNY | 019849006100 | 6/5/2019 | 6/21/2019 | 7/19/2019 | Upcoded |
| FCNY | 019849011700 | 6/6/2019 | 6/21/2019 | 7/19/2019 | Upcoded |
| FCNY | 019849025800 | 6/7/2019 | 6/21/2019 | 7/19/2019 | Upcoded |
| FCNY | 019849027500 | 6/6/2019 | 6/21/2019 | 7/19/2019 | Upcoded |
| FCNY | 019849028700 | 5/28/2019 | 6/21/2019 | 7/19/2019 | Upcoded |
| HARP | 019849030200 | 6/5/2019 | 6/21/2019 | 7/19/2019 | Upcoded |
| FCNY | 019849039300 | 6/5/2019 | 6/21/2019 | 7/19/2019 | Upcoded |
| FCNY | 019849046700 | 6/5/2019 | 6/21/2019 | 7/19/2019 | Upcoded |
| FCNY | 019849057100 | 6/5/2019 | 6/21/2019 | 7/19/2019 | Upcoded |
| FMAP | 019849062600 | 6/8/2019 | 6/21/2019 | 7/19/2019 | Upcoded |
| HARP | 019849064000 | 6/4/2019 | 6/21/2019 | 7/19/2019 | Upcoded |
| FCNY | 019849065500 | 6/4/2019 | 6/21/2019 | 7/19/2019 | Upcoded |
| HARP | 019849067000 | 6/4/2019 | 6/21/2019 | 7/19/2019 | Upcoded |
| HARP | 019849068600 | 6/4/2019 | 6/21/2019 | 7/19/2019 | Upcoded |
| HARP | 019849076600 | 6/4/2019 | 6/21/2019 | 7/19/2019 | Upcoded |
| FCNY | 019849078300 | 6/4/2019 | 6/21/2019 | 7/19/2019 | Upcoded |
| NYEP | 019849081200 | 6/4/2019 | 6/21/2019 | 7/19/2019 | Upcoded |
| FCNY | 019849082600 | 6/4/2019 | 6/21/2019 | 7/19/2019 | Upcoded |
| HARP | 019849089900 | 6/4/2019 | 6/21/2019 | 7/19/2019 | Upcoded |
| FCNY | 019849095700 | 6/4/2019 | 6/21/2019 | 7/19/2019 | Upcoded |
| FCNY | 019849108200 | 6/4/2019 | 6/21/2019 | 7/19/2019 | Upcoded |
| FCNY | 019849109800 | 6/4/2019 | 6/21/2019 | 7/19/2019 | Upcoded |
| FCNY | 019849116000 | 6/4/2019 | 6/21/2019 | 7/19/2019 | Upcoded |
| FCNY | 019849118600 | 6/5/2019 | 6/21/2019 | 7/19/2019 | Upcoded |
| HARP | 019849124600 | 6/6/2019 | 6/21/2019 | 7/19/2019 | Upcoded |
| NYEP | 019849128100 | 6/7/2019 | 6/21/2019 | 7/19/2019 | Upcoded |
| FCNY | 019849133600 | 6/7/2019 | 6/21/2019 | 7/19/2019 | Upcoded |
| DUAL | 019849135000 | 6/6/2019 | 6/21/2019 | 7/19/2019 | Upcoded |
| DUAL | 019849136400 | 6/4/2019 | 6/21/2019 | 7/5/2019 | Upcoded |
| HARP | 019849137800 | 6/9/2019 | 6/21/2019 | 7/19/2019 | Upcoded |
| HARP | 019849142300 | 6/8/2019 | 6/21/2019 | 7/19/2019 | Upcoded |
| FCNY | 019849145000 | 6/8/2019 | 6/21/2019 | 7/19/2019 | Upcoded |
| HARP | 019849148000 | 6/8/2019 | 6/21/2019 | 7/19/2019 | Upcoded |
| FCNY | 019849155100 | 6/9/2019 | 6/21/2019 | 7/19/2019 | Upcoded |
| DUAL | 019849179700 | 6/12/2019 | 6/21/2019 | 7/19/2019 | Upcoded |
| FCNY | 019849183800 | 5/28/2019 | 6/21/2019 | 7/19/2019 | Upcoded |
| FCNY | 019849195100 | 5/28/2019 | 6/21/2019 | 7/19/2019 | Upcoded |
| FCNY | 019849203700 | 6/2/2019 | 6/21/2019 | 7/19/2019 | Upcoded |
| HARP | 019849217100 | 6/4/2019 | 6/21/2019 | 7/19/2019 | Upcoded |
| HARP | 019849218600 | 6/6/2019 | 6/21/2019 | 7/19/2019 | Upcoded |
| FCNY | 019849219900 | 6/2/2019 | 6/21/2019 | 7/19/2019 | Upcoded |
| FCNY | 019849224900 | 5/28/2019 | 6/21/2019 | 7/19/2019 | Upcoded |
| FCNY | 019849231900 | 6/6/2019 | 6/21/2019 | 7/19/2019 | Upcoded |
| HARP | 019849234600 | 6/2/2019 | 6/21/2019 | 7/19/2019 | Upcoded |
| FCNY | 019849240700 | 6/4/2019 | 6/21/2019 | 7/19/2019 | Upcoded |
| FCNY | 019849242200 | 6/2/2019 | 6/21/2019 | 7/19/2019 | Upcoded |
| FCNY | 019849253400 | 6/2/2019 | 6/21/2019 | 7/19/2019 | Upcoded |

TeamHealth claims identified as being upcoded

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| FCNY | 019849254800 | 6/2/2019 | 6/21/2019 | 7/19/2019 | Upcoded |
| FCNY | 019849260900 | 6/6/2019 | 6/21/2019 | 7/19/2019 | Upcoded |
| FCNY | 019849263800 | 5/27/2019 | 6/21/2019 | 7/19/2019 | Upcoded |
| HARP | 019849265300 | 6/2/2019 | 6/21/2019 | 7/19/2019 | Upcoded |
| NYEP | 019849275300 | 5/27/2019 | 6/21/2019 | 7/19/2019 | Upcoded |
| FCNY | 019849283000 | 6/4/2019 | 6/21/2019 | 7/19/2019 | Upcoded |
| FCNY | 019849294500 | 6/2/2019 | 6/21/2019 | 7/19/2019 | Upcoded |
| FCNY | 019849300600 | 5/27/2019 | 6/21/2019 | 7/19/2019 | Upcoded |
| FCNY | 019849313400 | 6/4/2019 | 6/21/2019 | 7/19/2019 | Upcoded |
| FCNY | 019849314800 | 6/2/2019 | 6/21/2019 | 7/19/2019 | Upcoded |
| FCNY | 019849317300 | 5/28/2019 | 6/21/2019 | 7/19/2019 | Upcoded |
| FCNY | 019849328600 | 6/2/2019 | 6/21/2019 | 7/19/2019 | Upcoded |
| FCNY | 019849331200 | 5/27/2019 | 6/21/2019 | 7/19/2019 | Upcoded |
| FCNY | 019849332400 | 5/28/2019 | 6/21/2019 | 7/19/2019 | Upcoded |
| HARP | 019849335000 | 6/6/2019 | 6/21/2019 | 7/19/2019 | Upcoded |
| HARP | 019849340800 | 6/4/2019 | 6/21/2019 | 7/19/2019 | Upcoded |
| HARP | 019849342000 | 6/6/2019 | 6/21/2019 | 7/19/2019 | Upcoded |
| FCNY | 019849344800 | 5/28/2019 | 6/21/2019 | 7/19/2019 | Upcoded |
| FCNY | 019849362200 | 5/28/2019 | 6/21/2019 | 7/19/2019 | Upcoded |
| NYEP | 019849377100 | 5/23/2019 | 6/21/2019 | 7/19/2019 | Upcoded |
| FCNY | 019849380900 | 5/23/2019 | 6/21/2019 | 7/19/2019 | Upcoded |
| FCNY | 019849389200 | 5/23/2019 | 6/21/2019 | 7/19/2019 | Upcoded |
| FCNY | 019849392900 | 5/23/2019 | 6/21/2019 | 7/19/2019 | Upcoded |
| HARP | 019849394300 | 5/23/2019 | 6/21/2019 | 7/19/2019 | Upcoded |
| FCNY | 019849395400 | 5/23/2019 | 6/21/2019 | 7/19/2019 | Upcoded |
| DUAL | 019849411100 | 5/25/2019 | 6/21/2019 | 7/19/2019 | Upcoded |
| DUAL | 019849412500 | 5/25/2019 | 6/21/2019 | 7/19/2019 | Upcoded |
| DUAL | 019849415000 | 5/24/2019 | 6/21/2019 | 7/19/2019 | Upcoded |
| FCNY | 019862787500 | 5/31/2019 | 6/24/2019 | 7/19/2019 | Upcoded |
| FCNY | 019862788900 | 5/23/2019 | 6/24/2019 | 7/19/2019 | Upcoded |
| HARP | 019862819700 | 6/3/2019 | 6/24/2019 | 7/19/2019 | Upcoded |
| HARP | 019862821000 | 6/5/2019 | 6/24/2019 | 7/19/2019 | Upcoded |
| NYEX | 019862834000 | 6/5/2019 | 6/24/2019 | 7/19/2019 | Upcoded |
| FCNY | 019862835500 | 6/3/2019 | 6/24/2019 | 7/19/2019 | Upcoded |
| FCNY | 019862837000 | 6/3/2019 | 6/24/2019 | 7/19/2019 | Upcoded |
| FCNY | 019862849100 | 6/5/2019 | 6/24/2019 | 7/19/2019 | Upcoded |
| FCNY | 019862853100 | 6/5/2019 | 6/24/2019 | 7/19/2019 | Upcoded |
| FCNY | 019862854700 | 6/5/2019 | 6/24/2019 | 7/19/2019 | Upcoded |
| NYEX | 019862862700 | 6/5/2019 | 6/24/2019 | 7/5/2019 | Upcoded |
| NYEP | 019862864100 | 6/5/2019 | 6/24/2019 | 7/19/2019 | Upcoded |
| FCNY | 019862873100 | 6/7/2019 | 6/24/2019 | 7/19/2019 | Upcoded |
| FCNY | 019862875800 | 6/7/2019 | 6/24/2019 | 7/19/2019 | Upcoded |
| FCNY | 019862879100 | 6/7/2019 | 6/24/2019 | 7/19/2019 | Upcoded |
| FCNY | 019862893500 | 5/26/2019 | 6/24/2019 | 7/19/2019 | Upcoded |
| FCNY | 019862898100 | 6/5/2019 | 6/24/2019 | 7/19/2019 | Upcoded |
| FCNY | 019862899300 | 6/6/2019 | 6/24/2019 | 7/19/2019 | Upcoded |
| FCNY | 019862906800 | 6/6/2019 | 6/24/2019 | 7/19/2019 | Upcoded |
| HARP | 019862909500 | 6/6/2019 | 6/24/2019 | 7/19/2019 | Upcoded |
| HARP | 019862911000 | 6/6/2019 | 6/24/2019 | 7/19/2019 | Upcoded |
| NYEP | 019862920200 | 6/5/2019 | 6/24/2019 | 7/19/2019 | Upcoded |
| FCNY | 019862924800 | 6/8/2019 | 6/24/2019 | 7/19/2019 | Upcoded |
| FCNY | 019862930600 | 6/7/2019 | 6/24/2019 | 7/19/2019 | Upcoded |
| FCNY | 019862933300 | 6/7/2019 | 6/24/2019 | 7/19/2019 | Upcoded |
| FCNY | 019862943800 | 6/7/2019 | 6/24/2019 | 7/19/2019 | Upcoded |

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| FCNY | 019862948400 | 6/10/2019 | 6/24/2019 | 7/19/2019 | Upcoded |
| FCNY | 019862962900 | 5/31/2019 | 6/24/2019 | 7/19/2019 | Upcoded |
| FCNY | 019862965700 | 6/8/2019 | 6/24/2019 | 7/19/2019 | Upcoded |
| FCNY | 019862968800 | 5/31/2019 | 6/24/2019 | 7/19/2019 | Upcoded |
| FCNY | 019862970100 | 6/1/2019 | 6/24/2019 | 7/19/2019 | Upcoded |
| FCNY | 019862972200 | 5/31/2019 | 6/24/2019 | 7/19/2019 | Upcoded |
| FCNY | 019862973600 | 6/3/2019 | 6/24/2019 | 7/19/2019 | Upcoded |
| DUAL | 019862975000 | 6/10/2019 | 6/24/2019 | 7/19/2019 | Upcoded |
| FCNY | 019862987700 | 6/5/2019 | 6/24/2019 | 7/19/2019 | Upcoded |
| FCNY | 019862989200 | 6/5/2019 | 6/24/2019 | 7/19/2019 | Upcoded |
| FCNY | 019862992300 | 6/5/2019 | 6/24/2019 | 7/19/2019 | Upcoded |
| FCNY | 019862994000 | 6/5/2019 | 6/24/2019 | 7/19/2019 | Upcoded |
| FCNY | 019862995500 | 6/5/2019 | 6/24/2019 | 7/19/2019 | Upcoded |
| HARP | 019862996700 | 6/5/2019 | 6/24/2019 | 7/19/2019 | Upcoded |
| FCNY | 019863001100 | 6/5/2019 | 6/24/2019 | 7/19/2019 | Upcoded |
| NYEP | 019863010400 | 5/31/2019 | 6/24/2019 | 7/19/2019 | Upcoded |
| HARP | 019863022200 | 6/6/2019 | 6/24/2019 | 7/19/2019 | Upcoded |
| FCNY | 019863025100 | 6/6/2019 | 6/24/2019 | 7/19/2019 | Upcoded |
| HARP | 019863026400 | 6/6/2019 | 6/24/2019 | 7/19/2019 | Upcoded |
| FCNY | 019863031600 | 6/6/2019 | 6/24/2019 | 7/19/2019 | Upcoded |
| FCNY | 019863034600 | 6/6/2019 | 6/24/2019 | 7/19/2019 | Upcoded |
| FCNY | 019863035900 | 6/6/2019 | 6/24/2019 | 7/19/2019 | Upcoded |
| FCNY | 019863042100 | 6/6/2019 | 6/24/2019 | 7/19/2019 | Upcoded |
| FCNY | 019863045200 | 6/6/2019 | 6/24/2019 | 7/19/2019 | Upcoded |
| DUAL | 019863054000 | 6/8/2019 | 6/24/2019 | 7/19/2019 | Upcoded |
| FCNY | 019863058400 | 6/5/2019 | 6/24/2019 | 7/19/2019 | Upcoded |
| FCNY | 019863065000 | 6/11/2019 | 6/24/2019 | 7/19/2019 | Upcoded |
| FCNY | 019863068200 | 6/11/2019 | 6/24/2019 | 7/19/2019 | Upcoded |
| FCNY | 019863072600 | 6/11/2019 | 6/24/2019 | 7/19/2019 | Upcoded |
| FCNY | 019863080500 | 6/11/2019 | 6/24/2019 | 7/19/2019 | Upcoded |
| FCNY | 019863081800 | 4/18/2019 | 6/24/2019 | 7/19/2019 | Upcoded |
| FCNY | 019863083400 | 4/25/2019 | 6/24/2019 | 7/19/2019 | Upcoded |
| FCNY | 019875064100 | 6/6/2019 | 6/25/2019 | 7/19/2019 | Upcoded |
| FCNY | 019875067100 | 6/6/2019 | 6/25/2019 | 7/19/2019 | Upcoded |
| FCNY | 019875070100 | 5/28/2019 | 6/25/2019 | 7/19/2019 | Upcoded |
| FCNY | 019875073600 | 6/8/2019 | 6/25/2019 | 7/19/2019 | Upcoded |
| FCNY | 019875087600 | 6/8/2019 | 6/25/2019 | 7/19/2019 | Upcoded |
| FCNY | 019875089000 | 6/7/2019 | 6/25/2019 | 7/19/2019 | Upcoded |
| FCNY | 019875091700 | 6/8/2019 | 6/25/2019 | 7/19/2019 | Upcoded |
| FCNY | 019875094400 | 6/8/2019 | 6/25/2019 | 7/19/2019 | Upcoded |
| FCNY | 019875111300 | 6/8/2019 | 6/25/2019 | 7/19/2019 | Upcoded |
| FCNY | 019875115700 | 6/8/2019 | 6/25/2019 | 7/19/2019 | Upcoded |
| FCNY | 019875116900 | 6/9/2019 | 6/25/2019 | 7/19/2019 | Upcoded |
| FCNY | 019875121400 | 6/9/2019 | 6/25/2019 | 7/19/2019 | Upcoded |
| FCNY | 019875123000 | 6/9/2019 | 6/25/2019 | 7/19/2019 | Upcoded |
| FCNY | 019875127700 | 6/9/2019 | 6/25/2019 | 7/19/2019 | Upcoded |
| NYEX | 019875130800 | 6/9/2019 | 6/25/2019 | 7/19/2019 | Upcoded |
| FCNY | 019875132300 | 6/9/2019 | 6/25/2019 | 7/19/2019 | Upcoded |
| FCNY | 019875141100 | 6/9/2019 | 6/25/2019 | 7/19/2019 | Upcoded |
| FCNY | 019875147700 | 6/8/2019 | 6/25/2019 | 7/19/2019 | Upcoded |
| FCNY | 019875152200 | 6/8/2019 | 6/25/2019 | 7/19/2019 | Upcoded |
| FCNY | 019875157600 | 6/8/2019 | 6/25/2019 | 7/19/2019 | Upcoded |
| FCNY | 019875169600 | 6/8/2019 | 6/25/2019 | 7/19/2019 | Upcoded |
| FCNY | 019875172600 | 6/8/2019 | 6/25/2019 | 7/19/2019 | Upcoded |

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| FCNY | 019875184500 | 6/5/2019 | 6/25/2019 | 7/19/2019 | Upcoded |
| HARP | 019875191600 | 6/9/2019 | 6/25/2019 | 7/19/2019 | Upcoded |
| FCNY | 019875193200 | 6/6/2019 | 6/25/2019 | 7/19/2019 | Upcoded |
| HARP | 019875194500 | 6/8/2019 | 6/25/2019 | 7/19/2019 | Upcoded |
| FCNY | 019875195900 | 6/8/2019 | 6/25/2019 | 7/19/2019 | Upcoded |
| FCNY | 019875197200 | 6/8/2019 | 6/25/2019 | 7/19/2019 | Upcoded |
| FCNY | 019875202000 | 6/8/2019 | 6/25/2019 | 7/19/2019 | Upcoded |
| HARP | 019875204600 | 6/8/2019 | 6/25/2019 | 7/19/2019 | Upcoded |
| FCNY | 019875207300 | 6/8/2019 | 6/25/2019 | 7/19/2019 | Upcoded |
| FCNY | 019875208700 | 6/8/2019 | 6/25/2019 | 7/19/2019 | Upcoded |
| DUAL | 019875213700 | 6/11/2019 | 6/25/2019 | 7/19/2019 | Upcoded |
| FMAP | 019875215000 | 6/11/2019 | 6/25/2019 | 7/19/2019 | Upcoded |
| FMAP | 019875216700 | 6/11/2019 | 6/25/2019 | 7/19/2019 | Upcoded |
| FMAP | 019875218000 | 6/11/2019 | 6/25/2019 | 7/19/2019 | Upcoded |
| DUAL | 019875219600 | 6/11/2019 | 6/25/2019 | 7/19/2019 | Upcoded |
| DUAL | 019875223700 | 6/1/2019 | 6/25/2019 | 7/19/2019 | Upcoded |
| FCNY | 019875227800 | 6/7/2019 | 6/25/2019 | 7/19/2019 | Upcoded |
| FCNY | 019875231000 | 6/7/2019 | 6/25/2019 | 7/19/2019 | Upcoded |
| FCNY | 019875232500 | 6/7/2019 | 6/25/2019 | 7/19/2019 | Upcoded |
| FCNY | 019875236900 | 6/7/2019 | 6/25/2019 | 7/19/2019 | Upcoded |
| FCNY | 019875248900 | 6/7/2019 | 6/25/2019 | 7/19/2019 | Upcoded |
| FCNY | 019875250300 | 6/7/2019 | 6/25/2019 | 7/19/2019 | Upcoded |
| FCNY | 019875255000 | 6/7/2019 | 6/25/2019 | 7/19/2019 | Upcoded |
| DUAL | 019875258000 | 6/10/2019 | 6/25/2019 | 7/19/2019 | Upcoded |
| FCNY | 019875263600 | 6/9/2019 | 6/25/2019 | 7/19/2019 | Upcoded |
| FCNY | 019875266500 | 6/9/2019 | 6/25/2019 | 7/19/2019 | Upcoded |
| FCNY | 019875280800 | 6/12/2019 | 6/25/2019 | 7/19/2019 | Upcoded |
| FCNY | 019875285100 | 5/26/2019 | 6/25/2019 | 7/19/2019 | Upcoded |
| HARP | 019875294700 | 5/26/2019 | 6/25/2019 | 7/19/2019 | Upcoded |
| FCNY | 019875303500 | 5/26/2019 | 6/25/2019 | 7/19/2019 | Upcoded |
| FCNY | 019875317800 | 5/25/2019 | 6/25/2019 | 7/19/2019 | Upcoded |
| HARP | 019875329900 | 5/24/2019 | 6/25/2019 | 7/19/2019 | Upcoded |
| FCNY | 019875337000 | 5/24/2019 | 6/25/2019 | 7/19/2019 | Upcoded |
| FCNY | 019875342200 | 5/24/2019 | 6/25/2019 | 7/19/2019 | Upcoded |
| FCNY | 019875348200 | 5/24/2019 | 6/25/2019 | 7/19/2019 | Upcoded |
| FCNY | 019875351700 | 5/24/2019 | 6/25/2019 | 7/19/2019 | Upcoded |
| FCNY | 019875355900 | 5/24/2019 | 6/25/2019 | 7/19/2019 | Upcoded |
| HARP | 019875362700 | 5/24/2019 | 6/25/2019 | 7/19/2019 | Upcoded |
| FMAP | 019876387500 | 6/3/2019 | 6/25/2019 | 7/19/2019 | Upcoded |
| FCNY | 019876393400 | 6/7/2019 | 6/25/2019 | 7/19/2019 | Upcoded |
| FCNY | 019876403600 | 6/7/2019 | 6/25/2019 | 7/19/2019 | Upcoded |
| FCNY | 019876410600 | 6/6/2019 | 6/25/2019 | 7/19/2019 | Upcoded |
| HARP | 019876412200 | 6/6/2019 | 6/25/2019 | 7/19/2019 | Upcoded |
| FCNY | 019876417600 | 6/7/2019 | 6/25/2019 | 7/19/2019 | Upcoded |
| FCNY | 019876419900 | 6/7/2019 | 6/25/2019 | 7/19/2019 | Upcoded |
| FCNY | 019876421200 | 6/7/2019 | 6/25/2019 | 7/19/2019 | Upcoded |
| FCNY | 019876424300 | 6/6/2019 | 6/25/2019 | 7/19/2019 | Upcoded |
| FCNY | 019876426400 | 6/6/2019 | 6/25/2019 | 7/19/2019 | Upcoded |
| FCNY | 019876429200 | 6/6/2019 | 6/25/2019 | 7/19/2019 | Upcoded |
| FCNY | 019876430300 | 6/7/2019 | 6/25/2019 | 7/19/2019 | Upcoded |
| HARP | 019876431700 | 6/7/2019 | 6/25/2019 | 7/19/2019 | Upcoded |
| FCNY | 019876434700 | 6/6/2019 | 6/25/2019 | 7/19/2019 | Upcoded |
| FCNY | 019883197200 | 5/30/2019 | 6/26/2019 | 7/19/2019 | Upcoded |
| FCNY | 019883203500 | 6/5/2019 | 6/26/2019 | 7/19/2019 | Upcoded |

TeamHealth claims identified as being upcoded

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| FCNY | 019883206300 | 6/5/2019 | 6/26/2019 | 7/19/2019 | Upcoded |
| HARP | 019883210700 | 6/8/2019 | 6/26/2019 | 7/19/2019 | Upcoded |
| FCNY | 019883213600 | 6/8/2019 | 6/26/2019 | 7/19/2019 | Upcoded |
| FCNY | 019883215100 | 6/8/2019 | 6/26/2019 | 7/19/2019 | Upcoded |
| FCNY | 019883220900 | 6/8/2019 | 6/26/2019 | 7/19/2019 | Upcoded |
| NYEP | 019883225100 | 6/8/2019 | 6/26/2019 | 7/19/2019 | Upcoded |
| FCNY | 019883234100 | 5/30/2019 | 6/26/2019 | 7/19/2019 | Upcoded |
| FCNY | 019883239600 | 6/9/2019 | 6/26/2019 | 7/19/2019 | Upcoded |
| NYEP | 019883242600 | 6/9/2019 | 6/26/2019 | 7/19/2019 | Upcoded |
| NYEX | 019883244100 | 6/9/2019 | 6/26/2019 | 7/19/2019 | Upcoded |
| FCNY | 019883248600 | 6/9/2019 | 6/26/2019 | 7/19/2019 | Upcoded |
| FCNY | 019883251300 | 6/9/2019 | 6/26/2019 | 7/19/2019 | Upcoded |
| DUAL | 019883261000 | 6/10/2019 | 6/26/2019 | 7/12/2019 | Upcoded |
| FCNY | 019883265500 | 6/9/2019 | 6/26/2019 | 7/19/2019 | Upcoded |
| FCNY | 019883275200 | 6/6/2019 | 6/26/2019 | 7/19/2019 | Upcoded |
| NYEP | 019883279200 | 6/10/2019 | 6/26/2019 | 7/19/2019 | Upcoded |
| FCNY | 019883285900 | 6/10/2019 | 6/26/2019 | 7/19/2019 | Upcoded |
| FCNY | 019883294200 | 6/2/2019 | 6/26/2019 | 7/19/2019 | Upcoded |
| FCNY | 019883295600 | 6/5/2019 | 6/26/2019 | 7/19/2019 | Upcoded |
| FCNY | 019883308500 | 6/10/2019 | 6/26/2019 | 7/19/2019 | Upcoded |
| FCNY | 019883324300 | 6/10/2019 | 6/26/2019 | 7/19/2019 | Upcoded |
| FCNY | 019883329300 | 6/10/2019 | 6/26/2019 | 7/19/2019 | Upcoded |
| FCNY | 019883335000 | 5/28/2019 | 6/26/2019 | 7/19/2019 | Upcoded |
| DUAL | 019883337600 | 6/10/2019 | 6/26/2019 | 7/19/2019 | Upcoded |
| FCNY | 019883347800 | 6/11/2019 | 6/26/2019 | 7/19/2019 | Upcoded |
| FCNY | 019883352300 | 6/11/2019 | 6/26/2019 | 7/19/2019 | Upcoded |
| FCNY | 019883357600 | 6/5/2019 | 6/26/2019 | 7/19/2019 | Upcoded |
| FCNY | 019883359200 | 6/10/2019 | 6/26/2019 | 7/19/2019 | Upcoded |
| FCNY | 019883360600 | 6/10/2019 | 6/26/2019 | 7/19/2019 | Upcoded |
| HARP | 019883368200 | 6/10/2019 | 6/26/2019 | 7/19/2019 | Upcoded |
| FCNY | 019883370800 | 6/9/2019 | 6/26/2019 | 7/19/2019 | Upcoded |
| NYEP | 019883377500 | 6/9/2019 | 6/26/2019 | 7/19/2019 | Upcoded |
| FCNY | 019883383600 | 6/10/2019 | 6/26/2019 | 7/19/2019 | Upcoded |
| FCNY | 019883385000 | 6/9/2019 | 6/26/2019 | 7/19/2019 | Upcoded |
| FCNY | 019883386300 | 6/10/2019 | 6/26/2019 | 7/19/2019 | Upcoded |
| FCNY | 019883387400 | 6/10/2019 | 6/26/2019 | 7/19/2019 | Upcoded |
| FCNY | 019883389000 | 6/9/2019 | 6/26/2019 | 7/19/2019 | Upcoded |
| FCNY | 019883391800 | 6/10/2019 | 6/26/2019 | 7/19/2019 | Upcoded |
| FCNY | 019883394500 | 6/9/2019 | 6/26/2019 | 7/19/2019 | Upcoded |
| FCNY | 019883396000 | 6/10/2019 | 6/26/2019 | 7/19/2019 | Upcoded |
| FCNY | 019883398600 | 6/9/2019 | 6/26/2019 | 7/19/2019 | Upcoded |
| HARP | 019883402800 | 6/9/2019 | 6/26/2019 | 7/19/2019 | Upcoded |
| FCNY | 019883411200 | 6/9/2019 | 6/26/2019 | 7/19/2019 | Upcoded |
| FCNY | 019883412700 | 6/9/2019 | 6/26/2019 | 7/19/2019 | Upcoded |
| FCNY | 019883416700 | 5/29/2019 | 6/26/2019 | 7/19/2019 | Upcoded |
| FCNY | 019883419700 | 6/7/2019 | 6/26/2019 | 7/19/2019 | Upcoded |
| FCNY | 019883424000 | 6/5/2019 | 6/26/2019 | 7/19/2019 | Upcoded |
| FCNY | 019883436900 | 6/11/2019 | 6/26/2019 | 7/19/2019 | Upcoded |
| FCNY | 019883442500 | 6/11/2019 | 6/26/2019 | 7/19/2019 | Upcoded |
| FCNY | 019883450800 | 6/11/2019 | 6/26/2019 | 7/19/2019 | Upcoded |
| FCNY | 019883455000 | 6/11/2019 | 6/26/2019 | 7/19/2019 | Upcoded |
| FCNY | 019883467500 | 6/1/2019 | 6/26/2019 | 7/19/2019 | Upcoded |
| FCNY | 019883475600 | 6/1/2019 | 6/26/2019 | 7/19/2019 | Upcoded |
| FCNY | 019883477000 | 6/3/2019 | 6/26/2019 | 7/19/2019 | Upcoded |

TeamHealth claims identified as being upcoded

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| DUAL | 019883488600 | 6/14/2019 | 6/26/2019 | 7/19/2019 | Upcoded |
| FMAP | 019883490100 | 6/13/2019 | 6/26/2019 | 7/19/2019 | Upcoded |
| FMAP | 019883493200 | 6/13/2019 | 6/26/2019 | 7/19/2019 | Upcoded |
| FCNY | 019883496300 | 4/29/2019 | 6/26/2019 | 7/19/2019 | Upcoded |
| FCNY | 019883497800 | 5/4/2019 | 6/26/2019 | 7/19/2019 | Upcoded |
| FCNY | 019883514200 | 6/8/2019 | 6/26/2019 | 7/19/2019 | Upcoded |
| HARP | 019883531600 | 6/8/2019 | 6/26/2019 | 7/19/2019 | Upcoded |
| FCNY | 019883533000 | 6/8/2019 | 6/26/2019 | 7/19/2019 | Upcoded |
| FCNY | 019883544500 | 6/9/2019 | 6/26/2019 | 7/19/2019 | Upcoded |
| FCNY | 019883549000 | 6/9/2019 | 6/26/2019 | 7/19/2019 | Upcoded |
| HARP | 019883550700 | 6/9/2019 | 6/26/2019 | 7/19/2019 | Upcoded |
| FCNY | 019883553500 | 6/9/2019 | 6/26/2019 | 7/19/2019 | Upcoded |
| FCNY | 019883557900 | 6/9/2019 | 6/26/2019 | 7/19/2019 | Upcoded |
| FCNY | 019883559100 | 6/9/2019 | 6/26/2019 | 7/19/2019 | Upcoded |
| FCNY | 019883571000 | 6/10/2019 | 6/26/2019 | 7/19/2019 | Upcoded |
| FCNY | 019883572500 | 6/10/2019 | 6/26/2019 | 7/19/2019 | Upcoded |
| FCNY | 019883574000 | 6/9/2019 | 6/26/2019 | 7/19/2019 | Upcoded |
| HARP | 019883582800 | 6/10/2019 | 6/26/2019 | 7/19/2019 | Upcoded |
| FCNY | 019883592400 | 6/10/2019 | 6/26/2019 | 7/19/2019 | Upcoded |
| FCNY | 019883594000 | 6/8/2019 | 6/26/2019 | 7/19/2019 | Upcoded |
| FCNY | 019883602700 | 6/11/2019 | 6/26/2019 | 7/19/2019 | Upcoded |
| FCNY | 019883612500 | 6/12/2019 | 6/26/2019 | 7/19/2019 | Upcoded |
| FCNY | 019883616800 | 6/12/2019 | 6/26/2019 | 7/19/2019 | Upcoded |
| FCNY | 019883618300 | 6/11/2019 | 6/26/2019 | 7/19/2019 | Upcoded |
| FMAP | 019883619800 | 6/14/2019 | 6/26/2019 | 7/19/2019 | Upcoded |
| FCNY | 019883621500 | 6/8/2019 | 6/26/2019 | 7/19/2019 | Upcoded |
| FCNY | 019883642200 | 6/10/2019 | 6/26/2019 | 7/19/2019 | Upcoded |
| DUAL | 019883651600 | 6/15/2019 | 6/26/2019 | 7/19/2019 | Upcoded |
| FCNY | 019883657100 | 5/9/2019 | 6/26/2019 | 7/19/2019 | Upcoded |
| FCNY | 019883658300 | 6/6/2019 | 6/26/2019 | 7/19/2019 | Upcoded |
| FCNY | 019883667900 | 6/5/2019 | 6/26/2019 | 7/19/2019 | Upcoded |
| FCNY | 019883673100 | 6/5/2019 | 6/26/2019 | 7/19/2019 | Upcoded |
| FCNY | 019883677700 | 6/5/2019 | 6/26/2019 | 7/19/2019 | Upcoded |
| FCNY | 019883680600 | 6/8/2019 | 6/26/2019 | 7/19/2019 | Upcoded |
| FCNY | 019883703800 | 6/5/2019 | 6/26/2019 | 7/19/2019 | Upcoded |
| FCNY | 019883705400 | 6/5/2019 | 6/26/2019 | 7/19/2019 | Upcoded |
| FCNY | 019883708300 | 6/8/2019 | 6/26/2019 | 7/19/2019 | Upcoded |
| FCNY | 019883732400 | 6/3/2019 | 6/26/2019 | 7/19/2019 | Upcoded |
| FCNY | 019883735300 | 6/3/2019 | 6/26/2019 | 7/19/2019 | Upcoded |
| FCNY | 019883736700 | 6/3/2019 | 6/26/2019 | 7/19/2019 | Upcoded |
| NYEX | 019883740200 | 6/3/2019 | 6/26/2019 | 7/12/2019 | Upcoded |
| FCNY | 019883741600 | 6/3/2019 | 6/26/2019 | 7/19/2019 | Upcoded |
| FCNY | 019883755100 | 6/3/2019 | 6/26/2019 | 7/19/2019 | Upcoded |
| DUAL | 019883760900 | 6/7/2019 | 6/26/2019 | 7/19/2019 | Upcoded |
| DUAL | 019883762300 | 6/7/2019 | 6/26/2019 | 7/19/2019 | Upcoded |
| DUAL | 019883763600 | 6/7/2019 | 6/26/2019 | 7/19/2019 | Upcoded |
| DUAL | 019883766500 | 6/12/2019 | 6/26/2019 | 7/19/2019 | Upcoded |
| FCNY | 019884541100 | 6/3/2019 | 6/26/2019 | 7/19/2019 | Upcoded |
| FCNY | 019884546400 | 6/3/2019 | 6/26/2019 | 7/19/2019 | Upcoded |
| FMAP | 019884550400 | 6/5/2019 | 6/26/2019 | 7/19/2019 | Upcoded |
| FMAP | 019884564200 | 6/8/2019 | 6/26/2019 | 7/19/2019 | Upcoded |
| DUAL | 019884567400 | 6/8/2019 | 6/26/2019 | 7/19/2019 | Upcoded |
| FCNY | 019884576500 | 5/2/2019 | 6/26/2019 | 7/19/2019 | Upcoded |
| HARP | 019884586000 | 6/4/2019 | 6/26/2019 | 7/19/2019 | Upcoded |

TeamHealth claims identified as being upcoded

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| FCNY | 019884595100 | 6/4/2019 | 6/26/2019 | 7/19/2019 | Upcoded |
| FCNY | 019884598000 | 6/4/2019 | 6/26/2019 | 7/19/2019 | Upcoded |
| FCNY | 019884605200 | 6/4/2019 | 6/26/2019 | 7/19/2019 | Upcoded |
| FCNY | 019884607400 | 6/4/2019 | 6/26/2019 | 7/19/2019 | Upcoded |
| NYEP | 019884613300 | 6/4/2019 | 6/26/2019 | 7/19/2019 | Upcoded |
| FCNY | 019884616400 | 6/4/2019 | 6/26/2019 | 7/19/2019 | Upcoded |
| DUAL | 019901159000 | 4/16/2019 | 6/27/2019 | 7/19/2019 | Upcoded |
| FCNY | 019901160400 | 6/3/2019 | 6/27/2019 | 7/19/2019 | Upcoded |
| DUAL | 019901167100 | 6/9/2019 | 6/27/2019 | 7/19/2019 | Upcoded |
| FCNY | 019901186100 | 3/15/2019 | 6/27/2019 | 7/19/2019 | Upcoded |
| DUAL | 019901194300 | 6/11/2019 | 6/27/2019 | 7/19/2019 | Upcoded |
| DUAL | 019901203900 | 6/9/2019 | 6/27/2019 | 7/19/2019 | Upcoded |
| FCNY | 019909256200 | 6/7/2019 | 6/28/2019 | 7/26/2019 | Upcoded |
| FCNY | 019909261700 | 6/7/2019 | 6/28/2019 | 7/26/2019 | Upcoded |
| NYEP | 019909264300 | 6/7/2019 | 6/28/2019 | 7/26/2019 | Upcoded |
| FCNY | 019909269100 | 6/2/2019 | 6/28/2019 | 7/26/2019 | Upcoded |
| FCNY | 019910153400 | 6/7/2019 | 6/28/2019 | 7/26/2019 | Upcoded |
| HARP | 019910154800 | 6/6/2019 | 6/28/2019 | 7/26/2019 | Upcoded |
| FCNY | 019910162600 | 6/6/2019 | 6/28/2019 | 7/26/2019 | Upcoded |
| FCNY | 019910163900 | 6/6/2019 | 6/28/2019 | 7/26/2019 | Upcoded |
| FCNY | 019910165300 | 6/6/2019 | 6/28/2019 | 7/26/2019 | Upcoded |
| FCNY | 019910166600 | 6/6/2019 | 6/28/2019 | 7/26/2019 | Upcoded |
| NYEP | 019910170500 | 6/6/2019 | 6/28/2019 | 7/26/2019 | Upcoded |
| NYEP | 019910181700 | 6/8/2019 | 6/28/2019 | 7/26/2019 | Upcoded |
| HARP | 019910187300 | 6/8/2019 | 6/28/2019 | 7/26/2019 | Upcoded |
| HARP | 019910188700 | 6/8/2019 | 6/28/2019 | 7/26/2019 | Upcoded |
| FCNY | 019910197300 | 6/8/2019 | 6/28/2019 | 7/26/2019 | Upcoded |
| HARP | 019910198700 | 6/5/2019 | 6/28/2019 | 7/26/2019 | Upcoded |
| FCNY | 019910202600 | 6/6/2019 | 6/28/2019 | 7/26/2019 | Upcoded |
| FCNY | 019910210900 | 6/8/2019 | 6/28/2019 | 7/26/2019 | Upcoded |
| NYEP | 019910223300 | 6/8/2019 | 6/28/2019 | 7/26/2019 | Upcoded |
| FCNY | 019910225900 | 6/8/2019 | 6/28/2019 | 7/26/2019 | Upcoded |
| HARP | 019910233100 | 6/5/2019 | 6/28/2019 | 7/26/2019 | Upcoded |
| HARP | 019910248200 | 6/5/2019 | 6/28/2019 | 7/26/2019 | Upcoded |
| FCNY | 019910249700 | 6/5/2019 | 6/28/2019 | 7/26/2019 | Upcoded |
| FCNY | 019910261500 | 6/5/2019 | 6/28/2019 | 7/26/2019 | Upcoded |
| HARP | 019910266000 | 5/29/2019 | 6/28/2019 | 7/26/2019 | Upcoded |
| FCNY | 019910268500 | 6/5/2019 | 6/28/2019 | 7/26/2019 | Upcoded |
| FCNY | 019910270100 | 5/30/2019 | 6/28/2019 | 7/26/2019 | Upcoded |
| FCNY | 019910276300 | 6/10/2019 | 6/28/2019 | 7/26/2019 | Upcoded |
| FCNY | 019910286400 | 6/10/2019 | 6/28/2019 | 7/26/2019 | Upcoded |
| FCNY | 019910289500 | 6/10/2019 | 6/28/2019 | 7/26/2019 | Upcoded |
| FCNY | 019910301700 | 6/10/2019 | 6/28/2019 | 7/26/2019 | Upcoded |
| FCNY | 019910304500 | 6/10/2019 | 6/28/2019 | 7/26/2019 | Upcoded |
| DUAL | 019910309000 | 6/13/2019 | 6/28/2019 | 7/26/2019 | Upcoded |
| DUAL | 019910310600 | 6/14/2019 | 6/28/2019 | 7/26/2019 | Upcoded |
| DUAL | 019910312200 | 6/14/2019 | 6/28/2019 | 7/26/2019 | Upcoded |
| FCNY | 019910315000 | 6/11/2019 | 6/28/2019 | 7/26/2019 | Upcoded |
| HARP | 019910316400 | 6/11/2019 | 6/28/2019 | 7/26/2019 | Upcoded |
| FCNY | 019910323100 | 6/11/2019 | 6/28/2019 | 7/26/2019 | Upcoded |
| FCNY | 019910324800 | 6/11/2019 | 6/28/2019 | 7/26/2019 | Upcoded |
| FCNY | 019910329000 | 6/4/2019 | 6/28/2019 | 7/26/2019 | Upcoded |
| FCNY | 019910330500 | 6/4/2019 | 6/28/2019 | 7/26/2019 | Upcoded |
| FCNY | 019910334800 | 5/30/2019 | 6/28/2019 | 7/26/2019 | Upcoded |

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| FCNY | 019910336400 | 6/4/2019 | 6/28/2019 | 7/26/2019 | Upcoded |
| FCNY | 019910337800 | 6/4/2019 | 6/28/2019 | 7/26/2019 | Upcoded |
| FCNY | 019910340500 | 6/12/2019 | 6/28/2019 | 7/26/2019 | Upcoded |
| FCNY | 019910346200 | 6/12/2019 | 6/28/2019 | 7/26/2019 | Upcoded |
| FCNY | 019910351800 | 6/12/2019 | 6/28/2019 | 7/26/2019 | Upcoded |
| DUAL | 019910354600 | 6/3/2019 | 6/28/2019 | 7/26/2019 | Upcoded |
| FCNY | 019910361700 | 6/11/2019 | 6/28/2019 | 7/26/2019 | Upcoded |
| HARP | 019910364500 | 6/11/2019 | 6/28/2019 | 7/26/2019 | Upcoded |
| FCNY | 019910368700 | 6/10/2019 | 6/28/2019 | 7/26/2019 | Upcoded |
| HARP | 019910372200 | 6/11/2019 | 6/28/2019 | 7/26/2019 | Upcoded |
| FCNY | 019910388800 | 6/12/2019 | 6/28/2019 | 7/26/2019 | Upcoded |
| FCNY | 019910389800 | 6/12/2019 | 6/28/2019 | 7/26/2019 | Upcoded |
| FCNY | 019910392100 | 6/12/2019 | 6/28/2019 | 7/26/2019 | Upcoded |
| FCNY | 019910401900 | 6/12/2019 | 6/28/2019 | 7/26/2019 | Upcoded |
| FCNY | 019910407000 | 6/5/2019 | 6/28/2019 | 7/26/2019 | Upcoded |
| FCNY | 019910422500 | 6/5/2019 | 6/28/2019 | 7/26/2019 | Upcoded |
| FCNY | 019910424100 | 6/3/2019 | 6/28/2019 | 7/26/2019 | Upcoded |
| HARP | 019910431100 | 6/13/2019 | 6/28/2019 | 7/26/2019 | Upcoded |
| FCNY | 019910438200 | 6/12/2019 | 6/28/2019 | 7/26/2019 | Upcoded |
| FCNY | 019910447400 | 6/12/2019 | 6/28/2019 | 7/26/2019 | Upcoded |
| FCNY | 019910448900 | 6/12/2019 | 6/28/2019 | 7/26/2019 | Upcoded |
| FCNY | 019910462100 | 6/14/2019 | 6/28/2019 | 7/26/2019 | Upcoded |
| FCNY | 019910468500 | 6/14/2019 | 6/28/2019 | 7/26/2019 | Upcoded |
| HARP | 019910473800 | 6/13/2019 | 6/28/2019 | 7/26/2019 | Upcoded |
| FCNY | 019910475200 | 6/12/2019 | 6/28/2019 | 7/26/2019 | Upcoded |
| FCNY | 019910484100 | 6/12/2019 | 6/28/2019 | 7/26/2019 | Upcoded |
| FCNY | 019910489700 | 6/14/2019 | 6/28/2019 | 7/26/2019 | Upcoded |
| FCNY | 019910491000 | 6/14/2019 | 6/28/2019 | 7/26/2019 | Upcoded |
| FCNY | 019910492500 | 6/13/2019 | 6/28/2019 | 7/26/2019 | Upcoded |
| FCNY | 019910497800 | 6/13/2019 | 6/28/2019 | 7/26/2019 | Upcoded |
| FCNY | 019910531100 | 6/11/2019 | 6/28/2019 | 7/26/2019 | Upcoded |
| FCNY | 019910532700 | 6/3/2019 | 6/28/2019 | 7/26/2019 | Upcoded |
| HARP | 019910538700 | 6/10/2019 | 6/28/2019 | 7/26/2019 | Upcoded |
| FCNY | 019910547900 | 6/10/2019 | 6/28/2019 | 7/26/2019 | Upcoded |
| FCNY | 019910549300 | 6/10/2019 | 6/28/2019 | 7/26/2019 | Upcoded |
| FCNY | 019910562200 | 6/10/2019 | 6/28/2019 | 7/26/2019 | Upcoded |
| FCNY | 019910568200 | 6/10/2019 | 6/28/2019 | 7/26/2019 | Upcoded |
| FCNY | 019910571200 | 6/10/2019 | 6/28/2019 | 7/26/2019 | Upcoded |
| FCNY | 019910582000 | 5/20/2019 | 6/28/2019 | 7/26/2019 | Upcoded |
| HARP | 019910585100 | 5/29/2019 | 6/28/2019 | 7/26/2019 | Upcoded |
| FCNY | 019910586300 | 6/7/2019 | 6/28/2019 | 7/26/2019 | Upcoded |
| FCNY | 019910595000 | 6/10/2019 | 6/28/2019 | 7/26/2019 | Upcoded |
| FCNY | 019910600700 | 6/14/2019 | 6/28/2019 | 7/26/2019 | Upcoded |
| FCNY | 019910612100 | 6/14/2019 | 6/28/2019 | 7/26/2019 | Upcoded |
| HARP | 019910613700 | 6/14/2019 | 6/28/2019 | 7/26/2019 | Upcoded |
| FCNY | 019910627300 | 6/15/2019 | 6/28/2019 | 7/26/2019 | Upcoded |
| DUAL | 019910634600 | 6/17/2019 | 6/28/2019 | 7/26/2019 | Upcoded |
| NYEP | 019910640800 | 6/7/2019 | 6/28/2019 | 7/26/2019 | Upcoded |
| FCNY | 019910642200 | 6/7/2019 | 6/28/2019 | 7/26/2019 | Upcoded |
| FCNY | 019910643500 | 6/7/2019 | 6/28/2019 | 7/26/2019 | Upcoded |
| FCNY | 019910651100 | 6/7/2019 | 6/28/2019 | 7/26/2019 | Upcoded |
| HARP | 019937927100 | 6/13/2019 | 7/2/2019 | 7/26/2019 | Upcoded |
| FCNY | 019937934300 | 6/12/2019 | 7/2/2019 | 7/26/2019 | Upcoded |
| FCNY | 019937935700 | 6/12/2019 | 7/2/2019 | 7/26/2019 | Upcoded |

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| FCNY | 019937941500 | 6/12/2019 | 7/2/2019 | 7/26/2019 | Upcoded |
| FCNY | 019937947700 | 6/12/2019 | 7/2/2019 | 7/26/2019 | Upcoded |
| NYEP | 019937959300 | 6/13/2019 | 7/2/2019 | 7/26/2019 | Upcoded |
| FCNY | 019937972200 | 6/14/2019 | 7/2/2019 | 7/26/2019 | Upcoded |
| HARP | 019937975300 | 6/14/2019 | 7/2/2019 | 7/26/2019 | Upcoded |
| FCNY | 019937977100 | 6/11/2019 | 7/2/2019 | 7/26/2019 | Upcoded |
| FCNY | 019937993200 | 6/15/2019 | 7/2/2019 | 7/26/2019 | Upcoded |
| FCNY | 019937994500 | 6/15/2019 | 7/2/2019 | 7/26/2019 | Upcoded |
| FCNY | 019938002200 | 6/9/2019 | 7/2/2019 | 7/26/2019 | Upcoded |
| FCNY | 019938003600 | 6/13/2019 | 7/2/2019 | 7/26/2019 | Upcoded |
| HARP | 019938005100 | 6/13/2019 | 7/2/2019 | 7/26/2019 | Upcoded |
| FCNY | 019938009800 | 6/14/2019 | 7/2/2019 | 7/26/2019 | Upcoded |
| HARP | 019938011200 | 6/14/2019 | 7/2/2019 | 7/26/2019 | Upcoded |
| FCNY | 019938017400 | 6/14/2019 | 7/2/2019 | 7/26/2019 | Upcoded |
| FCNY | 019938020800 | 6/14/2019 | 7/2/2019 | 7/26/2019 | Upcoded |
| FCNY | 019938025200 | 6/11/2019 | 7/2/2019 | 7/26/2019 | Upcoded |
| FCNY | 019938027500 | 6/11/2019 | 7/2/2019 | 7/26/2019 | Upcoded |
| FCNY | 019938034600 | 6/10/2019 | 7/2/2019 | 7/26/2019 | Upcoded |
| HARP | 019938041400 | 6/13/2019 | 7/2/2019 | 7/26/2019 | Upcoded |
| FCNY | 019938044400 | 6/14/2019 | 7/2/2019 | 7/26/2019 | Upcoded |
| HARP | 019938045700 | 6/13/2019 | 7/2/2019 | 7/26/2019 | Upcoded |
| FCNY | 019938048300 | 6/14/2019 | 7/2/2019 | 7/26/2019 | Upcoded |
| NYEX | 019938050500 | 6/14/2019 | 7/2/2019 | 7/26/2019 | Upcoded |
| FCNY | 019938054600 | 6/14/2019 | 7/2/2019 | 7/26/2019 | Upcoded |
| FCNY | 019938060500 | 6/13/2019 | 7/2/2019 | 7/26/2019 | Upcoded |
| HARP | 019938063300 | 6/13/2019 | 7/2/2019 | 7/26/2019 | Upcoded |
| HARP | 019938074800 | 6/17/2019 | 7/2/2019 | 7/26/2019 | Upcoded |
| FCNY | 019938089900 | 6/16/2019 | 7/2/2019 | 7/26/2019 | Upcoded |
| FCNY | 019938094300 | 6/16/2019 | 7/2/2019 | 7/26/2019 | Upcoded |
| FCNY | 019938096900 | 6/17/2019 | 7/2/2019 | 7/26/2019 | Upcoded |
| FCNY | 019938099500 | 6/16/2019 | 7/2/2019 | 7/26/2019 | Upcoded |
| FCNY | 019938102400 | 6/17/2019 | 7/2/2019 | 7/26/2019 | Upcoded |
| FCNY | 019938116500 | 6/15/2019 | 7/2/2019 | 7/26/2019 | Upcoded |
| FCNY | 019938121000 | 6/15/2019 | 7/2/2019 | 7/26/2019 | Upcoded |
| FCNY | 019938123700 | 6/15/2019 | 7/2/2019 | 7/26/2019 | Upcoded |
| FCNY | 019938128900 | 6/9/2019 | 7/2/2019 | 7/26/2019 | Upcoded |
| HARP | 019938131500 | 6/9/2019 | 7/2/2019 | 7/26/2019 | Upcoded |
| FMAP | 019938132900 | 6/22/2019 | 7/2/2019 | 7/26/2019 | Upcoded |
| DUAL | 019938134400 | 6/20/2019 | 7/2/2019 | 7/26/2019 | Upcoded |
| FMAP | 019938135800 | 6/20/2019 | 7/2/2019 | 7/26/2019 | Upcoded |
| FCNY | 019938145100 | 6/7/2019 | 7/2/2019 | 7/26/2019 | Upcoded |
| FCNY | 019938161100 | 6/12/2019 | 7/2/2019 | 7/26/2019 | Upcoded |
| FCNY | 019938165200 | 6/12/2019 | 7/2/2019 | 7/26/2019 | Upcoded |
| FCNY | 019938166700 | 6/12/2019 | 7/2/2019 | 7/26/2019 | Upcoded |
| FCNY | 019938168200 | 6/12/2019 | 7/2/2019 | 7/26/2019 | Upcoded |
| FCNY | 019938184600 | 6/12/2019 | 7/2/2019 | 7/26/2019 | Upcoded |
| FCNY | 019938188800 | 6/12/2019 | 7/2/2019 | 7/26/2019 | Upcoded |
| FCNY | 019938190300 | 6/12/2019 | 7/2/2019 | 7/26/2019 | Upcoded |
| DUAL | 019938191900 | 6/14/2019 | 7/2/2019 | 7/26/2019 | Upcoded |
| FCNY | 019938193300 | 6/12/2019 | 7/2/2019 | 7/26/2019 | Upcoded |
| FCNY | 019938202000 | 6/15/2019 | 7/2/2019 | 7/26/2019 | Upcoded |
| FCNY | 019938208900 | 6/16/2019 | 7/2/2019 | 7/26/2019 | Upcoded |
| HARP | 019938210300 | 6/18/2019 | 7/2/2019 | 7/26/2019 | Upcoded |
| FCNY | 019938212900 | 6/18/2019 | 7/2/2019 | 7/26/2019 | Upcoded |

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| FCNY | 019938214400 | 6/18/2019 | 7/2/2019 | 7/26/2019 | Upcoded |
| FCNY | 019938226500 | 6/18/2019 | 7/2/2019 | 7/26/2019 | Upcoded |
| FCNY | 019938240700 | 6/18/2019 | 7/2/2019 | 7/26/2019 | Upcoded |
| DUAL | 019938242100 | 6/20/2019 | 7/2/2019 | 7/26/2019 | Upcoded |
| FMAP | 019938245000 | 6/20/2019 | 7/2/2019 | 7/26/2019 | Upcoded |
| HARP | 019938249300 | 6/10/2019 | 7/2/2019 | 7/26/2019 | Upcoded |
| FCNY | 019938256100 | 6/10/2019 | 7/2/2019 | 7/26/2019 | Upcoded |
| FCNY | 019938261200 | 6/10/2019 | 7/2/2019 | 7/26/2019 | Upcoded |
| FCNY | 019938264000 | 6/10/2019 | 7/2/2019 | 7/26/2019 | Upcoded |
| FCNY | 019938265200 | 6/10/2019 | 7/2/2019 | 7/26/2019 | Upcoded |
| FCNY | 019938281900 | 6/13/2019 | 7/2/2019 | 7/26/2019 | Upcoded |
| FCNY | 019938285000 | 6/13/2019 | 7/2/2019 | 7/26/2019 | Upcoded |
| FCNY | 019938286500 | 6/13/2019 | 7/2/2019 | 7/26/2019 | Upcoded |
| FCNY | 019938291800 | 6/11/2019 | 7/2/2019 | 7/26/2019 | Upcoded |
| FCNY | 019938296200 | 6/13/2019 | 7/2/2019 | 7/26/2019 | Upcoded |
| FCNY | 019938297700 | 6/13/2019 | 7/2/2019 | 7/26/2019 | Upcoded |
| FCNY | 019938298900 | 6/12/2019 | 7/2/2019 | 7/26/2019 | Upcoded |
| NYEP | 019938303000 | 6/13/2019 | 7/2/2019 | 7/26/2019 | Upcoded |
| FCNY | 019938305600 | 6/11/2019 | 7/2/2019 | 7/26/2019 | Upcoded |
| FCNY | 019938308400 | 6/12/2019 | 7/2/2019 | 7/26/2019 | Upcoded |
| FCNY | 019938317300 | 6/12/2019 | 7/2/2019 | 7/26/2019 | Upcoded |
| FCNY | 019938328200 | 6/12/2019 | 7/2/2019 | 7/26/2019 | Upcoded |
| FCNY | 019938333700 | 6/12/2019 | 7/2/2019 | 7/26/2019 | Upcoded |
| FCNY | 019938341100 | 6/11/2019 | 7/2/2019 | 7/26/2019 | Upcoded |
| FCNY | 019938342500 | 6/13/2019 | 7/2/2019 | 7/26/2019 | Upcoded |
| FCNY | 019938346700 | 6/12/2019 | 7/2/2019 | 7/26/2019 | Upcoded |
| FCNY | 019938348200 | 6/11/2019 | 7/2/2019 | 7/26/2019 | Upcoded |
| FCNY | 019938366300 | 6/11/2019 | 7/2/2019 | 7/26/2019 | Upcoded |
| FCNY | 019938373200 | 6/12/2019 | 7/2/2019 | 7/26/2019 | Upcoded |
| FCNY | 019939355800 | 6/9/2019 | 7/2/2019 | 7/26/2019 | Upcoded |
| FMAP | 019939363200 | 6/11/2019 | 7/2/2019 | 7/26/2019 | Upcoded |
| DUAL | 019939366500 | 6/11/2019 | 7/2/2019 | 7/26/2019 | Upcoded |
| DUAL | 019939375100 | 6/11/2019 | 7/2/2019 | 7/26/2019 | Upcoded |
| FCNY | 019939386700 | 6/12/2019 | 7/2/2019 | 7/26/2019 | Upcoded |
| FCNY | 019939390600 | 6/12/2019 | 7/2/2019 | 7/26/2019 | Upcoded |
| HARP | 019939394400 | 6/13/2019 | 7/2/2019 | 7/26/2019 | Upcoded |
| HARP | 019939395900 | 6/13/2019 | 7/2/2019 | 7/26/2019 | Upcoded |
| HARP | 01994240100 | 6/13/2019 | 7/3/2019 | 7/26/2019 | Upcoded |
| FMAP | 019945248300 | 6/15/2019 | 7/3/2019 | 7/26/2019 | Upcoded |
| FMAP | 019945250700 | 6/15/2019 | 7/3/2019 | 7/26/2019 | Upcoded |
| DUAL | 019945257600 | 6/14/2019 | 7/3/2019 | 7/26/2019 | Upcoded |
| FCNY | 019945267300 | 6/15/2019 | 7/3/2019 | 7/26/2019 | Upcoded |
| FCNY | 019945275400 | 6/15/2019 | 7/3/2019 | 7/26/2019 | Upcoded |
| FCNY | 019945285400 | 6/15/2019 | 7/3/2019 | 7/26/2019 | Upcoded |
| FCNY | 019945289900 | 6/16/2019 | 7/3/2019 | 7/26/2019 | Upcoded |
| FCNY | 019945295400 | 6/14/2019 | 7/3/2019 | 7/26/2019 | Upcoded |
| FCNY | 019945298100 | 6/7/2019 | 7/3/2019 | 7/26/2019 | Upcoded |
| FCNY | 019945300600 | 6/16/2019 | 7/3/2019 | 7/26/2019 | Upcoded |
| NYEP | 019945301700 | 6/16/2019 | 7/3/2019 | 7/26/2019 | Upcoded |
| FCNY | 019945305400 | 6/16/2019 | 7/3/2019 | 7/26/2019 | Upcoded |
| DUAL | 019945309900 | 6/17/2019 | 7/3/2019 | 7/26/2019 | Upcoded |
| FCNY | 019945323600 | 5/30/2019 | 7/3/2019 | 7/26/2019 | Upcoded |
| NYEP | 019945328300 | 6/20/2019 | 7/3/2019 | 7/26/2019 | Upcoded |
| HARP | 019945340700 | 6/22/2019 | 7/3/2019 | 7/26/2019 | Upcoded |

TeamHealth claims identified as being upcoded

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| HARP | 019945342100 | 6/20/2019 | 7/3/2019 | 7/26/2019 | Upcoded |
| FCNY | 019945343300 | 6/22/2019 | 7/3/2019 | 7/26/2019 | Upcoded |
| FCNY | 019945349000 | 6/22/2019 | 7/3/2019 | 7/26/2019 | Upcoded |
| NYEP | 019945354800 | 6/22/2019 | 7/3/2019 | 7/26/2019 | Upcoded |
| DUAL | 019945364400 | 6/23/2019 | 7/3/2019 | 7/26/2019 | Upcoded |
| DUAL | 019945366900 | 6/23/2019 | 7/3/2019 | 7/26/2019 | Upcoded |
| DUAL | 019945368300 | 6/21/2019 | 7/3/2019 | 7/26/2019 | Upcoded |
| FMAP | 019945371100 | 6/16/2019 | 7/3/2019 | 7/26/2019 | Upcoded |
| DUAL | 019945375300 | 6/6/2019 | 7/3/2019 | 7/26/2019 | Upcoded |
| HARP | 019945379900 | 6/14/2019 | 7/3/2019 | 7/26/2019 | Upcoded |
| FCNY | 019945381200 | 6/14/2019 | 7/3/2019 | 7/26/2019 | Upcoded |
| FCNY | 019945384400 | 6/14/2019 | 7/3/2019 | 7/26/2019 | Upcoded |
| FCNY | 019945388800 | 6/14/2019 | 7/3/2019 | 7/26/2019 | Upcoded |
| FMAP | 019945400600 | 6/16/2019 | 7/3/2019 | 7/26/2019 | Upcoded |
| FCNY | 019945416000 | 6/20/2019 | 7/3/2019 | 7/26/2019 | Upcoded |
| FCNY | 019945417300 | 6/20/2019 | 7/3/2019 | 7/26/2019 | Upcoded |
| NYEX | 019945421500 | 6/20/2019 | 7/3/2019 | 7/26/2019 | Upcoded |
| FCNY | 019945436000 | 6/21/2019 | 7/3/2019 | 7/26/2019 | Upcoded |
| DUAL | 019945446900 | 6/23/2019 | 7/3/2019 | 7/26/2019 | Upcoded |
| FCNY | 019945448200 | 5/12/2019 | 7/3/2019 | 7/26/2019 | Upcoded |
| HARP | 019945451300 | 5/27/2019 | 7/3/2019 | 7/26/2019 | Upcoded |
| FCNY | 019945452700 | 6/14/2019 | 7/3/2019 | 7/26/2019 | Upcoded |
| FCNY | 019945454300 | 6/14/2019 | 7/3/2019 | 7/26/2019 | Upcoded |
| FCNY | 019945459800 | 6/14/2019 | 7/3/2019 | 7/26/2019 | Upcoded |
| FCNY | 019945472200 | 6/14/2019 | 7/3/2019 | 7/26/2019 | Upcoded |
| HARP | 019945473500 | 6/4/2019 | 7/3/2019 | 7/26/2019 | Upcoded |
| NYEP | 019945474900 | 6/20/2019 | 7/3/2019 | 7/26/2019 | Upcoded |
| HARP | 019945476600 | 6/5/2019 | 7/3/2019 | 7/26/2019 | Upcoded |
| DUAL | 019945479400 | 6/17/2019 | 7/3/2019 | 7/26/2019 | Upcoded |
| FCNY | 019946493300 | 4/29/2019 | 7/3/2019 | 7/26/2019 | Upcoded |
| DUAL | 019946504900 | 6/9/2019 | 7/3/2019 | 7/26/2019 | Upcoded |
| FCNY | 019946506300 | 6/14/2019 | 7/3/2019 | 7/26/2019 | Upcoded |
| HARP | 019946510700 | 6/14/2019 | 7/3/2019 | 7/26/2019 | Upcoded |
| FCNY | 019946520500 | 6/14/2019 | 7/3/2019 | 7/26/2019 | Upcoded |
| FCNY | 019946523300 | 6/14/2019 | 7/3/2019 | 7/26/2019 | Upcoded |
| FCNY | 019946526400 | 6/12/2019 | 7/3/2019 | 7/26/2019 | Upcoded |
| FCNY | 019946531000 | 6/13/2019 | 7/3/2019 | 7/26/2019 | Upcoded |
| HARP | 019946532600 | 6/11/2019 | 7/3/2019 | 7/26/2019 | Upcoded |
| FCNY | 019946534000 | 6/14/2019 | 7/3/2019 | 7/26/2019 | Upcoded |
| FCNY | 019946535600 | 6/12/2019 | 7/3/2019 | 7/26/2019 | Upcoded |
| FCNY | 019946539900 | 6/11/2019 | 7/3/2019 | 7/26/2019 | Upcoded |
| FCNY | 019946545800 | 6/11/2019 | 7/3/2019 | 7/26/2019 | Upcoded |
| FCNY | 019946550100 | 6/12/2019 | 7/3/2019 | 7/26/2019 | Upcoded |
| HARP | 019946560900 | 6/12/2019 | 7/3/2019 | 7/26/2019 | Upcoded |
| FCNY | 019946563600 | 6/13/2019 | 7/3/2019 | 7/26/2019 | Upcoded |
| FCNY | 019946566400 | 6/11/2019 | 7/3/2019 | 7/26/2019 | Upcoded |
| FCNY | 019946568300 | 6/11/2019 | 7/3/2019 | 7/26/2019 | Upcoded |
| FCNY | 019946572500 | 6/11/2019 | 7/3/2019 | 7/26/2019 | Upcoded |
| FCNY | 019946575200 | 6/12/2019 | 7/3/2019 | 7/26/2019 | Upcoded |
| FCNY | 019946586700 | 6/11/2019 | 7/3/2019 | 7/26/2019 | Upcoded |
| FCNY | 019946590700 | 6/11/2019 | 7/3/2019 | 7/26/2019 | Upcoded |
| FCNY | 019946592200 | 6/11/2019 | 7/3/2019 | 7/26/2019 | Upcoded |
| HARP | 019946594700 | 6/12/2019 | 7/3/2019 | 7/26/2019 | Upcoded |
| FCNY | 019946605200 | 6/11/2019 | 7/3/2019 | 7/26/2019 | Upcoded |

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| NYEP | 019946609100 | 6/13/2019 | 7/3/2019 | 7/26/2019 | Upcoded |
| FCNY | 019946615900 | 6/11/2019 | 7/3/2019 | 7/26/2019 | Upcoded |
| FCNY | 019946618500 | 6/12/2019 | 7/3/2019 | 7/26/2019 | Upcoded |
| FCNY | 019946630800 | 6/13/2019 | 7/3/2019 | 7/26/2019 | Upcoded |
| FCNY | 019946633600 | 6/11/2019 | 7/3/2019 | 7/26/2019 | Upcoded |
| FCNY | 019946638000 | 6/8/2019 | 7/3/2019 | 7/26/2019 | Upcoded |
| FCNY | 019946648600 | 6/13/2019 | 7/3/2019 | 7/26/2019 | Upcoded |
| FCNY | 019959780000 | 6/10/2019 | 7/4/2019 | 7/26/2019 | Upcoded |
| FCNY | 019959784400 | 6/10/2019 | 7/4/2019 | 7/26/2019 | Upcoded |
| FCNY | 019959790300 | 6/10/2019 | 7/4/2019 | 7/26/2019 | Upcoded |
| FCNY | 019959793300 | 6/10/2019 | 7/4/2019 | 7/26/2019 | Upcoded |
| FCNY | 019959794800 | 6/10/2019 | 7/4/2019 | 7/26/2019 | Upcoded |
| FCNY | 019959799000 | 6/10/2019 | 7/4/2019 | 7/26/2019 | Upcoded |
| FCNY | 019959807000 | 6/10/2019 | 7/4/2019 | 7/26/2019 | Upcoded |
| DUAL | 019959810300 | 6/17/2019 | 7/4/2019 | 7/26/2019 | Upcoded |
| FCNY | 019959814500 | 6/11/2019 | 7/4/2019 | 7/26/2019 | Upcoded |
| FCNY | 019959817900 | 6/12/2019 | 7/4/2019 | 7/26/2019 | Upcoded |
| FCNY | 019959819500 | 6/15/2019 | 7/4/2019 | 7/26/2019 | Upcoded |
| FCNY | 019959824000 | 6/16/2019 | 7/4/2019 | 7/26/2019 | Upcoded |
| FCNY | 019959826800 | 6/16/2019 | 7/4/2019 | 7/26/2019 | Upcoded |
| FCNY | 019959832800 | 6/16/2019 | 7/4/2019 | 7/26/2019 | Upcoded |
| FCNY | 019959842300 | 6/16/2019 | 7/4/2019 | 7/26/2019 | Upcoded |
| FCNY | 019959848000 | 6/16/2019 | 7/4/2019 | 7/26/2019 | Upcoded |
| FCNY | 019959852100 | 6/15/2019 | 7/4/2019 | 7/26/2019 | Upcoded |
| FCNY | 019959855100 | 6/15/2019 | 7/4/2019 | 7/26/2019 | Upcoded |
| FCNY | 019959856600 | 6/15/2019 | 7/4/2019 | 7/26/2019 | Upcoded |
| FCNY | 019959858000 | 6/15/2019 | 7/4/2019 | 7/26/2019 | Upcoded |
| FCNY | 019959859400 | 6/15/2019 | 7/4/2019 | 7/26/2019 | Upcoded |
| HARP | 019959866300 | 6/15/2019 | 7/4/2019 | 7/26/2019 | Upcoded |
| FCNY | 019959875100 | 6/15/2019 | 7/4/2019 | 7/26/2019 | Upcoded |
| FCNY | 019959879500 | 6/15/2019 | 7/4/2019 | 7/26/2019 | Upcoded |
| FCNY | 019959890400 | 6/15/2019 | 7/4/2019 | 7/26/2019 | Upcoded |
| FCNY | 019959893200 | 6/15/2019 | 7/4/2019 | 7/26/2019 | Upcoded |
| HARP | 019959918700 | 6/17/2019 | 7/4/2019 | 7/26/2019 | Upcoded |
| FCNY | 019959921500 | 6/17/2019 | 7/4/2019 | 7/26/2019 | Upcoded |
| FCNY | 019959929000 | 6/17/2019 | 7/4/2019 | 7/26/2019 | Upcoded |
| FCNY | 019959933000 | 6/17/2019 | 7/4/2019 | 7/26/2019 | Upcoded |
| FCNY | 019959945000 | 6/18/2019 | 7/4/2019 | 7/26/2019 | Upcoded |
| FCNY | 019959946400 | 6/18/2019 | 7/4/2019 | 7/26/2019 | Upcoded |
| NYEP | 019959951600 | 6/18/2019 | 7/4/2019 | 7/26/2019 | Upcoded |
| HARP | 019959956000 | 6/19/2019 | 7/4/2019 | 7/26/2019 | Upcoded |
| FCNY | 019959963600 | 6/19/2019 | 7/4/2019 | 7/26/2019 | Upcoded |
| FCNY | 019959969300 | 6/19/2019 | 7/4/2019 | 7/26/2019 | Upcoded |
| FCNY | 019959971800 | 6/19/2019 | 7/4/2019 | 7/26/2019 | Upcoded |
| FCNY | 019959976300 | 6/18/2019 | 7/4/2019 | 7/26/2019 | Upcoded |
| FCNY | 019959990400 | 6/18/2019 | 7/4/2019 | 7/26/2019 | Upcoded |
| HARP | 019959991700 | 6/18/2019 | 7/4/2019 | 7/26/2019 | Upcoded |
| FMAP | 019960004900 | 6/24/2019 | 7/4/2019 | 7/26/2019 | Upcoded |
| FCNY | 019960014200 | 6/7/2019 | 7/4/2019 | 7/26/2019 | Upcoded |
| FCNY | 019960018500 | 6/8/2019 | 7/4/2019 | 7/26/2019 | Upcoded |
| FCNY | 019960027500 | 6/13/2019 | 7/4/2019 | 7/26/2019 | Upcoded |
| FCNY | 019960028800 | 6/13/2019 | 7/4/2019 | 7/26/2019 | Upcoded |
| FCNY | 019960030200 | 6/13/2019 | 7/4/2019 | 7/26/2019 | Upcoded |
| FCNY | 019960045500 | 6/13/2019 | 7/4/2019 | 7/26/2019 | Upcoded |

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| NYEX | 019960060600 | 6/16/2019 | 7/4/2019 | 7/19/2019 | Upcoded |
| FCNY | 019960062100 | 6/16/2019 | 7/4/2019 | 7/26/2019 | Upcoded |
| FCNY | 019960071300 | 6/15/2019 | 7/4/2019 | 7/26/2019 | Upcoded |
| FCNY | 019960085700 | 6/19/2019 | 7/4/2019 | 7/26/2019 | Upcoded |
| FMAP | 019960088500 | 6/24/2019 | 7/4/2019 | 7/26/2019 | Upcoded |
| FCNY | 019981962300 | 6/7/2019 | 7/8/2019 | 8/2/2019 | Upcoded |
| FCNY | 019981965100 | 6/14/2019 | 7/8/2019 | 8/2/2019 | Upcoded |
| DUAL | 019981967600 | 6/18/2019 | 7/8/2019 | 8/2/2019 | Upcoded |
| DUAL | 019981973300 | 5/6/2019 | 7/8/2019 | 8/2/2019 | Upcoded |
| DUAL | 019981977900 | 6/19/2019 | 7/8/2019 | 8/2/2019 | Upcoded |
| DUAL | 019981979200 | 6/20/2019 | 7/8/2019 | 8/2/2019 | Upcoded |
| DUAL | 019981982100 | 6/20/2019 | 7/8/2019 | 8/2/2019 | Upcoded |
| DUAL | 019981989600 | 6/17/2019 | 7/8/2019 | 8/2/2019 | Upcoded |
| DUAL | 019981992500 | 6/22/2019 | 7/8/2019 | 8/2/2019 | Upcoded |
| DUAL | 019981994000 | 6/22/2019 | 7/8/2019 | 8/2/2019 | Upcoded |
| FCNY | 019981998100 | 5/28/2019 | 7/8/2019 | 8/2/2019 | Upcoded |
| DUAL | 019982001000 | 6/22/2019 | 7/8/2019 | 8/2/2019 | Upcoded |
| DUAL | 019982002800 | 6/22/2019 | 7/8/2019 | 8/2/2019 | Upcoded |
| DUAL | 019982017700 | 6/20/2019 | 7/8/2019 | 8/2/2019 | Upcoded |
| HARP | 019982021700 | 6/7/2019 | 7/8/2019 | 8/2/2019 | Upcoded |
| FCNY | 019982023200 | 6/5/2019 | 7/8/2019 | 8/2/2019 | Upcoded |
| FCNY | 019982034300 | 6/3/2019 | 7/8/2019 | 8/2/2019 | Upcoded |
| FCNY | 019982037500 | 6/3/2019 | 7/8/2019 | 8/2/2019 | Upcoded |
| FCNY | 019982040300 | 6/3/2019 | 7/8/2019 | 8/2/2019 | Upcoded |
| FCNY | 019982044900 | 6/3/2019 | 7/8/2019 | 8/2/2019 | Upcoded |
| HARP | 019982058100 | 6/9/2019 | 7/8/2019 | 8/2/2019 | Upcoded |
| FCNY | 019982062500 | 6/9/2019 | 7/8/2019 | 8/2/2019 | Upcoded |
| FCNY | 019982065500 | 6/9/2019 | 7/8/2019 | 8/2/2019 | Upcoded |
| FCNY | 019982072600 | 6/9/2019 | 7/8/2019 | 8/2/2019 | Upcoded |
| FCNY | 019982078900 | 6/9/2019 | 7/8/2019 | 8/2/2019 | Upcoded |
| DUAL | 019982084400 | 6/4/2019 | 7/8/2019 | 8/2/2019 | Upcoded |
| FCNY | 019982096200 | 6/11/2019 | 7/8/2019 | 8/2/2019 | Upcoded |
| FCNY | 019982103200 | 6/11/2019 | 7/8/2019 | 8/2/2019 | Upcoded |
| FCNY | 019982105800 | 6/11/2019 | 7/8/2019 | 8/2/2019 | Upcoded |
| FCNY | 019982106900 | 6/11/2019 | 7/8/2019 | 8/2/2019 | Upcoded |
| FCNY | 019982110900 | 6/11/2019 | 7/8/2019 | 8/2/2019 | Upcoded |
| FCNY | 019982119600 | 6/12/2019 | 7/8/2019 | 8/2/2019 | Upcoded |
| FCNY | 019982124400 | 6/12/2019 | 7/8/2019 | 8/2/2019 | Upcoded |
| FCNY | 019982131500 | 6/13/2019 | 7/8/2019 | 8/2/2019 | Upcoded |
| FCNY | 019982135400 | 6/13/2019 | 7/8/2019 | 8/2/2019 | Upcoded |
| NYEX | 019982138600 | 6/13/2019 | 7/8/2019 | 8/2/2019 | Upcoded |
| DUAL | 019982140000 | 6/16/2019 | 7/8/2019 | 8/2/2019 | Upcoded |
| HARP | 019982141300 | 6/12/2019 | 7/8/2019 | 8/2/2019 | Upcoded |
| NYEP | 019982155600 | 6/13/2019 | 7/8/2019 | 8/2/2019 | Upcoded |
| FCNY | 019982162800 | 6/11/2019 | 7/8/2019 | 8/2/2019 | Upcoded |
| FCNY | 019982176800 | 6/11/2019 | 7/8/2019 | 8/2/2019 | Upcoded |
| FCNY | 019982180900 | 6/11/2019 | 7/8/2019 | 8/2/2019 | Upcoded |
| DUAL | 019982186200 | 6/18/2019 | 7/8/2019 | 8/2/2019 | Upcoded |
| DUAL | 019982187500 | 6/18/2019 | 7/8/2019 | 8/2/2019 | Upcoded |
| FCNY | 019982196200 | 6/11/2019 | 7/8/2019 | 8/2/2019 | Upcoded |
| NYEP | 019982199100 | 6/11/2019 | 7/8/2019 | 8/2/2019 | Upcoded |
| FCNY | 019982202000 | 6/11/2019 | 7/8/2019 | 8/2/2019 | Upcoded |
| FCNY | 019982216800 | 6/11/2019 | 7/8/2019 | 8/2/2019 | Upcoded |
| HARP | 019982220800 | 6/11/2019 | 7/8/2019 | 8/2/2019 | Upcoded |

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| FCNY | 019982234200 | 6/11/2019 | 7/8/2019 | 8/2/2019 | Upcoded |
| FCNY | 019982239200 | 6/11/2019 | 7/8/2019 | 8/2/2019 | Upcoded |
| DUAL | 019982244700 | 6/7/2019 | 7/8/2019 | 8/2/2019 | Upcoded |
| FCNY | 019982257400 | 6/16/2019 | 7/8/2019 | 8/2/2019 | Upcoded |
| DUAL | 019982262900 | 6/19/2019 | 7/8/2019 | 8/2/2019 | Upcoded |
| FCNY | 019982278900 | 5/21/2019 | 7/8/2019 | 8/2/2019 | Upcoded |
| FCNY | 019982281700 | 5/27/2019 | 7/8/2019 | 8/2/2019 | Upcoded |
| FCNY | 019982284600 | 6/9/2019 | 7/8/2019 | 8/2/2019 | Upcoded |
| FCNY | 019982293100 | 6/9/2019 | 7/8/2019 | 8/2/2019 | Upcoded |
| FCNY | 019982297600 | 6/9/2019 | 7/8/2019 | 8/2/2019 | Upcoded |
| FCNY | 019982302300 | 6/9/2019 | 7/8/2019 | 8/2/2019 | Upcoded |
| FCNY | 019982307700 | 6/9/2019 | 7/8/2019 | 8/2/2019 | Upcoded |
| NYEP | 019982309200 | 6/9/2019 | 7/8/2019 | 8/2/2019 | Upcoded |
| FMAP | 019991238700 | 6/12/2019 | 7/9/2019 | 8/2/2019 | Upcoded |
| HARP | 019991242600 | 6/15/2019 | 7/9/2019 | 8/2/2019 | Upcoded |
| FCNY | 019991243900 | 6/15/2019 | 7/9/2019 | 8/2/2019 | Upcoded |
| FCNY | 019991249000 | 6/15/2019 | 7/9/2019 | 8/2/2019 | Upcoded |
| FCNY | 019991262300 | 6/15/2019 | 7/9/2019 | 8/2/2019 | Upcoded |
| FCNY | 019991269700 | 6/15/2019 | 7/9/2019 | 8/2/2019 | Upcoded |
| FCNY | 019991274300 | 6/15/2019 | 7/9/2019 | 8/2/2019 | Upcoded |
| FCNY | 019991276600 | 6/15/2019 | 7/9/2019 | 8/2/2019 | Upcoded |
| FCNY | 019991279700 | 6/6/2019 | 7/9/2019 | 8/2/2019 | Upcoded |
| FCNY | 019991284300 | 6/17/2019 | 7/9/2019 | 8/2/2019 | Upcoded |
| FCNY | 019991302800 | 6/17/2019 | 7/9/2019 | 8/2/2019 | Upcoded |
| FCNY | 019991304400 | 6/17/2019 | 7/9/2019 | 8/2/2019 | Upcoded |
| FCNY | 019991331000 | 6/16/2019 | 7/9/2019 | 8/2/2019 | Upcoded |
| FCNY | 019991332300 | 6/16/2019 | 7/9/2019 | 8/2/2019 | Upcoded |
| FCNY | 019991333900 | 6/18/2019 | 7/9/2019 | 8/2/2019 | Upcoded |
| HARP | 019991343200 | 6/18/2019 | 7/9/2019 | 8/2/2019 | Upcoded |
| HARP | 019991344600 | 6/18/2019 | 7/9/2019 | 8/2/2019 | Upcoded |
| FCNY | 019991347700 | 6/16/2019 | 7/9/2019 | 8/2/2019 | Upcoded |
| NYEP | 019991349200 | 6/18/2019 | 7/9/2019 | 8/2/2019 | Upcoded |
| FCNY | 019991350700 | 6/18/2019 | 7/9/2019 | 8/2/2019 | Upcoded |
| FCNY | 019991353200 | 6/18/2019 | 7/9/2019 | 8/2/2019 | Upcoded |
| FCNY | 019991356500 | 6/18/2019 | 7/9/2019 | 8/2/2019 | Upcoded |
| NYEP | 019991367000 | 6/16/2019 | 7/9/2019 | 8/2/2019 | Upcoded |
| FCNY | 019991372600 | 6/18/2019 | 7/9/2019 | 8/2/2019 | Upcoded |
| FCNY | 019991376700 | 6/16/2019 | 7/9/2019 | 8/2/2019 | Upcoded |
| NYEX | 019991378300 | 6/16/2019 | 7/9/2019 | 7/19/2019 | Upcoded |
| FCNY | 019991382400 | 6/18/2019 | 7/9/2019 | 8/2/2019 | Upcoded |
| NYEX | 019991383800 | 6/16/2019 | 7/9/2019 | 8/2/2019 | Upcoded |
| NYEX | 019991386500 | 6/16/2019 | 7/9/2019 | 8/2/2019 | Upcoded |
| FCNY | 019991390500 | 6/16/2019 | 7/9/2019 | 8/2/2019 | Upcoded |
| FCNY | 019991392100 | 6/21/2019 | 7/9/2019 | 8/2/2019 | Upcoded |
| FCNY | 019991393500 | 6/15/2019 | 7/9/2019 | 8/2/2019 | Upcoded |
| FCNY | 019991396400 | 6/15/2019 | 7/9/2019 | 8/2/2019 | Upcoded |
| HARP | 019991399300 | 6/15/2019 | 7/9/2019 | 8/2/2019 | Upcoded |
| FCNY | 019991404400 | 6/17/2019 | 7/9/2019 | 8/2/2019 | Upcoded |
| NYEX | 019991407600 | 6/17/2019 | 7/9/2019 | 7/19/2019 | Upcoded |
| NYEP | 019991408500 | 6/17/2019 | 7/9/2019 | 8/2/2019 | Upcoded |
| FCNY | 019991421400 | 6/17/2019 | 7/9/2019 | 8/2/2019 | Upcoded |
| FCNY | 019991425700 | 6/17/2019 | 7/9/2019 | 8/2/2019 | Upcoded |
| DUAL | 019991437900 | 6/20/2019 | 7/9/2019 | 8/2/2019 | Upcoded |
| FCNY | 019991441900 | 6/18/2019 | 7/9/2019 | 8/2/2019 | Upcoded |

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| FCNY | 019991446300 | 6/18/2019 | 7/9/2019 | 8/2/2019 | Upcoded |
| FCNY | 019991447600 | 6/18/2019 | 7/9/2019 | 8/2/2019 | Upcoded |
| FCNY | 019991457600 | 6/18/2019 | 7/9/2019 | 8/2/2019 | Upcoded |
| NYEX | 019991458800 | 6/19/2019 | 7/9/2019 | 8/2/2019 | Upcoded |
| FCNY | 019991463800 | 6/19/2019 | 7/9/2019 | 8/2/2019 | Upcoded |
| FCNY | 019991468200 | 6/13/2019 | 7/9/2019 | 8/2/2019 | Upcoded |
| FCNY | 019991483100 | 6/18/2019 | 7/9/2019 | 8/2/2019 | Upcoded |
| FCNY | 019991489000 | 6/20/2019 | 7/9/2019 | 8/2/2019 | Upcoded |
| HARP | 019991502100 | 6/20/2019 | 7/9/2019 | 8/2/2019 | Upcoded |
| FCNY | 019991504800 | 6/20/2019 | 7/9/2019 | 8/2/2019 | Upcoded |
| FCNY | 019991506300 | 6/20/2019 | 7/9/2019 | 8/2/2019 | Upcoded |
| FCNY | 019991507700 | 6/20/2019 | 7/9/2019 | 8/2/2019 | Upcoded |
| FCNY | 019991510600 | 6/20/2019 | 7/9/2019 | 8/2/2019 | Upcoded |
| HARP | 019991519900 | 6/17/2019 | 7/9/2019 | 8/2/2019 | Upcoded |
| FCNY | 019991527000 | 6/17/2019 | 7/9/2019 | 8/2/2019 | Upcoded |
| FCNY | 019991528500 | 6/17/2019 | 7/9/2019 | 8/2/2019 | Upcoded |
| FCNY | 019991531100 | 6/17/2019 | 7/9/2019 | 8/2/2019 | Upcoded |
| FCNY | 019991537000 | 6/18/2019 | 7/9/2019 | 8/2/2019 | Upcoded |
| FCNY | 019991542800 | 6/15/2019 | 7/9/2019 | 8/2/2019 | Upcoded |
| FCNY | 019991547100 | 6/18/2019 | 7/9/2019 | 8/2/2019 | Upcoded |
| FCNY | 019991548500 | 6/18/2019 | 7/9/2019 | 8/2/2019 | Upcoded |
| FCNY | 019991554300 | 6/18/2019 | 7/9/2019 | 8/2/2019 | Upcoded |
| FCNY | 019991562600 | 6/19/2019 | 7/9/2019 | 8/2/2019 | Upcoded |
| HARP | 019991569400 | 6/19/2019 | 7/9/2019 | 8/2/2019 | Upcoded |
| FCNY | 019991575300 | 6/19/2019 | 7/9/2019 | 8/2/2019 | Upcoded |
| FCNY | 019991581500 | 6/19/2019 | 7/9/2019 | 8/2/2019 | Upcoded |
| HARP | 019991584500 | 6/17/2019 | 7/9/2019 | 8/2/2019 | Upcoded |
| FCNY | 019991590800 | 6/18/2019 | 7/9/2019 | 8/2/2019 | Upcoded |
| FCNY | 019991592300 | 6/19/2019 | 7/9/2019 | 8/2/2019 | Upcoded |
| FCNY | 019991605000 | 6/21/2019 | 7/9/2019 | 8/2/2019 | Upcoded |
| FCNY | 019991618400 | 6/21/2019 | 7/9/2019 | 8/2/2019 | Upcoded |
| FCNY | 019991623700 | 6/22/2019 | 7/9/2019 | 8/2/2019 | Upcoded |
| FCNY | 019991625100 | 6/22/2019 | 7/9/2019 | 8/2/2019 | Upcoded |
| FCNY | 019991633800 | 6/22/2019 | 7/9/2019 | 8/2/2019 | Upcoded |
| FCNY | 019991641100 | 6/21/2019 | 7/9/2019 | 8/2/2019 | Upcoded |
| FCNY | 019991653700 | 6/15/2019 | 7/9/2019 | 8/2/2019 | Upcoded |
| FCNY | 019991658900 | 6/15/2019 | 7/9/2019 | 8/2/2019 | Upcoded |
| FCNY | 019991665600 | 6/15/2019 | 7/9/2019 | 8/2/2019 | Upcoded |
| FCNY | 019991679100 | 6/16/2019 | 7/9/2019 | 8/2/2019 | Upcoded |
| FCNY | 019991682500 | 6/16/2019 | 7/9/2019 | 8/2/2019 | Upcoded |
| FCNY | 019991690900 | 6/16/2019 | 7/9/2019 | 8/2/2019 | Upcoded |
| FCNY | 019991692400 | 6/16/2019 | 7/9/2019 | 8/2/2019 | Upcoded |
| FCNY | 019991694000 | 6/16/2019 | 7/9/2019 | 8/2/2019 | Upcoded |
| FCNY | 019991704900 | 6/23/2019 | 7/9/2019 | 8/2/2019 | Upcoded |
| HARP | 019991712000 | 6/21/2019 | 7/9/2019 | 8/2/2019 | Upcoded |
| FCNY | 019991722600 | 6/21/2019 | 7/9/2019 | 8/2/2019 | Upcoded |
| FCNY | 019991725700 | 6/6/2019 | 7/9/2019 | 8/2/2019 | Upcoded |
| FCNY | 019991739300 | 6/23/2019 | 7/9/2019 | 8/2/2019 | Upcoded |
| NYEX | 019991742600 | 6/21/2019 | 7/9/2019 | 7/19/2019 | Upcoded |
| FCNY | 019991746300 | 6/21/2019 | 7/9/2019 | 8/2/2019 | Upcoded |
| FCNY | 019991751700 | 6/10/2019 | 7/9/2019 | 8/2/2019 | Upcoded |
| FCNY | 019991754300 | 6/21/2019 | 7/9/2019 | 8/2/2019 | Upcoded |
| FCNY | 019991761000 | 6/23/2019 | 7/9/2019 | 8/2/2019 | Upcoded |
| NYEX | 019991765200 | 6/21/2019 | 7/9/2019 | 7/19/2019 | Upcoded |

TeamHealth claims identified as being upcoded

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| HARP | 019991766400 | 6/21/2019 | 7/9/2019 | 8/2/2019 | Upcoded |
| FCNY | 019991787200 | 6/24/2019 | 7/9/2019 | 8/2/2019 | Upcoded |
| NYEP | 019991794700 | 6/24/2019 | 7/9/2019 | 8/2/2019 | Upcoded |
| FCNY | 019991799400 | 6/15/2019 | 7/9/2019 | 8/2/2019 | Upcoded |
| FCNY | 019991803900 | 6/15/2019 | 7/9/2019 | 8/2/2019 | Upcoded |
| HARP | 019991808200 | 6/15/2019 | 7/9/2019 | 8/2/2019 | Upcoded |
| FCNY | 019991819800 | 6/15/2019 | 7/9/2019 | 8/2/2019 | Upcoded |
| FCNY | 019991826400 | 6/16/2019 | 7/9/2019 | 8/2/2019 | Upcoded |
| FCNY | 019991830000 | 6/15/2019 | 7/9/2019 | 8/2/2019 | Upcoded |
| FCNY | 019991831500 | 6/16/2019 | 7/9/2019 | 8/2/2019 | Upcoded |
| FCNY | 019991832900 | 6/16/2019 | 7/9/2019 | 8/2/2019 | Upcoded |
| NYEP | 019991834200 | 6/16/2019 | 7/9/2019 | 8/2/2019 | Upcoded |
| FCNY | 019991835800 | 6/16/2019 | 7/9/2019 | 8/2/2019 | Upcoded |
| FCNY | 019991843900 | 6/15/2019 | 7/9/2019 | 8/2/2019 | Upcoded |
| FCNY | 019991848200 | 6/15/2019 | 7/9/2019 | 8/2/2019 | Upcoded |
| FCNY | 019991852300 | 6/15/2019 | 7/9/2019 | 8/2/2019 | Upcoded |
| FCNY | 019991862200 | 6/19/2019 | 7/9/2019 | 8/2/2019 | Upcoded |
| FCNY | 019991869600 | 6/19/2019 | 7/9/2019 | 8/2/2019 | Upcoded |
| FCNY | 019991900900 | 6/20/2019 | 7/9/2019 | 8/2/2019 | Upcoded |
| FCNY | 019991902400 | 6/18/2019 | 7/9/2019 | 8/2/2019 | Upcoded |
| FCNY | 019991909600 | 6/20/2019 | 7/9/2019 | 8/2/2019 | Upcoded |
| FCNY | 019991923600 | 6/23/2019 | 7/9/2019 | 8/2/2019 | Upcoded |
| NYEP | 019991942400 | 6/23/2019 | 7/9/2019 | 8/2/2019 | Upcoded |
| FCNY | 019991949500 | 6/24/2019 | 7/9/2019 | 8/2/2019 | Upcoded |
| FMAP | 019991963000 | 6/25/2019 | 7/9/2019 | 8/2/2019 | Upcoded |
| DUAL | 019991964100 | 6/25/2019 | 7/9/2019 | 8/2/2019 | Upcoded |
| FCNY | 019991966600 | 4/2/2019 | 7/9/2019 | 8/2/2019 | Upcoded |
| FCNY | 019991968200 | 6/17/2019 | 7/9/2019 | 8/2/2019 | Upcoded |
| FCNY | 019991971000 | 6/16/2019 | 7/9/2019 | 8/2/2019 | Upcoded |
| HARP | 019991972400 | 6/17/2019 | 7/9/2019 | 8/2/2019 | Upcoded |
| FCNY | 019991983300 | 6/17/2019 | 7/9/2019 | 8/2/2019 | Upcoded |
| FCNY | 019991986500 | 6/16/2019 | 7/9/2019 | 8/2/2019 | Upcoded |
| FCNY | 019991989000 | 6/16/2019 | 7/9/2019 | 8/2/2019 | Upcoded |
| HARP | 019991994700 | 6/15/2019 | 7/9/2019 | 8/2/2019 | Upcoded |
| NYEP | 019991997700 | 6/16/2019 | 7/9/2019 | 8/2/2019 | Upcoded |
| FCNY | 019992000700 | 6/16/2019 | 7/9/2019 | 8/2/2019 | Upcoded |
| FCNY | 019992005000 | 6/17/2019 | 7/9/2019 | 8/2/2019 | Upcoded |
| FCNY | 019992017500 | 6/17/2019 | 7/9/2019 | 8/2/2019 | Upcoded |
| FCNY | 019992020500 | 6/16/2019 | 7/9/2019 | 8/2/2019 | Upcoded |
| FCNY | 019992021900 | 6/15/2019 | 7/9/2019 | 8/2/2019 | Upcoded |
| HARP | 019992039700 | 6/18/2019 | 7/9/2019 | 8/2/2019 | Upcoded |
| FCNY | 019992041200 | 6/18/2019 | 7/9/2019 | 8/2/2019 | Upcoded |
| FCNY | 019992042400 | 6/18/2019 | 7/9/2019 | 8/2/2019 | Upcoded |
| FCNY | 019992045500 | 6/18/2019 | 7/9/2019 | 8/2/2019 | Upcoded |
| FCNY | 019992047100 | 6/18/2019 | 7/9/2019 | 8/2/2019 | Upcoded |
| FCNY | 019992048700 | 6/18/2019 | 7/9/2019 | 8/2/2019 | Upcoded |
| FCNY | 019992050100 | 6/18/2019 | 7/9/2019 | 8/2/2019 | Upcoded |
| FCNY | 019992051600 | 6/18/2019 | 7/9/2019 | 8/2/2019 | Upcoded |
| FCNY | 019992052900 | 6/18/2019 | 7/9/2019 | 8/2/2019 | Upcoded |
| FCNY | 019992055700 | 6/18/2019 | 7/9/2019 | 8/2/2019 | Upcoded |
| FCNY | 019992060300 | 6/18/2019 | 7/9/2019 | 8/2/2019 | Upcoded |
| FCNY | 019992063200 | 6/18/2019 | 7/9/2019 | 8/2/2019 | Upcoded |
| FCNY | 019992073000 | 6/18/2019 | 7/9/2019 | 8/2/2019 | Upcoded |
| NYEP | 019992078500 | 6/21/2019 | 7/9/2019 | 8/2/2019 | Upcoded |

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| FCNY | 019992081300 | 6/21/2019 | 7/9/2019 | 8/2/2019 | Upcoded |
| FCNY | 019992084200 | 6/11/2019 | 7/9/2019 | 8/2/2019 | Upcoded |
| DUAL | 019992090100 | 6/21/2019 | 7/9/2019 | 8/2/2019 | Upcoded |
| DUAL | 019992091700 | 6/21/2019 | 7/9/2019 | 8/2/2019 | Upcoded |
| DUAL | 019992093200 | 6/22/2019 | 7/9/2019 | 8/2/2019 | Upcoded |
| NYEP | 020015800800 | 6/21/2019 | 7/11/2019 | 8/2/2019 | Upcoded |
| FCNY | 020015805100 | 6/22/2019 | 7/11/2019 | 8/2/2019 | Upcoded |
| FCNY | 020015806500 | 6/27/2019 | 7/11/2019 | 8/2/2019 | Upcoded |
| HARP | 020015818100 | 6/22/2019 | 7/11/2019 | 8/2/2019 | Upcoded |
| FCNY | 020015822400 | 6/22/2019 | 7/11/2019 | 8/2/2019 | Upcoded |
| DUAL | 020016252400 | 6/22/2019 | 7/11/2019 | 8/2/2019 | Upcoded |
| DUAL | 020016256800 | 6/25/2019 | 7/11/2019 | 8/2/2019 | Upcoded |
| DUAL | 020016259500 | 9/30/2018 | 7/11/2019 | 8/2/2019 | Upcoded |
| DUAL | 020016260700 | 3/30/2019 | 7/11/2019 | 8/2/2019 | Upcoded |
| FMAP | 020016266700 | 6/29/2019 | 7/11/2019 | 8/2/2019 | Upcoded |
| DUAL | 020016275800 | 6/24/2019 | 7/11/2019 | 8/2/2019 | Upcoded |
| FMAP | 020016277100 | 6/24/2019 | 7/11/2019 | 8/2/2019 | Upcoded |
| DUAL | 020016284100 | 6/29/2019 | 7/11/2019 | 8/2/2019 | Upcoded |
| DUAL | 020016285500 | 6/28/2019 | 7/11/2019 | 8/2/2019 | Upcoded |
| DUAL | 020016288400 | 6/23/2019 | 7/11/2019 | 8/2/2019 | Upcoded |
| FCNY | 020016289900 | 6/18/2019 | 7/11/2019 | 8/2/2019 | Upcoded |
| FCNY | 020016291500 | 6/18/2019 | 7/11/2019 | 8/2/2019 | Upcoded |
| FCNY | 020016305000 | 6/18/2019 | 7/11/2019 | 8/2/2019 | Upcoded |
| FCNY | 020016307800 | 6/18/2019 | 7/11/2019 | 8/2/2019 | Upcoded |
| FCNY | 020016320700 | 6/19/2019 | 7/11/2019 | 8/2/2019 | Upcoded |
| FCNY | 020016325000 | 6/19/2019 | 7/11/2019 | 8/2/2019 | Upcoded |
| FCNY | 020016327600 | 6/18/2019 | 7/11/2019 | 8/2/2019 | Upcoded |
| FCNY | 020016330700 | 6/19/2019 | 7/11/2019 | 8/2/2019 | Upcoded |
| FCNY | 020016333500 | 6/19/2019 | 7/11/2019 | 8/2/2019 | Upcoded |
| NYEX | 020016336600 | 6/19/2019 | 7/11/2019 | 8/2/2019 | Upcoded |
| FCNY | 020016338100 | 6/19/2019 | 7/11/2019 | 8/2/2019 | Upcoded |
| HARP | 020016354100 | 6/16/2019 | 7/11/2019 | 8/2/2019 | Upcoded |
| HARP | 020016357000 | 6/16/2019 | 7/11/2019 | 8/2/2019 | Upcoded |
| FCNY | 020016363000 | 6/16/2019 | 7/11/2019 | 8/2/2019 | Upcoded |
| FCNY | 020016364200 | 6/21/2019 | 7/11/2019 | 8/2/2019 | Upcoded |
| FCNY | 020016369900 | 6/21/2019 | 7/11/2019 | 8/2/2019 | Upcoded |
| FCNY | 020016375600 | 6/16/2019 | 7/11/2019 | 8/2/2019 | Upcoded |
| FCNY | 020016380500 | 6/21/2019 | 7/11/2019 | 8/2/2019 | Upcoded |
| FCNY | 020016401200 | 6/16/2019 | 7/11/2019 | 8/2/2019 | Upcoded |
| FCNY | 020016413000 | 6/16/2019 | 7/11/2019 | 8/2/2019 | Upcoded |
| FCNY | 020016420500 | 6/20/2019 | 7/11/2019 | 8/2/2019 | Upcoded |
| FCNY | 020016424900 | 6/20/2019 | 7/11/2019 | 8/2/2019 | Upcoded |
| FCNY | 020016427500 | 6/20/2019 | 7/11/2019 | 8/2/2019 | Upcoded |
| HARP | 020016431600 | 6/20/2019 | 7/11/2019 | 8/2/2019 | Upcoded |
| FCNY | 020016434800 | 6/20/2019 | 7/11/2019 | 8/2/2019 | Upcoded |
| FCNY | 020016438200 | 6/20/2019 | 7/11/2019 | 8/2/2019 | Upcoded |
| FCNY | 020016453800 | 6/20/2019 | 7/11/2019 | 8/2/2019 | Upcoded |
| NYEX | 020016458700 | 10/4/2018 | 7/11/2019 | 7/26/2019 | Upcoded |
| FCNY | 020016463700 | 6/17/2019 | 7/11/2019 | 8/2/2019 | Upcoded |
| FCNY | 020016464900 | 6/19/2019 | 7/11/2019 | 8/2/2019 | Upcoded |
| FCNY | 020016474300 | 6/18/2019 | 7/11/2019 | 8/2/2019 | Upcoded |
| HARP | 020016478800 | 6/18/2019 | 7/11/2019 | 8/2/2019 | Upcoded |
| FCNY | 020016480200 | 6/18/2019 | 7/11/2019 | 8/2/2019 | Upcoded |
| FCNY | 020016489200 | 6/19/2019 | 7/11/2019 | 8/2/2019 | Upcoded |

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| FCNY | 020016498000 | 5/21/2019 | 7/11/2019 | 8/2/2019 | Upcoded |
| FCNY | 020016504600 | 6/19/2019 | 7/11/2019 | 8/2/2019 | Upcoded |
| FCNY | 020016507800 | 6/19/2019 | 7/11/2019 | 8/2/2019 | Upcoded |
| FCNY | 020016511800 | 6/19/2019 | 7/11/2019 | 8/2/2019 | Upcoded |
| FCNY | 020016522700 | 6/19/2019 | 7/11/2019 | 8/2/2019 | Upcoded |
| FCNY | 020016523900 | 6/19/2019 | 7/11/2019 | 8/2/2019 | Upcoded |
| NYEX | 020016525100 | 6/19/2019 | 7/11/2019 | 8/2/2019 | Upcoded |
| FCNY | 020016540700 | 6/20/2019 | 7/11/2019 | 8/2/2019 | Upcoded |
| NYEP | 020016543800 | 6/21/2019 | 7/11/2019 | 8/2/2019 | Upcoded |
| FCNY | 020016545100 | 6/20/2019 | 7/11/2019 | 8/2/2019 | Upcoded |
| FCNY | 020016549200 | 6/22/2019 | 7/11/2019 | 8/2/2019 | Upcoded |
| NYEX | 020016557100 | 6/22/2019 | 7/11/2019 | 8/2/2019 | Upcoded |
| FCNY | 020016564300 | 6/21/2019 | 7/11/2019 | 8/2/2019 | Upcoded |
| FCNY | 020016569800 | 6/21/2019 | 7/11/2019 | 8/2/2019 | Upcoded |
| FCNY | 020016591100 | 6/20/2019 | 7/11/2019 | 8/2/2019 | Upcoded |
| NYEP | 020016592600 | 6/21/2019 | 7/11/2019 | 8/2/2019 | Upcoded |
| NYEX | 020016605300 | 6/20/2019 | 7/11/2019 | 8/2/2019 | Upcoded |
| FCNY | 020016608000 | 6/20/2019 | 7/11/2019 | 8/2/2019 | Upcoded |
| NYEX | 020016609200 | 6/21/2019 | 7/11/2019 | 8/2/2019 | Upcoded |
| FCNY | 020016625200 | 6/20/2019 | 7/11/2019 | 8/2/2019 | Upcoded |
| FCNY | 020016644300 | 6/20/2019 | 7/11/2019 | 8/2/2019 | Upcoded |
| FCNY | 020016645700 | 6/20/2019 | 7/11/2019 | 8/2/2019 | Upcoded |
| FCNY | 020016647300 | 6/20/2019 | 7/11/2019 | 8/2/2019 | Upcoded |
| NYEP | 020016650100 | 6/21/2019 | 7/11/2019 | 8/2/2019 | Upcoded |
| NYEX | 020016651400 | 6/21/2019 | 7/11/2019 | 8/2/2019 | Upcoded |
| FCNY | 020016658700 | 6/17/2019 | 7/11/2019 | 8/2/2019 | Upcoded |
| FCNY | 020016661700 | 6/17/2019 | 7/11/2019 | 8/2/2019 | Upcoded |
| FCNY | 020016664400 | 6/21/2019 | 7/11/2019 | 8/2/2019 | Upcoded |
| NYEP | 020016669000 | 6/17/2019 | 7/11/2019 | 8/2/2019 | Upcoded |
| NYEP | 020016670400 | 6/21/2019 | 7/11/2019 | 8/2/2019 | Upcoded |
| FCNY | 020016672000 | 6/21/2019 | 7/11/2019 | 8/2/2019 | Upcoded |
| FCNY | 020016673300 | 6/21/2019 | 7/11/2019 | 8/2/2019 | Upcoded |
| FCNY | 020016677600 | 6/22/2019 | 7/11/2019 | 8/2/2019 | Upcoded |
| FCNY | 020016691700 | 6/20/2019 | 7/11/2019 | 8/2/2019 | Upcoded |
| FCNY | 020016693400 | 6/21/2019 | 7/11/2019 | 8/2/2019 | Upcoded |
| NYEX | 020016695300 | 6/20/2019 | 7/11/2019 | 8/2/2019 | Upcoded |
| HARP | 020016696700 | 6/17/2019 | 7/11/2019 | 8/2/2019 | Upcoded |
| FCNY | 020016700600 | 6/21/2019 | 7/11/2019 | 8/2/2019 | Upcoded |
| FCNY | 020016706300 | 6/21/2019 | 7/11/2019 | 8/2/2019 | Upcoded |
| FCNY | 020016708900 | 6/17/2019 | 7/11/2019 | 8/2/2019 | Upcoded |
| FCNY | 020016710500 | 6/20/2019 | 7/11/2019 | 8/2/2019 | Upcoded |
| FCNY | 020016711900 | 6/21/2019 | 7/11/2019 | 8/2/2019 | Upcoded |
| FCNY | 020016714400 | 6/19/2019 | 7/11/2019 | 8/2/2019 | Upcoded |
| FCNY | 020016715900 | 6/19/2019 | 7/11/2019 | 8/2/2019 | Upcoded |
| FCNY | 020016723000 | 6/17/2019 | 7/11/2019 | 8/2/2019 | Upcoded |
| FCNY | 020016726100 | 6/19/2019 | 7/11/2019 | 8/2/2019 | Upcoded |
| FCNY | 020016727300 | 6/19/2019 | 7/11/2019 | 8/2/2019 | Upcoded |
| FCNY | 020016732800 | 6/20/2019 | 7/11/2019 | 8/2/2019 | Upcoded |
| FCNY | 020016735400 | 6/20/2019 | 7/11/2019 | 8/2/2019 | Upcoded |
| FCNY | 020016738400 | 6/21/2019 | 7/11/2019 | 8/2/2019 | Upcoded |
| FCNY | 020016741500 | 4/9/2019 | 7/11/2019 | 8/2/2019 | Upcoded |
| FCNY | 020016743100 | 6/20/2019 | 7/11/2019 | 8/2/2019 | Upcoded |
| FCNY | 020016758700 | 6/22/2019 | 7/11/2019 | 8/2/2019 | Upcoded |
| FCNY | 020016761300 | 6/22/2019 | 7/11/2019 | 8/2/2019 | Upcoded |

TeamHealth claims identified as being upcoded

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| FCNY | 020016768500 | 6/22/2019 | 7/11/2019 | 8/2/2019 | Upcoded |
| FCNY | 020016779900 | 6/15/2019 | 7/11/2019 | 8/2/2019 | Upcoded |
| FCNY | 020016784200 | 6/15/2019 | 7/11/2019 | 8/2/2019 | Upcoded |
| FCNY | 020016787200 | 6/21/2019 | 7/11/2019 | 8/2/2019 | Upcoded |
| FCNY | 020016791500 | 6/22/2019 | 7/11/2019 | 8/2/2019 | Upcoded |
| HARP | 020016793200 | 6/21/2019 | 7/11/2019 | 8/2/2019 | Upcoded |
| FCNY | 020016796200 | 6/21/2019 | 7/11/2019 | 8/2/2019 | Upcoded |
| NYEP | 020016797300 | 6/22/2019 | 7/11/2019 | 8/2/2019 | Upcoded |
| FCNY | 020016798700 | 6/22/2019 | 7/11/2019 | 8/2/2019 | Upcoded |
| HARP | 020016801400 | 6/22/2019 | 7/11/2019 | 8/2/2019 | Upcoded |
| HARP | 020016802600 | 6/22/2019 | 7/11/2019 | 8/2/2019 | Upcoded |
| FCNY | 020016804000 | 6/22/2019 | 7/11/2019 | 8/2/2019 | Upcoded |
| FCNY | 020016807400 | 6/21/2019 | 7/11/2019 | 8/2/2019 | Upcoded |
| FCNY | 020016808800 | 6/21/2019 | 7/11/2019 | 8/2/2019 | Upcoded |
| FCNY | 020016813100 | 6/22/2019 | 7/11/2019 | 8/2/2019 | Upcoded |
| FCNY | 020016817400 | 6/21/2019 | 7/11/2019 | 8/2/2019 | Upcoded |
| FCNY | 020016820300 | 6/21/2019 | 7/11/2019 | 8/2/2019 | Upcoded |
| FCNY | 020016827800 | 6/22/2019 | 7/11/2019 | 8/2/2019 | Upcoded |
| FCNY | 020016832100 | 6/21/2019 | 7/11/2019 | 8/2/2019 | Upcoded |
| HARP | 020016836100 | 6/23/2019 | 7/11/2019 | 8/2/2019 | Upcoded |
| FCNY | 020016838800 | 6/23/2019 | 7/11/2019 | 8/2/2019 | Upcoded |
| FCNY | 020016840000 | 6/23/2019 | 7/11/2019 | 8/2/2019 | Upcoded |
| FCNY | 020016854100 | 6/25/2019 | 7/11/2019 | 8/2/2019 | Upcoded |
| FCNY | 020016859600 | 6/25/2019 | 7/11/2019 | 8/2/2019 | Upcoded |
| FCNY | 020016866700 | 6/24/2019 | 7/11/2019 | 8/2/2019 | Upcoded |
| FCNY | 020016874300 | 6/24/2019 | 7/11/2019 | 8/2/2019 | Upcoded |
| FCNY | 020016876000 | 6/25/2019 | 7/11/2019 | 8/2/2019 | Upcoded |
| FCNY | 020016883300 | 6/13/2019 | 7/11/2019 | 8/2/2019 | Upcoded |
| FCNY | 020016887200 | 6/14/2019 | 7/11/2019 | 8/2/2019 | Upcoded |
| FCNY | 020016897100 | 6/25/2019 | 7/11/2019 | 8/2/2019 | Upcoded |
| FCNY | 020016902100 | 6/25/2019 | 7/11/2019 | 8/2/2019 | Upcoded |
| FCNY | 020016905100 | 6/25/2019 | 7/11/2019 | 8/2/2019 | Upcoded |
| FCNY | 020016906700 | 6/25/2019 | 7/11/2019 | 8/2/2019 | Upcoded |
| FCNY | 020016914100 | 6/25/2019 | 7/11/2019 | 8/2/2019 | Upcoded |
| FCNY | 020016916800 | 6/25/2019 | 7/11/2019 | 8/2/2019 | Upcoded |
| FCNY | 020016923900 | 6/2/2019 | 7/11/2019 | 8/2/2019 | Upcoded |
| FCNY | 020016928200 | 6/19/2019 | 7/11/2019 | 8/2/2019 | Upcoded |
| FMAP | 020016930700 | 6/27/2019 | 7/11/2019 | 8/2/2019 | Upcoded |
| FMAP | 020016933600 | 6/27/2019 | 7/11/2019 | 8/2/2019 | Upcoded |
| FCNY | 020016936100 | 3/22/2019 | 7/11/2019 | 8/2/2019 | Upcoded |
| DUAL | 020016939000 | 6/16/2019 | 7/11/2019 | 8/2/2019 | Upcoded |
| FCNY | 020016946800 | 6/19/2019 | 7/11/2019 | 8/2/2019 | Upcoded |
| FCNY | 020016949600 | 6/20/2019 | 7/11/2019 | 8/2/2019 | Upcoded |
| FCNY | 020016951000 | 6/20/2019 | 7/11/2019 | 8/2/2019 | Upcoded |
| HARP | 020016967700 | 6/20/2019 | 7/11/2019 | 8/2/2019 | Upcoded |
| FCNY | 020016970600 | 6/20/2019 | 7/11/2019 | 8/2/2019 | Upcoded |
| FCNY | 020016972000 | 6/20/2019 | 7/11/2019 | 8/2/2019 | Upcoded |
| NYEP | 020016973200 | 6/20/2019 | 7/11/2019 | 8/2/2019 | Upcoded |
| FCNY | 020016974800 | 6/20/2019 | 7/11/2019 | 8/2/2019 | Upcoded |
| FCNY | 020016977500 | 6/20/2019 | 7/11/2019 | 8/2/2019 | Upcoded |
| FCNY | 020016983200 | 6/20/2019 | 7/11/2019 | 8/2/2019 | Upcoded |
| FCNY | 020016999100 | 6/20/2019 | 7/11/2019 | 8/2/2019 | Upcoded |
| FCNY | 020017001800 | 6/20/2019 | 7/11/2019 | 8/2/2019 | Upcoded |
| HARP | 020017012000 | 6/21/2019 | 7/11/2019 | 8/2/2019 | Upcoded |

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| FCNY | 020017013200 | 6/21/2019 | 7/11/2019 | 8/2/2019 | Upcoded |
| FCNY | 020017017100 | 6/21/2019 | 7/11/2019 | 8/2/2019 | Upcoded |
| FCNY | 020017021100 | 6/21/2019 | 7/11/2019 | 8/2/2019 | Upcoded |
| FCNY | 020017022900 | 6/21/2019 | 7/11/2019 | 8/2/2019 | Upcoded |
| FCNY | 020017025900 | 6/6/2019 | 7/11/2019 | 8/2/2019 | Upcoded |
| FCNY | 020017032800 | 6/21/2019 | 7/11/2019 | 8/2/2019 | Upcoded |
| FCNY | 020017034200 | 6/21/2019 | 7/11/2019 | 8/2/2019 | Upcoded |
| FCNY | 020017038600 | 6/21/2019 | 7/11/2019 | 8/2/2019 | Upcoded |
| FCNY | 020017044800 | 6/18/2019 | 7/11/2019 | 8/2/2019 | Upcoded |
| FCNY | 020017049400 | 6/18/2019 | 7/11/2019 | 8/2/2019 | Upcoded |
| HARP | 020017054200 | 6/18/2019 | 7/11/2019 | 8/2/2019 | Upcoded |
| FCNY | 020017056800 | 6/18/2019 | 7/11/2019 | 8/2/2019 | Upcoded |
| FCNY | 020017071300 | 6/18/2019 | 7/11/2019 | 8/2/2019 | Upcoded |
| FCNY | 020017077700 | 6/18/2019 | 7/11/2019 | 8/2/2019 | Upcoded |
| FCNY | 020017081100 | 6/17/2019 | 7/11/2019 | 8/2/2019 | Upcoded |
| FCNY | 020017082900 | 6/18/2019 | 7/11/2019 | 8/2/2019 | Upcoded |
| FCNY | 020017095600 | 6/17/2019 | 7/11/2019 | 8/2/2019 | Upcoded |
| FCNY | 020017099900 | 6/18/2019 | 7/11/2019 | 8/2/2019 | Upcoded |
| FCNY | 020017115700 | 6/23/2019 | 7/11/2019 | 8/2/2019 | Upcoded |
| FCNY | 020017117300 | 6/23/2019 | 7/11/2019 | 8/2/2019 | Upcoded |
| FCNY | 020017126000 | 6/22/2019 | 7/11/2019 | 8/2/2019 | Upcoded |
| FCNY | 020017131600 | 6/25/2019 | 7/11/2019 | 8/2/2019 | Upcoded |
| HARP | 020017151900 | 6/25/2019 | 7/11/2019 | 8/2/2019 | Upcoded |
| HARP | 020017153200 | 6/26/2019 | 7/11/2019 | 8/2/2019 | Upcoded |
| FCNY | 020017158300 | 6/26/2019 | 7/11/2019 | 8/2/2019 | Upcoded |
| FCNY | 020017165200 | 6/26/2019 | 7/11/2019 | 8/2/2019 | Upcoded |
| DUAL | 020017171000 | 6/27/2019 | 7/11/2019 | 8/2/2019 | Upcoded |
| FCNY | 020017173900 | 5/13/2019 | 7/11/2019 | 8/2/2019 | Upcoded |
| FCNY | 020017191500 | 6/20/2019 | 7/11/2019 | 8/2/2019 | Upcoded |
| FCNY | 020017194500 | 6/20/2019 | 7/11/2019 | 8/2/2019 | Upcoded |
| FCNY | 020017197000 | 6/20/2019 | 7/11/2019 | 8/2/2019 | Upcoded |
| FCNY | 020017209800 | 6/19/2019 | 7/11/2019 | 8/2/2019 | Upcoded |
| FCNY | 020017213200 | 6/19/2019 | 7/11/2019 | 8/2/2019 | Upcoded |
| FCNY | 020017216000 | 6/19/2019 | 7/11/2019 | 8/2/2019 | Upcoded |
| FCNY | 020017221800 | 6/19/2019 | 7/11/2019 | 8/2/2019 | Upcoded |
| FCNY | 020017242500 | 6/21/2019 | 7/11/2019 | 8/2/2019 | Upcoded |
| FCNY | 020017253200 | 6/21/2019 | 7/11/2019 | 8/2/2019 | Upcoded |
| FCNY | 020017260200 | 6/22/2019 | 7/11/2019 | 8/2/2019 | Upcoded |
| FCNY | 020030967200 | 6/29/2019 | 7/12/2019 | 8/9/2019 | Upcoded |
| FCNY | 020030976700 | 6/28/2019 | 7/12/2019 | 8/9/2019 | Upcoded |
| FCNY | 020030979700 | 6/28/2019 | 7/12/2019 | 8/9/2019 | Upcoded |
| FCNY | 020030983700 | 6/30/2019 | 7/12/2019 | 8/9/2019 | Upcoded |
| HARP | 020030985000 | 6/29/2019 | 7/12/2019 | 8/9/2019 | Upcoded |
| FCNY | 020030990000 | 6/30/2019 | 7/12/2019 | 8/9/2019 | Upcoded |
| FCNY | 020030992700 | 6/30/2019 | 7/12/2019 | 8/9/2019 | Upcoded |
| FCNY | 020030998500 | 6/28/2019 | 7/12/2019 | 8/9/2019 | Upcoded |
| DUAL | 020031011600 | 7/2/2019 | 7/12/2019 | 8/9/2019 | Upcoded |
| FCNY | 020031017400 | 6/17/2019 | 7/12/2019 | 8/9/2019 | Upcoded |
| FCNY | 020031034400 | 6/17/2019 | 7/12/2019 | 8/9/2019 | Upcoded |
| FCNY | 020031047000 | 6/22/2019 | 7/12/2019 | 8/9/2019 | Upcoded |
| FCNY | 020031048400 | 6/22/2019 | 7/12/2019 | 8/9/2019 | Upcoded |
| FCNY | 020031051600 | 6/22/2019 | 7/12/2019 | 8/9/2019 | Upcoded |
| FCNY | 020031067300 | 6/22/2019 | 7/12/2019 | 8/9/2019 | Upcoded |
| FCNY | 020031073100 | 6/22/2019 | 7/12/2019 | 8/9/2019 | Upcoded |

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| FCNY | 020031074900 | 6/22/2019 | 7/12/2019 | 8/9/2019 | Upcoded |
| FCNY | 020031077800 | 6/23/2019 | 7/12/2019 | 8/9/2019 | Upcoded |
| FCNY | 020031085100 | 6/23/2019 | 7/12/2019 | 8/9/2019 | Upcoded |
| FCNY | 020031090800 | 6/23/2019 | 7/12/2019 | 8/9/2019 | Upcoded |
| FCNY | 020031107800 | 6/23/2019 | 7/12/2019 | 8/9/2019 | Upcoded |
| FCNY | 020031111700 | 6/22/2019 | 7/12/2019 | 8/9/2019 | Upcoded |
| HARP | 020031117700 | 6/24/2019 | 7/12/2019 | 8/9/2019 | Upcoded |
| FCNY | 020031123800 | 6/24/2019 | 7/12/2019 | 8/9/2019 | Upcoded |
| FCNY | 020031129600 | 6/24/2019 | 7/12/2019 | 8/9/2019 | Upcoded |
| FCNY | 020031136300 | 6/24/2019 | 7/12/2019 | 8/9/2019 | Upcoded |
| FCNY | 020031157200 | 6/24/2019 | 7/12/2019 | 8/9/2019 | Upcoded |
| FMAP | 020031162800 | 6/25/2019 | 7/12/2019 | 8/9/2019 | Upcoded |
| FCNY | 020031168700 | 6/28/2019 | 7/12/2019 | 8/9/2019 | Upcoded |
| FCNY | 020031174400 | 6/27/2019 | 7/12/2019 | 8/9/2019 | Upcoded |
| FCNY | 020031176000 | 6/28/2019 | 7/12/2019 | 8/9/2019 | Upcoded |
| HARP | 020031187700 | 6/27/2019 | 7/12/2019 | 8/9/2019 | Upcoded |
| FCNY | 020031197300 | 6/27/2019 | 7/12/2019 | 8/9/2019 | Upcoded |
| FCNY | 020031200300 | 6/28/2019 | 7/12/2019 | 8/9/2019 | Upcoded |
| NYEX | 020031203200 | 6/29/2019 | 7/12/2019 | 8/9/2019 | Upcoded |
| HARP | 020031215400 | 6/30/2019 | 7/12/2019 | 8/9/2019 | Upcoded |
| FCNY | 020031216900 | 6/28/2019 | 7/12/2019 | 8/9/2019 | Upcoded |
| FCNY | 020031225900 | 6/30/2019 | 7/12/2019 | 8/9/2019 | Upcoded |
| FMAP | 020031234800 | 7/1/2019 | 7/12/2019 | 8/9/2019 | Upcoded |
| NYEP | 020031241800 | 6/19/2019 | 7/12/2019 | 8/9/2019 | Upcoded |
| FCNY | 020031243500 | 6/23/2019 | 7/12/2019 | 8/9/2019 | Upcoded |
| FCNY | 020031244900 | 6/23/2019 | 7/12/2019 | 8/9/2019 | Upcoded |
| HARP | 020031246000 | 6/23/2019 | 7/12/2019 | 8/9/2019 | Upcoded |
| FCNY | 020031247600 | 6/23/2019 | 7/12/2019 | 8/9/2019 | Upcoded |
| FCNY | 020031250300 | 6/23/2019 | 7/12/2019 | 8/9/2019 | Upcoded |
| FCNY | 020031251600 | 6/23/2019 | 7/12/2019 | 8/9/2019 | Upcoded |
| NYEP | 020031253000 | 6/23/2019 | 7/12/2019 | 8/9/2019 | Upcoded |
| FCNY | 020031254100 | 6/23/2019 | 7/12/2019 | 8/9/2019 | Upcoded |
| FCNY | 020031255200 | 6/23/2019 | 7/12/2019 | 8/9/2019 | Upcoded |
| FCNY | 020031267200 | 6/23/2019 | 7/12/2019 | 8/9/2019 | Upcoded |
| FMAP | 020032085200 | 5/26/2019 | 7/12/2019 | 8/9/2019 | Upcoded |
| DUAL | 020032086700 | 5/24/2019 | 7/12/2019 | 8/9/2019 | Upcoded |
| FCNY | 020032096800 | 6/22/2019 | 7/12/2019 | 8/9/2019 | Upcoded |
| FCNY | 020032103900 | 6/22/2019 | 7/12/2019 | 8/9/2019 | Upcoded |
| HARP | 020032111000 | 6/22/2019 | 7/12/2019 | 8/9/2019 | Upcoded |
| NYEP | 020032115200 | 6/22/2019 | 7/12/2019 | 8/9/2019 | Upcoded |
| FCNY | 020032122600 | 6/22/2019 | 7/12/2019 | 8/9/2019 | Upcoded |
| FCNY | 020032125500 | 6/22/2019 | 7/12/2019 | 8/9/2019 | Upcoded |
| FCNY | 020032137100 | 6/6/2019 | 7/12/2019 | 8/9/2019 | Upcoded |
| FCNY | 020032158900 | 6/19/2019 | 7/12/2019 | 8/9/2019 | Upcoded |
| FCNY | 020032160200 | 6/19/2019 | 7/12/2019 | 8/9/2019 | Upcoded |
| HARP | 020032169300 | 6/23/2019 | 7/12/2019 | 8/9/2019 | Upcoded |
| FCNY | 020032176500 | 6/23/2019 | 7/12/2019 | 8/9/2019 | Upcoded |
| FCNY | 020032179400 | 6/23/2019 | 7/12/2019 | 8/9/2019 | Upcoded |
| FCNY | 020032180800 | 6/23/2019 | 7/12/2019 | 8/9/2019 | Upcoded |
| NYEX | 020032187000 | 6/23/2019 | 7/12/2019 | 8/9/2019 | Upcoded |
| NYEP | 020032197300 | 6/23/2019 | 7/12/2019 | 8/9/2019 | Upcoded |
| FCNY | 020032198600 | 6/23/2019 | 7/12/2019 | 8/9/2019 | Upcoded |
| FCNY | 020032207300 | 6/23/2019 | 7/12/2019 | 8/9/2019 | Upcoded |
| FCNY | 020032210000 | 6/23/2019 | 7/12/2019 | 8/9/2019 | Upcoded |

TeamHealth claims identified as being upcoded

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| FCNY | 020032215200 | 6/23/2019 | 7/12/2019 | 8/9/2019 | Upcoded |
| FCNY | 020032229500 | 6/25/2019 | 7/12/2019 | 8/9/2019 | Upcoded |
| FCNY | 020032236200 | 6/24/2019 | 7/12/2019 | 8/9/2019 | Upcoded |
| FCNY | 020032237300 | 6/24/2019 | 7/12/2019 | 8/9/2019 | Upcoded |
| FCNY | 020032240800 | 5/4/2019 | 7/12/2019 | 8/9/2019 | Upcoded |
| NYEP | 020032250600 | 6/23/2019 | 7/12/2019 | 8/9/2019 | Upcoded |
| FCNY | 020032256900 | 6/25/2019 | 7/12/2019 | 8/9/2019 | Upcoded |
| NYEX | 020032258300 | 6/25/2019 | 7/12/2019 | 8/9/2019 | Upcoded |
| FCNY | 020032261000 | 6/25/2019 | 7/12/2019 | 8/9/2019 | Upcoded |
| FCNY | 020032263500 | 6/25/2019 | 7/12/2019 | 8/9/2019 | Upcoded |
| FCNY | 020032265900 | 6/25/2019 | 7/12/2019 | 8/9/2019 | Upcoded |
| FCNY | 020032268300 | 5/8/2019 | 7/12/2019 | 8/9/2019 | Upcoded |
| HARP | 020032271200 | 6/21/2019 | 7/12/2019 | 8/9/2019 | Upcoded |
| FCNY | 020032277700 | 6/21/2019 | 7/12/2019 | 8/9/2019 | Upcoded |
| FCNY | 020032279000 | 6/24/2019 | 7/12/2019 | 8/9/2019 | Upcoded |
| NYEP | 020032280300 | 6/24/2019 | 7/12/2019 | 8/9/2019 | Upcoded |
| HARP | 020032288300 | 6/24/2019 | 7/12/2019 | 8/9/2019 | Upcoded |
| FCNY | 020032298000 | 6/16/2019 | 7/12/2019 | 8/9/2019 | Upcoded |
| FCNY | 020032306700 | 6/23/2019 | 7/12/2019 | 8/9/2019 | Upcoded |
| FCNY | 020032326400 | 6/26/2019 | 7/12/2019 | 8/9/2019 | Upcoded |
| FCNY | 020032330700 | 6/26/2019 | 7/12/2019 | 8/9/2019 | Upcoded |
| FCNY | 020032340600 | 6/26/2019 | 7/12/2019 | 8/9/2019 | Upcoded |
| FCNY | 020032346500 | 6/27/2019 | 7/12/2019 | 8/9/2019 | Upcoded |
| HARP | 020032348200 | 6/27/2019 | 7/12/2019 | 8/9/2019 | Upcoded |
| NYEX | 020032349700 | 6/27/2019 | 7/12/2019 | 8/9/2019 | Upcoded |
| FCNY | 020032358700 | 6/24/2019 | 7/12/2019 | 8/9/2019 | Upcoded |
| FCNY | 020032369600 | 6/26/2019 | 7/12/2019 | 8/9/2019 | Upcoded |
| HARP | 020032375100 | 6/27/2019 | 7/12/2019 | 8/9/2019 | Upcoded |
| FCNY | 020032378100 | 6/27/2019 | 7/12/2019 | 8/9/2019 | Upcoded |
| FCNY | 020032382400 | 6/27/2019 | 7/12/2019 | 8/9/2019 | Upcoded |
| FCNY | 020032389200 | 6/26/2019 | 7/12/2019 | 8/9/2019 | Upcoded |
| FCNY | 020032392300 | 6/27/2019 | 7/12/2019 | 8/9/2019 | Upcoded |
| FCNY | 020032394500 | 6/28/2019 | 7/12/2019 | 8/9/2019 | Upcoded |
| FCNY | 020032400600 | 6/28/2019 | 7/12/2019 | 8/9/2019 | Upcoded |
| FCNY | 020032403300 | 6/30/2019 | 7/12/2019 | 8/9/2019 | Upcoded |
| FCNY | 020032404700 | 6/28/2019 | 7/12/2019 | 8/9/2019 | Upcoded |
| DUAL | 020039200500 | 6/19/2019 | 7/15/2019 | 8/9/2019 | Upcoded |
| DUAL | 020039204800 | 6/27/2019 | 7/15/2019 | 8/9/2019 | Upcoded |
| FCNY | 020039221000 | 6/16/2019 | 7/15/2019 | 8/9/2019 | Upcoded |
| DUAL | 020039224100 | 6/25/2019 | 7/15/2019 | 8/9/2019 | Upcoded |
| FCNY | 020056889400 | 6/25/2019 | 7/16/2019 | 8/9/2019 | Upcoded |
| FCNY | 020056903200 | 6/25/2019 | 7/16/2019 | 8/9/2019 | Upcoded |
| FCNY | 020056906600 | 6/25/2019 | 7/16/2019 | 8/9/2019 | Upcoded |
| FCNY | 020056911600 | 6/25/2019 | 7/16/2019 | 8/9/2019 | Upcoded |
| FCNY | 020056925700 | 7/1/2019 | 7/16/2019 | 8/9/2019 | Upcoded |
| NYEP | 020056930100 | 7/1/2019 | 7/16/2019 | 8/9/2019 | Upcoded |
| FCNY | 020056934600 | 7/1/2019 | 7/16/2019 | 8/9/2019 | Upcoded |
| FCNY | 020056938700 | 7/1/2019 | 7/16/2019 | 8/9/2019 | Upcoded |
| DUAL | 020056946100 | 7/3/2019 | 7/16/2019 | 8/9/2019 | Upcoded |
| DUAL | 020056947700 | 7/3/2019 | 7/16/2019 | 8/9/2019 | Upcoded |
| FCNY | 020056955300 | 6/24/2019 | 7/16/2019 | 8/9/2019 | Upcoded |
| FCNY | 020056960700 | 6/24/2019 | 7/16/2019 | 8/9/2019 | Upcoded |
| HARP | 020056963300 | 6/24/2019 | 7/16/2019 | 8/9/2019 | Upcoded |
| FCNY | 020056976000 | 6/24/2019 | 7/16/2019 | 8/9/2019 | Upcoded |

TeamHealth claims identified as being upcoded

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| FCNY | 020056988900 | 6/20/2019 | 7/16/2019 | 8/9/2019 | Upcoded |
| FCNY | 020056994800 | 6/20/2019 | 7/16/2019 | 8/9/2019 | Upcoded |
| FCNY | 020057000400 | 6/20/2019 | 7/16/2019 | 8/9/2019 | Upcoded |
| FCNY | 020058170400 | 6/23/2019 | 7/16/2019 | 8/9/2019 | Upcoded |
| FCNY | 020058180300 | 6/23/2019 | 7/16/2019 | 8/9/2019 | Upcoded |
| FCNY | 020058199800 | 6/23/2019 | 7/16/2019 | 8/9/2019 | Upcoded |
| FCNY | 020058206700 | 6/24/2019 | 7/16/2019 | 8/9/2019 | Upcoded |
| FCNY | 020058211300 | 6/26/2019 | 7/16/2019 | 8/9/2019 | Upcoded |
| FCNY | 020058215900 | 6/26/2019 | 7/16/2019 | 8/9/2019 | Upcoded |
| FCNY | 020058224400 | 6/24/2019 | 7/16/2019 | 8/9/2019 | Upcoded |
| FCNY | 020058225800 | 6/24/2019 | 7/16/2019 | 8/9/2019 | Upcoded |
| FCNY | 020058227200 | 6/24/2019 | 7/16/2019 | 8/9/2019 | Upcoded |
| NYEP | 020058233000 | 6/24/2019 | 7/16/2019 | 8/9/2019 | Upcoded |
| FCNY | 020058240400 | 6/24/2019 | 7/16/2019 | 8/9/2019 | Upcoded |
| FCNY | 020058241900 | 6/24/2019 | 7/16/2019 | 8/9/2019 | Upcoded |
| HARP | 020058243100 | 6/24/2019 | 7/16/2019 | 8/9/2019 | Upcoded |
| FCNY | 020058247500 | 6/24/2019 | 7/16/2019 | 8/9/2019 | Upcoded |
| FCNY | 020058259600 | 6/24/2019 | 7/16/2019 | 8/9/2019 | Upcoded |
| FCNY | 020058260700 | 6/26/2019 | 7/16/2019 | 8/9/2019 | Upcoded |
| FCNY | 020058264000 | 6/26/2019 | 7/16/2019 | 8/9/2019 | Upcoded |
| FCNY | 020058266900 | 6/24/2019 | 7/16/2019 | 8/9/2019 | Upcoded |
| FCNY | 020058271500 | 6/24/2019 | 7/16/2019 | 8/9/2019 | Upcoded |
| NYEP | 020058278800 | 6/26/2019 | 7/16/2019 | 8/9/2019 | Upcoded |
| HARP | 020058280100 | 6/26/2019 | 7/16/2019 | 8/9/2019 | Upcoded |
| HARP | 020058281400 | 6/24/2019 | 7/16/2019 | 8/9/2019 | Upcoded |
| FCNY | 020058287100 | 6/24/2019 | 7/16/2019 | 8/9/2019 | Upcoded |
| NYEP | 020058298200 | 6/26/2019 | 7/16/2019 | 8/9/2019 | Upcoded |
| FCNY | 020058300100 | 6/26/2019 | 7/16/2019 | 8/9/2019 | Upcoded |
| FCNY | 020058304600 | 2/8/2019 | 7/16/2019 | 8/9/2019 | Upcoded |
| DUAL | 020058306200 | 6/28/2019 | 7/16/2019 | 8/9/2019 | Upcoded |
| HARP | 020058321300 | 6/24/2019 | 7/16/2019 | 8/9/2019 | Upcoded |
| FCNY | 020058334100 | 6/24/2019 | 7/16/2019 | 8/9/2019 | Upcoded |
| FCNY | 020058344700 | 6/27/2019 | 7/16/2019 | 8/9/2019 | Upcoded |
| HARP | 020058347400 | 6/27/2019 | 7/16/2019 | 8/9/2019 | Upcoded |
| FCNY | 020058357400 | 6/27/2019 | 7/16/2019 | 8/9/2019 | Upcoded |
| FCNY | 020058358800 | 6/27/2019 | 7/16/2019 | 8/9/2019 | Upcoded |
| FCNY | 020058363000 | 7/2/2019 | 7/16/2019 | 8/9/2019 | Upcoded |
| FCNY | 020058369000 | 7/2/2019 | 7/16/2019 | 8/9/2019 | Upcoded |
| FCNY | 020058383500 | 7/2/2019 | 7/16/2019 | 8/9/2019 | Upcoded |
| FCNY | 020058385000 | 7/2/2019 | 7/16/2019 | 8/9/2019 | Upcoded |
| NYEP | 020058405700 | 6/25/2019 | 7/16/2019 | 8/9/2019 | Upcoded |
| FCNY | 020058410200 | 6/25/2019 | 7/16/2019 | 8/9/2019 | Upcoded |
| HARP | 020058419400 | 6/25/2019 | 7/16/2019 | 8/9/2019 | Upcoded |
| HARP | 020069521500 | 5/8/2019 | 7/17/2019 | 8/9/2019 | Upcoded |
| FCNY | 020069529700 | 6/19/2019 | 7/17/2019 | 8/9/2019 | Upcoded |
| FCNY | 020069530900 | 6/19/2019 | 7/17/2019 | 8/9/2019 | Upcoded |
| FCNY | 020069532000 | 6/26/2019 | 7/17/2019 | 8/9/2019 | Upcoded |
| FCNY | 020069533400 | 6/26/2019 | 7/17/2019 | 8/9/2019 | Upcoded |
| FCNY | 020069545700 | 6/26/2019 | 7/17/2019 | 8/9/2019 | Upcoded |
| FCNY | 020069554300 | 6/26/2019 | 7/17/2019 | 8/9/2019 | Upcoded |
| FCNY | 020069581400 | 5/27/2019 | 7/17/2019 | 8/9/2019 | Upcoded |
| FCNY | 020069584000 | 5/24/2019 | 7/17/2019 | 8/9/2019 | Upcoded |
| FCNY | 020069585300 | 5/24/2019 | 7/17/2019 | 8/9/2019 | Upcoded |
| FCNY | 020069586700 | 5/24/2019 | 7/17/2019 | 8/9/2019 | Upcoded |

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| FCNY | 020069589300 | 6/26/2019 | 7/17/2019 | 8/9/2019 | Upcoded |
| FCNY | 020069590700 | 6/25/2019 | 7/17/2019 | 8/9/2019 | Upcoded |
| FCNY | 020069594900 | 6/27/2019 | 7/17/2019 | 8/9/2019 | Upcoded |
| FCNY | 020069596400 | 6/25/2019 | 7/17/2019 | 8/9/2019 | Upcoded |
| FCNY | 020069605000 | 6/25/2019 | 7/17/2019 | 8/9/2019 | Upcoded |
| FCNY | 020069613800 | 6/25/2019 | 7/17/2019 | 8/9/2019 | Upcoded |
| FCNY | 020069615600 | 6/25/2019 | 7/17/2019 | 8/9/2019 | Upcoded |
| FCNY | 020069635400 | 6/25/2019 | 7/17/2019 | 8/9/2019 | Upcoded |
| NYEP | 020069646000 | 6/27/2019 | 7/17/2019 | 8/9/2019 | Upcoded |
| FCNY | 020069655500 | 6/23/2019 | 7/17/2019 | 8/9/2019 | Upcoded |
| FCNY | 020069657000 | 6/23/2019 | 7/17/2019 | 8/9/2019 | Upcoded |
| FCNY | 020069666600 | 6/28/2019 | 7/17/2019 | 8/9/2019 | Upcoded |
| FCNY | 020069669800 | 6/28/2019 | 7/17/2019 | 8/9/2019 | Upcoded |
| NYEX | 020069671700 | 6/28/2019 | 7/17/2019 | 8/9/2019 | Upcoded |
| FCNY | 020069672900 | 6/28/2019 | 7/17/2019 | 8/9/2019 | Upcoded |
| NYEP | 020069685200 | 6/27/2019 | 7/17/2019 | 8/9/2019 | Upcoded |
| FCNY | 020069686500 | 6/27/2019 | 7/17/2019 | 8/9/2019 | Upcoded |
| FCNY | 020069688000 | 6/27/2019 | 7/17/2019 | 8/9/2019 | Upcoded |
| FCNY | 020069699800 | 6/28/2019 | 7/17/2019 | 8/9/2019 | Upcoded |
| FCNY | 020069701000 | 6/28/2019 | 7/17/2019 | 8/9/2019 | Upcoded |
| FCNY | 020069707600 | 6/28/2019 | 7/17/2019 | 8/9/2019 | Upcoded |
| FCNY | 020069708900 | 6/18/2019 | 7/17/2019 | 8/9/2019 | Upcoded |
| DUAL | 020069710600 | 7/2/2019 | 7/17/2019 | 8/9/2019 | Upcoded |
| NYEX | 020069720000 | 6/26/2019 | 7/17/2019 | 8/9/2019 | Upcoded |
| FCNY | 020069725900 | 6/26/2019 | 7/17/2019 | 8/9/2019 | Upcoded |
| NYEP | 020069732900 | 6/24/2019 | 7/17/2019 | 8/9/2019 | Upcoded |
| HARP | 020069737100 | 6/27/2019 | 7/17/2019 | 8/9/2019 | Upcoded |
| NYEX | 020069744400 | 6/27/2019 | 7/17/2019 | 7/26/2019 | Upcoded |
| FCNY | 020069745900 | 6/27/2019 | 7/17/2019 | 8/9/2019 | Upcoded |
| FCNY | 020069768400 | 6/28/2019 | 7/17/2019 | 8/9/2019 | Upcoded |
| HARP | 020069771000 | 6/30/2019 | 7/17/2019 | 8/9/2019 | Upcoded |
| HARP | 020069777700 | 6/27/2019 | 7/17/2019 | 8/9/2019 | Upcoded |
| NYEX | 020069787700 | 6/27/2019 | 7/17/2019 | 7/26/2019 | Upcoded |
| FCNY | 020069795800 | 6/27/2019 | 7/17/2019 | 8/9/2019 | Upcoded |
| FCNY | 020069808000 | 6/27/2019 | 7/17/2019 | 8/9/2019 | Upcoded |
| FCNY | 020069812300 | 6/28/2019 | 7/17/2019 | 8/9/2019 | Upcoded |
| FCNY | 020069813800 | 6/29/2019 | 7/17/2019 | 8/9/2019 | Upcoded |
| FCNY | 020069815200 | 6/28/2019 | 7/17/2019 | 8/9/2019 | Upcoded |
| FCNY | 020069826000 | 6/29/2019 | 7/17/2019 | 8/9/2019 | Upcoded |
| FCNY | 020069831400 | 6/28/2019 | 7/17/2019 | 8/9/2019 | Upcoded |
| HARP | 020069832700 | 6/29/2019 | 7/17/2019 | 8/9/2019 | Upcoded |
| FCNY | 020069835400 | 6/29/2019 | 7/17/2019 | 8/9/2019 | Upcoded |
| FCNY | 020069838100 | 6/28/2019 | 7/17/2019 | 8/9/2019 | Upcoded |
| FCNY | 020069849100 | 6/28/2019 | 7/17/2019 | 8/9/2019 | Upcoded |
| FCNY | 020069853600 | 6/28/2019 | 7/17/2019 | 8/9/2019 | Upcoded |
| FCNY | 020069857300 | 6/29/2019 | 7/17/2019 | 8/9/2019 | Upcoded |
| FCNY | 020069872500 | 6/30/2019 | 7/17/2019 | 8/9/2019 | Upcoded |
| FCNY | 020069882900 | 6/30/2019 | 7/17/2019 | 8/9/2019 | Upcoded |
| FCNY | 020069884700 | 6/30/2019 | 7/17/2019 | 8/9/2019 | Upcoded |
| FCNY | 020069885800 | 7/1/2019 | 7/17/2019 | 8/9/2019 | Upcoded |
| FCNY | 020069894300 | 6/30/2019 | 7/17/2019 | 8/9/2019 | Upcoded |
| FCNY | 020069909200 | 7/1/2019 | 7/17/2019 | 8/9/2019 | Upcoded |
| FCNY | 020069910700 | 7/4/2019 | 7/17/2019 | 8/9/2019 | Upcoded |
| FCNY | 020069916000 | 7/1/2019 | 7/17/2019 | 8/9/2019 | Upcoded |

TeamHealth claims identified as being upcoded

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| FCNY | 020069918700 | 7/4/2019 | 7/17/2019 | 8/9/2019 | Upcoded |
| FCNY | 020069921500 | 7/4/2019 | 7/17/2019 | 8/9/2019 | Upcoded |
| FMAP | 020069934300 | 6/28/2019 | 7/17/2019 | 8/9/2019 | Upcoded |
| FCNY | 020069943900 | 7/1/2019 | 7/17/2019 | 8/9/2019 | Upcoded |
| FCNY | 020069958400 | 7/1/2019 | 7/17/2019 | 8/9/2019 | Upcoded |
| FCNY | 020069964100 | 6/28/2019 | 7/17/2019 | 8/9/2019 | Upcoded |
| FCNY | 020069967300 | 6/29/2019 | 7/17/2019 | 8/9/2019 | Upcoded |
| FCNY | 020069970100 | 6/30/2019 | 7/17/2019 | 8/9/2019 | Upcoded |
| FCNY | 020069971600 | 6/20/2019 | 7/17/2019 | 8/9/2019 | Upcoded |
| FCNY | 020069975800 | 7/5/2019 | 7/17/2019 | 8/9/2019 | Upcoded |
| FCNY | 020069978700 | 7/5/2019 | 7/17/2019 | 8/9/2019 | Upcoded |
| FCNY | 020069979800 | 7/5/2019 | 7/17/2019 | 8/9/2019 | Upcoded |
| FCNY | 020069982700 | 7/5/2019 | 7/17/2019 | 8/9/2019 | Upcoded |
| FCNY | 020069985500 | 7/5/2019 | 7/17/2019 | 8/9/2019 | Upcoded |
| FCNY | 020069988100 | 7/5/2019 | 7/17/2019 | 8/9/2019 | Upcoded |
| FCNY | 020069989000 | 7/5/2019 | 7/17/2019 | 8/9/2019 | Upcoded |
| FMAP | 020069997800 | 7/4/2019 | 7/17/2019 | 8/9/2019 | Upcoded |
| FCNY | 020070012800 | 6/2/2019 | 7/17/2019 | 8/9/2019 | Upcoded |
| FCNY | 020070022800 | 7/4/2019 | 7/17/2019 | 8/9/2019 | Upcoded |
| FCNY | 020070031400 | 7/2/2019 | 7/17/2019 | 8/9/2019 | Upcoded |
| FCNY | 020070048700 | 7/3/2019 | 7/17/2019 | 8/9/2019 | Upcoded |
| HARP | 020070052800 | 7/3/2019 | 7/17/2019 | 8/9/2019 | Upcoded |
| HARP | 020070054300 | 7/3/2019 | 7/17/2019 | 8/9/2019 | Upcoded |
| FCNY | 020070055900 | 7/3/2019 | 7/17/2019 | 8/9/2019 | Upcoded |
| FCNY | 020070061300 | 7/3/2019 | 7/17/2019 | 8/9/2019 | Upcoded |
| FCNY | 020070070600 | 6/25/2019 | 7/17/2019 | 8/9/2019 | Upcoded |
| FCNY | 020070071900 | 6/25/2019 | 7/17/2019 | 8/9/2019 | Upcoded |
| FCNY | 020070076000 | 6/25/2019 | 7/17/2019 | 8/9/2019 | Upcoded |
| FCNY | 020070079000 | 6/25/2019 | 7/17/2019 | 8/9/2019 | Upcoded |
| FCNY | 020070087800 | 6/25/2019 | 7/17/2019 | 8/9/2019 | Upcoded |
| FCNY | 020070095100 | 6/25/2019 | 7/17/2019 | 8/9/2019 | Upcoded |
| FCNY | 020070100600 | 6/25/2019 | 7/17/2019 | 8/9/2019 | Upcoded |
| FCNY | 020070106200 | 6/25/2019 | 7/17/2019 | 8/9/2019 | Upcoded |
| DUAL | 020077571100 | 6/28/2019 | 7/18/2019 | 8/9/2019 | Upcoded |
| DUAL | 020077582300 | 7/1/2019 | 7/18/2019 | 8/9/2019 | Upcoded |
| FMAP | 020077583700 | 6/29/2019 | 7/18/2019 | 8/9/2019 | Upcoded |
| FCNY | 020077595500 | 6/24/2019 | 7/18/2019 | 8/9/2019 | Upcoded |
| DUAL | 020077597000 | 6/29/2019 | 7/18/2019 | 8/9/2019 | Upcoded |
| FCNY | 020089041900 | 3/29/2019 | 7/19/2019 | 8/16/2019 | Upcoded |
| FCNY | 020089048100 | 6/27/2019 | 7/19/2019 | 8/16/2019 | Upcoded |
| DUAL | 020089137400 | 6/28/2019 | 7/19/2019 | 8/16/2019 | Upcoded |
| FCNY | 020089155200 | 4/11/2019 | 7/19/2019 | 8/16/2019 | Upcoded |
| FCNY | 020089198400 | 6/24/2019 | 7/19/2019 | 8/16/2019 | Upcoded |
| FMAP | 020090197500 | 6/28/2019 | 7/19/2019 | 8/16/2019 | Upcoded |
| NYEX | 020090247600 | 6/27/2019 | 7/19/2019 | 8/16/2019 | Upcoded |
| NYEX | 020090262300 | 6/25/2019 | 7/19/2019 | 8/2/2019 | Upcoded |
| FCNY | 020090412500 | 4/11/2019 | 7/19/2019 | 8/16/2019 | Upcoded |
| FCNY | 020100683400 | 7/3/2019 | 7/22/2019 | 8/16/2019 | Upcoded |
| FCNY | 020100684900 | 7/3/2019 | 7/22/2019 | 8/16/2019 | Upcoded |
| FCNY | 020100686300 | 7/3/2019 | 7/22/2019 | 8/16/2019 | Upcoded |
| FCNY | 020100687900 | 7/3/2019 | 7/22/2019 | 8/16/2019 | Upcoded |
| FCNY | 020100692200 | 7/3/2019 | 7/22/2019 | 8/16/2019 | Upcoded |
| FCNY | 020100716500 | 7/6/2019 | 7/22/2019 | 8/16/2019 | Upcoded |
| FCNY | 020100719400 | 7/6/2019 | 7/22/2019 | 8/16/2019 | Upcoded |

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| HARP | 020100722200 | 7/7/2019 | 7/22/2019 | 8/16/2019 | Upcoded |
| FCNY | 020100729900 | 7/7/2019 | 7/22/2019 | 8/16/2019 | Upcoded |
| FCNY | 020100752800 | 7/7/2019 | 7/22/2019 | 8/16/2019 | Upcoded |
| FCNY | 020100770200 | 6/25/2019 | 7/22/2019 | 8/16/2019 | Upcoded |
| HARP | 020100779100 | 6/25/2019 | 7/22/2019 | 8/16/2019 | Upcoded |
| FCNY | 020100780800 | 6/26/2019 | 7/22/2019 | 8/16/2019 | Upcoded |
| FCNY | 020100786500 | 6/26/2019 | 7/22/2019 | 8/16/2019 | Upcoded |
| FCNY | 020100789500 | 6/25/2019 | 7/22/2019 | 8/16/2019 | Upcoded |
| FCNY | 020100795500 | 6/25/2019 | 7/22/2019 | 8/16/2019 | Upcoded |
| FCNY | 020100796900 | 6/26/2019 | 7/22/2019 | 8/16/2019 | Upcoded |
| FCNY | 020100799600 | 6/26/2019 | 7/22/2019 | 8/16/2019 | Upcoded |
| FCNY | 020100801200 | 6/25/2019 | 7/22/2019 | 8/16/2019 | Upcoded |
| FCNY | 020100802800 | 6/25/2019 | 7/22/2019 | 8/16/2019 | Upcoded |
| FCNY | 020100814700 | 6/25/2019 | 7/22/2019 | 8/16/2019 | Upcoded |
| FCNY | 020100816200 | 6/25/2019 | 7/22/2019 | 8/16/2019 | Upcoded |
| NYEP | 020100817700 | 6/25/2019 | 7/22/2019 | 8/16/2019 | Upcoded |
| FCNY | 020100821800 | 6/26/2019 | 7/22/2019 | 8/16/2019 | Upcoded |
| HARP | 020100823100 | 6/26/2019 | 7/22/2019 | 8/16/2019 | Upcoded |
| HARP | 020100833600 | 7/3/2019 | 7/22/2019 | 8/16/2019 | Upcoded |
| FCNY | 020100840100 | 7/3/2019 | 7/22/2019 | 8/16/2019 | Upcoded |
| FCNY | 020100841500 | 7/4/2019 | 7/22/2019 | 8/16/2019 | Upcoded |
| NYEP | 020100862200 | 6/28/2019 | 7/22/2019 | 8/16/2019 | Upcoded |
| HARP | 020100866100 | 7/3/2019 | 7/22/2019 | 8/16/2019 | Upcoded |
| FCNY | 020100872900 | 7/2/2019 | 7/22/2019 | 8/16/2019 | Upcoded |
| HARP | 020100876300 | 7/2/2019 | 7/22/2019 | 8/16/2019 | Upcoded |
| FCNY | 020100886400 | 7/1/2019 | 7/22/2019 | 8/16/2019 | Upcoded |
| HARP | 020100887900 | 6/28/2019 | 7/22/2019 | 8/16/2019 | Upcoded |
| FCNY | 020100890600 | 7/3/2019 | 7/22/2019 | 8/16/2019 | Upcoded |
| HARP | 020100892100 | 6/29/2019 | 7/22/2019 | 8/16/2019 | Upcoded |
| FCNY | 020100893600 | 7/1/2019 | 7/22/2019 | 8/16/2019 | Upcoded |
| FCNY | 020100898300 | 7/1/2019 | 7/22/2019 | 8/16/2019 | Upcoded |
| FCNY | 020100901000 | 7/2/2019 | 7/22/2019 | 8/16/2019 | Upcoded |
| FCNY | 020100906800 | 7/2/2019 | 7/22/2019 | 8/16/2019 | Upcoded |
| FCNY | 020100908300 | 6/28/2019 | 7/22/2019 | 8/16/2019 | Upcoded |
| FCNY | 020100921200 | 6/29/2019 | 7/22/2019 | 8/16/2019 | Upcoded |
| FCNY | 020100936800 | 6/28/2019 | 7/22/2019 | 8/16/2019 | Upcoded |
| FCNY | 020100946200 | 7/4/2019 | 7/22/2019 | 8/16/2019 | Upcoded |
| FCNY | 020100949200 | 7/3/2019 | 7/22/2019 | 8/16/2019 | Upcoded |
| FCNY | 020100951700 | 7/3/2019 | 7/22/2019 | 8/16/2019 | Upcoded |
| FCNY | 020100956300 | 7/4/2019 | 7/22/2019 | 8/16/2019 | Upcoded |
| FCNY | 020100963700 | 7/3/2019 | 7/22/2019 | 8/16/2019 | Upcoded |
| FCNY | 020100967000 | 7/4/2019 | 7/22/2019 | 8/16/2019 | Upcoded |
| FCNY | 020100968400 | 7/6/2019 | 7/22/2019 | 8/16/2019 | Upcoded |
| HARP | 020100969900 | 7/6/2019 | 7/22/2019 | 8/16/2019 | Upcoded |
| HARP | 020100972800 | 7/6/2019 | 7/22/2019 | 8/16/2019 | Upcoded |
| FCNY | 020100974200 | 7/6/2019 | 7/22/2019 | 8/16/2019 | Upcoded |
| FCNY | 020100978400 | 7/6/2019 | 7/22/2019 | 8/16/2019 | Upcoded |
| FCNY | 020100981300 | 6/30/2019 | 7/22/2019 | 8/16/2019 | Upcoded |
| FCNY | 020100998300 | 6/22/2019 | 7/22/2019 | 8/16/2019 | Upcoded |
| FCNY | 020101010300 | 6/24/2019 | 7/22/2019 | 8/16/2019 | Upcoded |
| FCNY | 020101015900 | 6/27/2019 | 7/22/2019 | 8/16/2019 | Upcoded |
| HARP | 020101022200 | 6/27/2019 | 7/22/2019 | 8/16/2019 | Upcoded |
| FCNY | 020101031600 | 6/27/2019 | 7/22/2019 | 8/16/2019 | Upcoded |
| FCNY | 020101040500 | 6/27/2019 | 7/22/2019 | 8/16/2019 | Upcoded |

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| HARP | 020101050000 | 6/26/2019 | 7/22/2019 | 8/16/2019 | Upcoded |
| HARP | 020101058900 | 6/26/2019 | 7/22/2019 | 8/16/2019 | Upcoded |
| HARP | 020101066800 | 6/26/2019 | 7/22/2019 | 8/16/2019 | Upcoded |
| FCNY | 020101073100 | 6/26/2019 | 7/22/2019 | 8/16/2019 | Upcoded |
| HARP | 020101074500 | 6/26/2019 | 7/22/2019 | 8/16/2019 | Upcoded |
| FCNY | 020101080200 | 6/26/2019 | 7/22/2019 | 8/16/2019 | Upcoded |
| FCNY | 020101081900 | 6/26/2019 | 7/22/2019 | 8/16/2019 | Upcoded |
| FCNY | 020101103900 | 7/3/2019 | 7/22/2019 | 8/16/2019 | Upcoded |
| FCNY | 020101121400 | 7/5/2019 | 7/22/2019 | 8/16/2019 | Upcoded |
| FCNY | 020101125500 | 7/5/2019 | 7/22/2019 | 8/16/2019 | Upcoded |
| HARP | 020101137300 | 7/1/2019 | 7/22/2019 | 8/16/2019 | Upcoded |
| FCNY | 020101138700 | 6/24/2019 | 7/22/2019 | 8/16/2019 | Upcoded |
| FCNY | 020101146400 | 6/28/2019 | 7/22/2019 | 8/16/2019 | Upcoded |
| FCNY | 020101154600 | 6/28/2019 | 7/22/2019 | 8/16/2019 | Upcoded |
| HARP | 020101170200 | 6/26/2019 | 7/22/2019 | 8/16/2019 | Upcoded |
| FCNY | 020101179600 | 6/26/2019 | 7/22/2019 | 8/16/2019 | Upcoded |
| FCNY | 020101188100 | 6/26/2019 | 7/22/2019 | 8/16/2019 | Upcoded |
| FCNY | 020101191100 | 6/27/2019 | 7/22/2019 | 8/16/2019 | Upcoded |
| FCNY | 020101200500 | 6/27/2019 | 7/22/2019 | 8/16/2019 | Upcoded |
| FCNY | 020101201900 | 6/27/2019 | 7/22/2019 | 8/16/2019 | Upcoded |
| HARP | 020101204700 | 6/27/2019 | 7/22/2019 | 8/16/2019 | Upcoded |
| FCNY | 020101210200 | 6/27/2019 | 7/22/2019 | 8/16/2019 | Upcoded |
| FCNY | 020101214700 | 7/2/2019 | 7/22/2019 | 8/16/2019 | Upcoded |
| FCNY | 020101224700 | 6/29/2019 | 7/22/2019 | 8/16/2019 | Upcoded |
| HARP | 020101227100 | 6/29/2019 | 7/22/2019 | 8/16/2019 | Upcoded |
| FCNY | 020101235700 | 6/29/2019 | 7/22/2019 | 8/16/2019 | Upcoded |
| FCNY | 020101241200 | 6/29/2019 | 7/22/2019 | 8/16/2019 | Upcoded |
| FCNY | 020101245600 | 6/29/2019 | 7/22/2019 | 8/16/2019 | Upcoded |
| FCNY | 020101276300 | 7/2/2019 | 7/22/2019 | 8/16/2019 | Upcoded |
| FCNY | 020101277700 | 6/30/2019 | 7/22/2019 | 8/16/2019 | Upcoded |
| HARP | 020101279200 | 7/2/2019 | 7/22/2019 | 8/16/2019 | Upcoded |
| DUAL | 020101292000 | 7/4/2019 | 7/22/2019 | 8/16/2019 | Upcoded |
| DUAL | 020101294800 | 7/1/2019 | 7/22/2019 | 8/16/2019 | Upcoded |
| DUAL | 020101295900 | 7/1/2019 | 7/22/2019 | 8/16/2019 | Upcoded |
| FCNY | 020101744900 | 6/24/2019 | 7/22/2019 | 8/16/2019 | Upcoded |
| FCNY | 020101748000 | 6/24/2019 | 7/22/2019 | 8/16/2019 | Upcoded |
| HARP | 020101749500 | 6/24/2019 | 7/22/2019 | 8/16/2019 | Upcoded |
| FCNY | 020101755100 | 6/24/2019 | 7/22/2019 | 8/16/2019 | Upcoded |
| FCNY | 020101757900 | 6/24/2019 | 7/22/2019 | 8/16/2019 | Upcoded |
| FCNY | 020101762500 | 6/24/2019 | 7/22/2019 | 8/16/2019 | Upcoded |
| FCNY | 020101765100 | 6/24/2019 | 7/22/2019 | 8/16/2019 | Upcoded |
| FCNY | 020101766400 | 6/24/2019 | 7/22/2019 | 8/16/2019 | Upcoded |
| FCNY | 020101769200 | 6/24/2019 | 7/22/2019 | 8/16/2019 | Upcoded |
| FCNY | 020101778000 | 6/24/2019 | 7/22/2019 | 8/16/2019 | Upcoded |
| HARP | 020101781000 | 6/27/2019 | 7/22/2019 | 8/16/2019 | Upcoded |
| FCNY | 020101786000 | 6/27/2019 | 7/22/2019 | 8/16/2019 | Upcoded |
| FCNY | 020101787300 | 6/27/2019 | 7/22/2019 | 8/16/2019 | Upcoded |
| HARP | 020101790400 | 6/27/2019 | 7/22/2019 | 8/16/2019 | Upcoded |
| FCNY | 020101793500 | 6/27/2019 | 7/22/2019 | 8/16/2019 | Upcoded |
| FCNY | 020101795300 | 6/27/2019 | 7/22/2019 | 8/16/2019 | Upcoded |
| HARP | 020101798100 | 6/27/2019 | 7/22/2019 | 8/16/2019 | Upcoded |
| FCNY | 020101804200 | 6/27/2019 | 7/22/2019 | 8/16/2019 | Upcoded |
| HARP | 020101808100 | 6/19/2019 | 7/22/2019 | 8/16/2019 | Upcoded |
| FCNY | 020101809300 | 6/20/2019 | 7/22/2019 | 8/16/2019 | Upcoded |

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| FCNY | 020101810700 | 6/26/2019 | 7/22/2019 | 8/16/2019 | Upcoded |
| FCNY | 020101812300 | 6/17/2019 | 7/22/2019 | 8/16/2019 | Upcoded |
| FCNY | 020101823800 | 6/25/2019 | 7/22/2019 | 8/16/2019 | Upcoded |
| FCNY | 020101825300 | 6/25/2019 | 7/22/2019 | 8/16/2019 | Upcoded |
| FCNY | 020101831700 | 6/25/2019 | 7/22/2019 | 8/16/2019 | Upcoded |
| FCNY | 020101839100 | 6/25/2019 | 7/22/2019 | 8/16/2019 | Upcoded |
| FCNY | 020101840600 | 6/25/2019 | 7/22/2019 | 8/16/2019 | Upcoded |
| HARP | 020101842100 | 6/25/2019 | 7/22/2019 | 8/16/2019 | Upcoded |
| FCNY | 020101847600 | 6/25/2019 | 7/22/2019 | 8/16/2019 | Upcoded |
| FCNY | 020101871700 | 6/30/2019 | 7/22/2019 | 8/16/2019 | Upcoded |
| FCNY | 020101884200 | 6/24/2019 | 7/22/2019 | 8/16/2019 | Upcoded |
| FCNY | 020101889800 | 6/29/2019 | 7/22/2019 | 8/16/2019 | Upcoded |
| FCNY | 020101891300 | 6/30/2019 | 7/22/2019 | 8/16/2019 | Upcoded |
| FCNY | 020101893900 | 6/30/2019 | 7/22/2019 | 8/16/2019 | Upcoded |
| FCNY | 020101895400 | 6/29/2019 | 7/22/2019 | 8/16/2019 | Upcoded |
| FCNY | 020101896900 | 6/29/2019 | 7/22/2019 | 8/16/2019 | Upcoded |
| HARP | 020101901800 | 6/29/2019 | 7/22/2019 | 8/16/2019 | Upcoded |
| FCNY | 020101903400 | 6/30/2019 | 7/22/2019 | 8/16/2019 | Upcoded |
| FCNY | 020101905000 | 6/29/2019 | 7/22/2019 | 8/16/2019 | Upcoded |
| FCNY | 020101914100 | 6/29/2019 | 7/22/2019 | 8/16/2019 | Upcoded |
| NYEP | 020101920600 | 6/29/2019 | 7/22/2019 | 8/16/2019 | Upcoded |
| FCNY | 020101925200 | 6/29/2019 | 7/22/2019 | 8/16/2019 | Upcoded |
| FCNY | 020101926600 | 6/30/2019 | 7/22/2019 | 8/16/2019 | Upcoded |
| DUAL | 020101933300 | 7/4/2019 | 7/22/2019 | 8/16/2019 | Upcoded |
| HARP | 020101938300 | 6/29/2019 | 7/22/2019 | 8/16/2019 | Upcoded |
| FCNY | 020101939700 | 6/30/2019 | 7/22/2019 | 8/16/2019 | Upcoded |
| FCNY | 020101941000 | 6/29/2019 | 7/22/2019 | 8/16/2019 | Upcoded |
| FCNY | 020101943800 | 6/29/2019 | 7/22/2019 | 8/16/2019 | Upcoded |
| NYEX | 020101945300 | 6/30/2019 | 7/22/2019 | 8/16/2019 | Upcoded |
| FCNY | 020101951000 | 6/30/2019 | 7/22/2019 | 8/16/2019 | Upcoded |
| FCNY | 020101952400 | 6/30/2019 | 7/22/2019 | 8/16/2019 | Upcoded |
| FCNY | 020101955100 | 6/30/2019 | 7/22/2019 | 8/16/2019 | Upcoded |
| FCNY | 020101956500 | 6/29/2019 | 7/22/2019 | 8/16/2019 | Upcoded |
| HARP | 020101964800 | 7/2/2019 | 7/22/2019 | 8/16/2019 | Upcoded |
| FCNY | 020101971700 | 7/2/2019 | 7/22/2019 | 8/16/2019 | Upcoded |
| FCNY | 020101983500 | 7/3/2019 | 7/22/2019 | 8/16/2019 | Upcoded |
| FCNY | 020101988100 | 7/3/2019 | 7/22/2019 | 8/16/2019 | Upcoded |
| FCNY | 020101991200 | 7/3/2019 | 7/22/2019 | 8/16/2019 | Upcoded |
| FCNY | 020101999900 | 7/1/2019 | 7/22/2019 | 8/16/2019 | Upcoded |
| NYEX | 020102001400 | 7/1/2019 | 7/22/2019 | 8/2/2019 | Upcoded |
| NYEP | 020102004300 | 7/4/2019 | 7/22/2019 | 8/16/2019 | Upcoded |
| FCNY | 020102008900 | 7/4/2019 | 7/22/2019 | 8/16/2019 | Upcoded |
| FCNY | 020102010400 | 7/4/2019 | 7/22/2019 | 8/16/2019 | Upcoded |
| HARP | 020102011900 | 7/4/2019 | 7/22/2019 | 8/16/2019 | Upcoded |
| FCNY | 020102014700 | 7/4/2019 | 7/22/2019 | 8/16/2019 | Upcoded |
| NYEP | 020102017300 | 7/4/2019 | 7/22/2019 | 8/16/2019 | Upcoded |
| FCNY | 020102018700 | 7/5/2019 | 7/22/2019 | 8/16/2019 | Upcoded |
| FCNY | 020102028700 | 7/2/2019 | 7/22/2019 | 8/16/2019 | Upcoded |
| FCNY | 020102033400 | 7/2/2019 | 7/22/2019 | 8/16/2019 | Upcoded |
| HARP | 020102035700 | 7/2/2019 | 7/22/2019 | 8/16/2019 | Upcoded |
| FCNY | 020102038600 | 7/2/2019 | 7/22/2019 | 8/16/2019 | Upcoded |
| HARP | 020102043900 | 7/3/2019 | 7/22/2019 | 8/16/2019 | Upcoded |
| FCNY | 020102048100 | 7/3/2019 | 7/22/2019 | 8/16/2019 | Upcoded |
| NYEX | 020102050700 | 7/3/2019 | 7/22/2019 | 8/2/2019 | Upcoded |

TeamHealth claims identified as being upcoded

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| FCNY | 020102051900 | 7/3/2019 | 7/22/2019 | 8/16/2019 | Upcoded |
| FCNY | 020102054400 | 7/3/2019 | 7/22/2019 | 8/16/2019 | Upcoded |
| HARP | 020102057200 | 7/3/2019 | 7/22/2019 | 8/16/2019 | Upcoded |
| FCNY | 020102062100 | 7/1/2019 | 7/22/2019 | 8/16/2019 | Upcoded |
| FCNY | 020102064600 | 7/1/2019 | 7/22/2019 | 8/16/2019 | Upcoded |
| FCNY | 020102066200 | 7/1/2019 | 7/22/2019 | 8/16/2019 | Upcoded |
| FCNY | 020102067300 | 7/1/2019 | 7/22/2019 | 8/16/2019 | Upcoded |
| FCNY | 020102070400 | 7/1/2019 | 7/22/2019 | 8/16/2019 | Upcoded |
| FCNY | 020102074600 | 7/2/2019 | 7/22/2019 | 8/16/2019 | Upcoded |
| FCNY | 020102076200 | 7/2/2019 | 7/22/2019 | 8/16/2019 | Upcoded |
| HARP | 020102077600 | 7/2/2019 | 7/22/2019 | 8/16/2019 | Upcoded |
| FCNY | 020102078900 | 7/2/2019 | 7/22/2019 | 8/16/2019 | Upcoded |
| FCNY | 020102086100 | 7/2/2019 | 7/22/2019 | 8/16/2019 | Upcoded |
| FCNY | 020102095000 | 7/2/2019 | 7/22/2019 | 8/16/2019 | Upcoded |
| HARP | 020102099200 | 7/3/2019 | 7/22/2019 | 8/16/2019 | Upcoded |
| FCNY | 020102100400 | 7/3/2019 | 7/22/2019 | 8/16/2019 | Upcoded |
| HARP | 020116024500 | 6/5/2019 | 7/23/2019 | 8/16/2019 | Upcoded |
| FCNY | 020116039600 | 6/28/2019 | 7/23/2019 | 8/16/2019 | Upcoded |
| FCNY | 020116054800 | 6/22/2019 | 7/23/2019 | 8/16/2019 | Upcoded |
| DUAL | 020116057800 | 5/30/2019 | 7/23/2019 | 8/16/2019 | Upcoded |
| HARP | 020116059100 | 7/1/2019 | 7/23/2019 | 8/16/2019 | Upcoded |
| HARP | 020116060800 | 7/1/2019 | 7/23/2019 | 8/16/2019 | Upcoded |
| FCNY | 020116062500 | 7/1/2019 | 7/23/2019 | 8/16/2019 | Upcoded |
| HARP | 020116063700 | 7/1/2019 | 7/23/2019 | 8/16/2019 | Upcoded |
| FCNY | 020116068000 | 7/1/2019 | 7/23/2019 | 8/16/2019 | Upcoded |
| FCNY | 020116070800 | 7/1/2019 | 7/23/2019 | 8/16/2019 | Upcoded |
| NYEP | 020116072200 | 6/28/2019 | 7/23/2019 | 8/16/2019 | Upcoded |
| FCNY | 020116075000 | 6/25/2019 | 7/23/2019 | 8/16/2019 | Upcoded |
| FCNY | 020116083500 | 6/28/2019 | 7/23/2019 | 8/16/2019 | Upcoded |
| FCNY | 020116086200 | 7/1/2019 | 7/23/2019 | 8/16/2019 | Upcoded |
| FCNY | 020116090300 | 7/1/2019 | 7/23/2019 | 8/16/2019 | Upcoded |
| DUAL | 020116093200 | 7/2/2019 | 7/23/2019 | 8/16/2019 | Upcoded |
| DUAL | 020116095800 | 7/2/2019 | 7/23/2019 | 8/16/2019 | Upcoded |
| NYEX | 020116097300 | 7/7/2019 | 7/23/2019 | 8/16/2019 | Upcoded |
| FCNY | 020116117900 | 7/5/2019 | 7/23/2019 | 8/16/2019 | Upcoded |
| FCNY | 020116122300 | 7/6/2019 | 7/23/2019 | 8/16/2019 | Upcoded |
| FCNY | 020116125200 | 7/6/2019 | 7/23/2019 | 8/16/2019 | Upcoded |
| FCNY | 020116132200 | 3/29/2019 | 7/23/2019 | 8/16/2019 | Upcoded |
| HARP | 020116133500 | 6/29/2019 | 7/23/2019 | 8/16/2019 | Upcoded |
| NYEP | 020116137800 | 6/29/2019 | 7/23/2019 | 8/16/2019 | Upcoded |
| FCNY | 020116143600 | 6/29/2019 | 7/23/2019 | 8/16/2019 | Upcoded |
| FCNY | 020116148900 | 7/8/2019 | 7/23/2019 | 8/16/2019 | Upcoded |
| FCNY | 020116151400 | 7/8/2019 | 7/23/2019 | 8/16/2019 | Upcoded |
| FCNY | 020116152600 | 7/6/2019 | 7/23/2019 | 8/16/2019 | Upcoded |
| FCNY | 020116158200 | 7/8/2019 | 7/23/2019 | 8/16/2019 | Upcoded |
| FCNY | 020116159700 | 7/8/2019 | 7/23/2019 | 8/16/2019 | Upcoded |
| FCNY | 020116161200 | 7/8/2019 | 7/23/2019 | 8/16/2019 | Upcoded |
| FCNY | 020116177100 | 7/9/2019 | 7/23/2019 | 8/16/2019 | Upcoded |
| FCNY | 020116186000 | 7/9/2019 | 7/23/2019 | 8/16/2019 | Upcoded |
| FMAP | 020116195900 | 7/12/2019 | 7/23/2019 | 8/16/2019 | Upcoded |
| HARP | 020116197100 | 7/5/2019 | 7/23/2019 | 8/16/2019 | Upcoded |
| HARP | 020116199900 | 7/5/2019 | 7/23/2019 | 8/16/2019 | Upcoded |
| FCNY | 020116201200 | 7/5/2019 | 7/23/2019 | 8/16/2019 | Upcoded |
| FCNY | 020116204100 | 7/5/2019 | 7/23/2019 | 8/16/2019 | Upcoded |

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| FCNY | 020116208300 | 7/5/2019 | 7/23/2019 | 8/16/2019 | Upcoded |
| FCNY | 020116215100 | 7/6/2019 | 7/23/2019 | 8/16/2019 | Upcoded |
| FMAP | 020116219500 | 7/8/2019 | 7/23/2019 | 8/16/2019 | Upcoded |
| FCNY | 020116236600 | 6/26/2019 | 7/23/2019 | 8/16/2019 | Upcoded |
| FCNY | 020116261300 | 6/30/2019 | 7/23/2019 | 8/16/2019 | Upcoded |
| FCNY | 020116265500 | 6/30/2019 | 7/23/2019 | 8/16/2019 | Upcoded |
| FCNY | 020116266700 | 6/30/2019 | 7/23/2019 | 8/16/2019 | Upcoded |
| HARP | 020116269400 | 6/30/2019 | 7/23/2019 | 8/16/2019 | Upcoded |
| FCNY | 020116271200 | 7/2/2019 | 7/23/2019 | 8/16/2019 | Upcoded |
| NYEP | 020116272500 | 7/2/2019 | 7/23/2019 | 8/16/2019 | Upcoded |
| FCNY | 020116284200 | 6/30/2019 | 7/23/2019 | 8/16/2019 | Upcoded |
| FCNY | 020116286700 | 6/30/2019 | 7/23/2019 | 8/16/2019 | Upcoded |
| FCNY | 020116287900 | 7/2/2019 | 7/23/2019 | 8/16/2019 | Upcoded |
| HARP | 020116297400 | 6/24/2019 | 7/23/2019 | 8/16/2019 | Upcoded |
| DUAL | 020116304600 | 7/7/2019 | 7/23/2019 | 8/16/2019 | Upcoded |
| FMAP | 020124313300 | 6/13/2019 | 7/24/2019 | 8/16/2019 | Upcoded |
| FCNY | 020124322700 | 5/30/2019 | 7/24/2019 | 8/16/2019 | Upcoded |
| FCNY | 020124335500 | 7/2/2019 | 7/24/2019 | 8/16/2019 | Upcoded |
| NYEX | 020124349900 | 7/3/2019 | 7/24/2019 | 8/16/2019 | Upcoded |
| FCNY | 020124351100 | 7/5/2019 | 7/24/2019 | 8/16/2019 | Upcoded |
| FCNY | 020124356500 | 7/4/2019 | 7/24/2019 | 8/16/2019 | Upcoded |
| FCNY | 020124362300 | 7/5/2019 | 7/24/2019 | 8/16/2019 | Upcoded |
| FCNY | 020124363700 | 7/5/2019 | 7/24/2019 | 8/16/2019 | Upcoded |
| HARP | 020124371300 | 7/2/2019 | 7/24/2019 | 8/16/2019 | Upcoded |
| HARP | 020124375600 | 7/3/2019 | 7/24/2019 | 8/16/2019 | Upcoded |
| FCNY | 020124378200 | 7/2/2019 | 7/24/2019 | 8/16/2019 | Upcoded |
| FCNY | 020124387000 | 7/4/2019 | 7/24/2019 | 8/16/2019 | Upcoded |
| FCNY | 020124388800 | 7/5/2019 | 7/24/2019 | 8/16/2019 | Upcoded |
| FCNY | 020124394400 | 7/3/2019 | 7/24/2019 | 8/16/2019 | Upcoded |
| FCNY | 020124397500 | 7/5/2019 | 7/24/2019 | 8/16/2019 | Upcoded |
| FCNY | 020124419200 | 7/5/2019 | 7/24/2019 | 8/16/2019 | Upcoded |
| FCNY | 020124424600 | 7/2/2019 | 7/24/2019 | 8/16/2019 | Upcoded |
| FCNY | 020124427500 | 7/2/2019 | 7/24/2019 | 8/16/2019 | Upcoded |
| FCNY | 020124429200 | 7/2/2019 | 7/24/2019 | 8/16/2019 | Upcoded |
| NYEX | 020124432100 | 7/2/2019 | 7/24/2019 | 8/2/2019 | Upcoded |
| FCNY | 020124436700 | 7/2/2019 | 7/24/2019 | 8/16/2019 | Upcoded |
| FCNY | 020124442900 | 7/2/2019 | 7/24/2019 | 8/16/2019 | Upcoded |
| FCNY | 020124451600 | 7/7/2019 | 7/24/2019 | 8/16/2019 | Upcoded |
| FCNY | 020124453000 | 7/7/2019 | 7/24/2019 | 8/16/2019 | Upcoded |
| FCNY | 020124454600 | 7/7/2019 | 7/24/2019 | 8/16/2019 | Upcoded |
| NYEX | 020124459000 | 7/7/2019 | 7/24/2019 | 8/16/2019 | Upcoded |
| FCNY | 020124460500 | 7/7/2019 | 7/24/2019 | 8/16/2019 | Upcoded |
| FCNY | 020124463900 | 7/7/2019 | 7/24/2019 | 8/16/2019 | Upcoded |
| NYEX | 020124465200 | 7/7/2019 | 7/24/2019 | 8/16/2019 | Upcoded |
| FCNY | 020124476700 | 7/7/2019 | 7/24/2019 | 8/16/2019 | Upcoded |
| NYEP | 020124485900 | 7/7/2019 | 7/24/2019 | 8/16/2019 | Upcoded |
| NYEP | 020124488800 | 7/7/2019 | 7/24/2019 | 8/16/2019 | Upcoded |
| NYEP | 020124490200 | 7/7/2019 | 7/24/2019 | 8/16/2019 | Upcoded |
| FCNY | 020124491900 | 7/7/2019 | 7/24/2019 | 8/16/2019 | Upcoded |
| NYEX | 020124499800 | 7/8/2019 | 7/24/2019 | 8/16/2019 | Upcoded |
| FCNY | 020124501300 | 7/7/2019 | 7/24/2019 | 8/16/2019 | Upcoded |
| DUAL | 020124504500 | 7/12/2019 | 7/24/2019 | 8/16/2019 | Upcoded |
| FCNY | 020124508800 | 7/4/2019 | 7/24/2019 | 8/16/2019 | Upcoded |
| FCNY | 020124510100 | 7/4/2019 | 7/24/2019 | 8/16/2019 | Upcoded |

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| FCNY | 020124514400 | 7/4/2019 | 7/24/2019 | 8/16/2019 | Upcoded |
| FCNY | 020124528600 | 7/5/2019 | 7/24/2019 | 8/16/2019 | Upcoded |
| HARP | 020124538000 | 7/7/2019 | 7/24/2019 | 8/16/2019 | Upcoded |
| FCNY | 020124539400 | 7/5/2019 | 7/24/2019 | 8/16/2019 | Upcoded |
| FCNY | 020124543600 | 7/6/2019 | 7/24/2019 | 8/16/2019 | Upcoded |
| FCNY | 020124546300 | 7/7/2019 | 7/24/2019 | 8/16/2019 | Upcoded |
| HARP | 020124547800 | 7/7/2019 | 7/24/2019 | 8/16/2019 | Upcoded |
| FCNY | 020124552500 | 7/7/2019 | 7/24/2019 | 8/16/2019 | Upcoded |
| NYEX | 020124554000 | 7/6/2019 | 7/24/2019 | 8/16/2019 | Upcoded |
| FCNY | 020124567900 | 7/9/2019 | 7/24/2019 | 8/16/2019 | Upcoded |
| FCNY | 020124569300 | 7/9/2019 | 7/24/2019 | 8/16/2019 | Upcoded |
| FCNY | 020124572500 | 7/10/2019 | 7/24/2019 | 8/16/2019 | Upcoded |
| FCNY | 020124574100 | 7/10/2019 | 7/24/2019 | 8/16/2019 | Upcoded |
| NYEP | 020124577900 | 7/10/2019 | 7/24/2019 | 8/16/2019 | Upcoded |
| FCNY | 020124585500 | 7/5/2019 | 7/24/2019 | 8/16/2019 | Upcoded |
| NYEP | 020124586900 | 7/10/2019 | 7/24/2019 | 8/16/2019 | Upcoded |
| FCNY | 020124588500 | 7/5/2019 | 7/24/2019 | 8/16/2019 | Upcoded |
| FCNY | 020124590100 | 7/5/2019 | 7/24/2019 | 8/16/2019 | Upcoded |
| FCNY | 020124597000 | 7/10/2019 | 7/24/2019 | 8/16/2019 | Upcoded |
| FCNY | 020124602600 | 7/5/2019 | 7/24/2019 | 8/16/2019 | Upcoded |
| FCNY | 020124614300 | 7/11/2019 | 7/24/2019 | 8/16/2019 | Upcoded |
| FCNY | 020124617400 | 7/11/2019 | 7/24/2019 | 8/16/2019 | Upcoded |
| FCNY | 020124621500 | 7/11/2019 | 7/24/2019 | 8/16/2019 | Upcoded |
| FCNY | 020124623000 | 7/10/2019 | 7/24/2019 | 8/16/2019 | Upcoded |
| FCNY | 020124627600 | 7/10/2019 | 7/24/2019 | 8/16/2019 | Upcoded |
| HARP | 020124632400 | 7/10/2019 | 7/24/2019 | 8/16/2019 | Upcoded |
| FCNY | 020124633900 | 7/10/2019 | 7/24/2019 | 8/16/2019 | Upcoded |
| FCNY | 020124635400 | 7/10/2019 | 7/24/2019 | 8/16/2019 | Upcoded |
| NYEX | 020124638100 | 7/10/2019 | 7/24/2019 | 8/2/2019 | Upcoded |
| FCNY | 020124639400 | 7/10/2019 | 7/24/2019 | 8/16/2019 | Upcoded |
| FCNY | 020124645000 | 7/11/2019 | 7/24/2019 | 8/16/2019 | Upcoded |
| FCNY | 020124649100 | 7/12/2019 | 7/24/2019 | 8/16/2019 | Upcoded |
| FCNY | 020124654800 | 7/12/2019 | 7/24/2019 | 8/16/2019 | Upcoded |
| FCNY | 020124658900 | 7/12/2019 | 7/24/2019 | 8/16/2019 | Upcoded |
| FCNY | 020124661300 | 7/12/2019 | 7/24/2019 | 8/16/2019 | Upcoded |
| FCNY | 020124671300 | 7/12/2019 | 7/24/2019 | 8/16/2019 | Upcoded |
| FCNY | 020124672700 | 7/13/2019 | 7/24/2019 | 8/16/2019 | Upcoded |
| NYEP | 020124674200 | 7/13/2019 | 7/24/2019 | 8/16/2019 | Upcoded |
| FCNY | 020124677000 | 7/13/2019 | 7/24/2019 | 8/16/2019 | Upcoded |
| FCNY | 020124679100 | 7/13/2019 | 7/24/2019 | 8/16/2019 | Upcoded |
| FCNY | 020124682900 | 6/25/2019 | 7/24/2019 | 8/16/2019 | Upcoded |
| HARP | 020124692100 | 7/6/2019 | 7/24/2019 | 8/16/2019 | Upcoded |
| HARP | 020124693300 | 7/6/2019 | 7/24/2019 | 8/16/2019 | Upcoded |
| HARP | 020124711500 | 6/20/2019 | 7/24/2019 | 8/16/2019 | Upcoded |
| FCNY | 020124715700 | 6/28/2019 | 7/24/2019 | 8/16/2019 | Upcoded |
| FCNY | 020124717400 | 4/21/2019 | 7/24/2019 | 8/16/2019 | Upcoded |
| FCNY | 020124719000 | 4/20/2019 | 7/24/2019 | 8/16/2019 | Upcoded |
| FCNY | 020124723600 | 7/7/2019 | 7/24/2019 | 8/16/2019 | Upcoded |
| FCNY | 020124729000 | 7/7/2019 | 7/24/2019 | 8/16/2019 | Upcoded |
| FCNY | 020124730400 | 7/7/2019 | 7/24/2019 | 8/16/2019 | Upcoded |
| FCNY | 020124733500 | 7/7/2019 | 7/24/2019 | 8/16/2019 | Upcoded |
| FCNY | 020124735100 | 7/7/2019 | 7/24/2019 | 8/16/2019 | Upcoded |
| FCNY | 020124749700 | 7/8/2019 | 7/24/2019 | 8/16/2019 | Upcoded |
| FCNY | 020124751200 | 7/8/2019 | 7/24/2019 | 8/16/2019 | Upcoded |

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| FCNY | 020124755500 | 7/8/2019 | 7/24/2019 | 8/16/2019 | Upcoded |
| FCNY | 020124762100 | 7/8/2019 | 7/24/2019 | 8/16/2019 | Upcoded |
| DUAL | 020124771200 | 7/9/2019 | 7/24/2019 | 8/16/2019 | Upcoded |
| DUAL | 020124778800 | 7/12/2019 | 7/24/2019 | 8/16/2019 | Upcoded |
| HARP | 020124794900 | 6/28/2019 | 7/24/2019 | 8/16/2019 | Upcoded |
| HARP | 020124806600 | 7/9/2019 | 7/24/2019 | 8/16/2019 | Upcoded |
| NYEX | 020124808100 | 7/9/2019 | 7/24/2019 | 8/2/2019 | Upcoded |
| FCNY | 020124809500 | 7/9/2019 | 7/24/2019 | 8/16/2019 | Upcoded |
| FCNY | 020124812300 | 7/9/2019 | 7/24/2019 | 8/16/2019 | Upcoded |
| FCNY | 020124818500 | 6/16/2019 | 7/24/2019 | 8/16/2019 | Upcoded |
| FCNY | 020124820100 | 7/3/2019 | 7/24/2019 | 8/16/2019 | Upcoded |
| FCNY | 020124824400 | 7/6/2019 | 7/24/2019 | 8/16/2019 | Upcoded |
| FCNY | 020124836000 | 7/6/2019 | 7/24/2019 | 8/16/2019 | Upcoded |
| FCNY | 020124844100 | 7/8/2019 | 7/24/2019 | 8/16/2019 | Upcoded |
| FCNY | 020124848200 | 7/8/2019 | 7/24/2019 | 8/16/2019 | Upcoded |
| FCNY | 020124849700 | 7/8/2019 | 7/24/2019 | 8/16/2019 | Upcoded |
| HARP | 020124851300 | 7/8/2019 | 7/24/2019 | 8/16/2019 | Upcoded |
| FCNY | 020124852700 | 7/8/2019 | 7/24/2019 | 8/16/2019 | Upcoded |
| FCNY | 020124853900 | 7/8/2019 | 7/24/2019 | 8/16/2019 | Upcoded |
| FCNY | 020124862500 | 7/7/2019 | 7/24/2019 | 8/16/2019 | Upcoded |
| FCNY | 020124880000 | 7/10/2019 | 7/24/2019 | 8/16/2019 | Upcoded |
| FCNY | 020124881400 | 7/10/2019 | 7/24/2019 | 8/16/2019 | Upcoded |
| FCNY | 020124890600 | 7/4/2019 | 7/24/2019 | 8/16/2019 | Upcoded |
| FCNY | 020124897800 | 7/4/2019 | 7/24/2019 | 8/16/2019 | Upcoded |
| FCNY | 020124903600 | 7/1/2019 | 7/24/2019 | 8/16/2019 | Upcoded |
| FCNY | 020124906500 | 7/1/2019 | 7/24/2019 | 8/16/2019 | Upcoded |
| NYEP | 020124914100 | 7/3/2019 | 7/24/2019 | 8/16/2019 | Upcoded |
| FCNY | 020124915600 | 7/3/2019 | 7/24/2019 | 8/16/2019 | Upcoded |
| FCNY | 020124917000 | 7/3/2019 | 7/24/2019 | 8/16/2019 | Upcoded |
| FCNY | 020124918700 | 7/1/2019 | 7/24/2019 | 8/16/2019 | Upcoded |
| HARP | 020124932100 | 7/3/2019 | 7/24/2019 | 8/16/2019 | Upcoded |
| FCNY | 020124935300 | 7/3/2019 | 7/24/2019 | 8/16/2019 | Upcoded |
| FCNY | 020124937100 | 7/1/2019 | 7/24/2019 | 8/16/2019 | Upcoded |
| HARP | 020124943500 | 7/3/2019 | 7/24/2019 | 8/16/2019 | Upcoded |
| FCNY | 020124946500 | 7/4/2019 | 7/24/2019 | 8/16/2019 | Upcoded |
| FCNY | 020124947900 | 7/1/2019 | 7/24/2019 | 8/16/2019 | Upcoded |
| FCNY | 020124949500 | 7/3/2019 | 7/24/2019 | 8/16/2019 | Upcoded |
| FCNY | 020124951000 | 7/3/2019 | 7/24/2019 | 8/16/2019 | Upcoded |
| DUAL | 020124969900 | 6/29/2019 | 7/24/2019 | 8/16/2019 | Upcoded |
| FCNY | 020124971000 | 7/4/2019 | 7/24/2019 | 8/16/2019 | Upcoded |
| FCNY | 020124991000 | 7/6/2019 | 7/24/2019 | 8/16/2019 | Upcoded |
| FCNY | 020124992200 | 7/5/2019 | 7/24/2019 | 8/16/2019 | Upcoded |
| HARP | 020124993800 | 7/5/2019 | 7/24/2019 | 8/16/2019 | Upcoded |
| FCNY | 020125005700 | 7/5/2019 | 7/24/2019 | 8/16/2019 | Upcoded |
| FCNY | 020125008200 | 7/5/2019 | 7/24/2019 | 8/16/2019 | Upcoded |
| FCNY | 020125010700 | 6/25/2019 | 7/24/2019 | 8/16/2019 | Upcoded |
| FCNY | 020125013600 | 7/7/2019 | 7/24/2019 | 8/16/2019 | Upcoded |
| FCNY | 020125019600 | 7/5/2019 | 7/24/2019 | 8/16/2019 | Upcoded |
| FCNY | 020125025500 | 7/5/2019 | 7/24/2019 | 8/16/2019 | Upcoded |
| FCNY | 020125029600 | 7/7/2019 | 7/24/2019 | 8/16/2019 | Upcoded |
| FCNY | 020125035300 | 7/7/2019 | 7/24/2019 | 8/16/2019 | Upcoded |
| FCNY | 020125036600 | 7/7/2019 | 7/24/2019 | 8/16/2019 | Upcoded |
| FCNY | 020125037800 | 7/5/2019 | 7/24/2019 | 8/16/2019 | Upcoded |
| FCNY | 020125040600 | 7/11/2019 | 7/24/2019 | 8/16/2019 | Upcoded |

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| DUAL | 020125046600 | 7/8/2019 | 7/24/2019 | 8/16/2019 | Upcoded |
| DUAL | 020125052000 | 7/8/2019 | 7/24/2019 | 8/16/2019 | Upcoded |
| DUAL | 020125053000 | 7/9/2019 | 7/24/2019 | 8/16/2019 | Upcoded |
| DUAL | 020133258900 | 5/3/2019 | 7/22/2019 | 8/16/2019 | Upcoded |
| FCNY | 020139735900 | 6/7/2019 | 7/25/2019 | 8/16/2019 | Upcoded |
| DUAL | 020139741600 | 7/10/2019 | 7/25/2019 | 8/16/2019 | Upcoded |
| DUAL | 020139742800 | 7/11/2019 | 7/25/2019 | 8/16/2019 | Upcoded |
| DUAL | 020139750300 | 7/12/2019 | 7/25/2019 | 8/16/2019 | Upcoded |
| FCNY | 020139752700 | 4/23/2019 | 7/25/2019 | 8/16/2019 | Upcoded |
| FCNY | 020139758400 | 7/5/2019 | 7/25/2019 | 8/16/2019 | Upcoded |
| FCNY | 020154395100 | 5/3/2019 | 7/23/2019 | 8/30/2019 | Upcoded |
| FCNY | 020160981100 | 6/28/2019 | 7/29/2019 | 8/23/2019 | Upcoded |
| FCNY | 020160985700 | 6/28/2019 | 7/29/2019 | 8/23/2019 | Upcoded |
| FCNY | 020160987500 | 6/28/2019 | 7/29/2019 | 8/23/2019 | Upcoded |
| FCNY | 020160989000 | 6/27/2019 | 7/29/2019 | 8/23/2019 | Upcoded |
| FCNY | 020160997200 | 6/23/2019 | 7/29/2019 | 8/23/2019 | Upcoded |
| FCNY | 020160998900 | 6/28/2019 | 7/29/2019 | 8/23/2019 | Upcoded |
| FCNY | 020160999800 | 6/24/2019 | 7/29/2019 | 8/23/2019 | Upcoded |
| FCNY | 020161023800 | 7/6/2019 | 7/29/2019 | 8/23/2019 | Upcoded |
| FCNY | 020161031900 | 7/6/2019 | 7/29/2019 | 8/23/2019 | Upcoded |
| FCNY | 020161033300 | 7/6/2019 | 7/29/2019 | 8/23/2019 | Upcoded |
| FCNY | 020161039900 | 7/6/2019 | 7/29/2019 | 8/23/2019 | Upcoded |
| FCNY | 020161043900 | 7/6/2019 | 7/29/2019 | 8/23/2019 | Upcoded |
| FCNY | 020161046600 | 7/8/2019 | 7/29/2019 | 8/23/2019 | Upcoded |
| FCNY | 020161056900 | 7/8/2019 | 7/29/2019 | 8/23/2019 | Upcoded |
| NYEX | 020161059400 | 7/8/2019 | 7/29/2019 | 8/23/2019 | Upcoded |
| NYEX | 020161071100 | 7/8/2019 | 7/29/2019 | 8/23/2019 | Upcoded |
| FCNY | 020161075100 | 7/4/2019 | 7/29/2019 | 8/23/2019 | Upcoded |
| FCNY | 020161078200 | 7/6/2019 | 7/29/2019 | 8/23/2019 | Upcoded |
| DUAL | 020161079200 | 7/12/2019 | 7/29/2019 | 8/23/2019 | Upcoded |
| FCNY | 020161081700 | 7/8/2019 | 7/29/2019 | 8/23/2019 | Upcoded |
| HARP | 020161084700 | 7/8/2019 | 7/29/2019 | 8/23/2019 | Upcoded |
| FCNY | 020161087600 | 7/9/2019 | 7/29/2019 | 8/23/2019 | Upcoded |
| NYEP | 020161089200 | 7/10/2019 | 7/29/2019 | 8/23/2019 | Upcoded |
| FCNY | 020161095600 | 7/9/2019 | 7/29/2019 | 8/23/2019 | Upcoded |
| FCNY | 020161097400 | 7/9/2019 | 7/29/2019 | 8/23/2019 | Upcoded |
| FCNY | 020161101600 | 7/9/2019 | 7/29/2019 | 8/23/2019 | Upcoded |
| FCNY | 020161107400 | 7/10/2019 | 7/29/2019 | 8/23/2019 | Upcoded |
| FCNY | 020161109000 | 7/11/2019 | 7/29/2019 | 8/23/2019 | Upcoded |
| NYEX | 020161116500 | 7/11/2019 | 7/29/2019 | 8/23/2019 | Upcoded |
| NYEX | 020161117800 | 7/11/2019 | 7/29/2019 | 8/9/2019 | Upcoded |
| FCNY | 020161132500 | 7/11/2019 | 7/29/2019 | 8/23/2019 | Upcoded |
| FCNY | 020161140600 | 7/9/2019 | 7/29/2019 | 8/23/2019 | Upcoded |
| HARP | 020161143500 | 7/2/2019 | 7/29/2019 | 8/23/2019 | Upcoded |
| FCNY | 020161145200 | 7/9/2019 | 7/29/2019 | 8/23/2019 | Upcoded |
| FCNY | 020161148100 | 7/2/2019 | 7/29/2019 | 8/23/2019 | Upcoded |
| FCNY | 020161150800 | 7/9/2019 | 7/29/2019 | 8/23/2019 | Upcoded |
| NYEX | 020161151900 | 7/10/2019 | 7/29/2019 | 8/23/2019 | Upcoded |
| FCNY | 020161152900 | 7/10/2019 | 7/29/2019 | 8/23/2019 | Upcoded |
| FCNY | 020161157300 | 6/27/2019 | 7/29/2019 | 8/23/2019 | Upcoded |
| FCNY | 020161158500 | 7/10/2019 | 7/29/2019 | 8/23/2019 | Upcoded |
| FCNY | 020161162700 | 7/10/2019 | 7/29/2019 | 8/23/2019 | Upcoded |
| FCNY | 020161178100 | 7/5/2019 | 7/29/2019 | 8/23/2019 | Upcoded |
| FCNY | 020161182700 | 7/7/2019 | 7/29/2019 | 8/23/2019 | Upcoded |

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| FCNY | 020161184000 | 7/7/2019 | 7/29/2019 | 8/23/2019 | Upcoded |
| FCNY | 020161191400 | 7/7/2019 | 7/29/2019 | 8/23/2019 | Upcoded |
| FCNY | 020161199400 | 7/7/2019 | 7/29/2019 | 8/23/2019 | Upcoded |
| FCNY | 020161202400 | 7/11/2019 | 7/29/2019 | 8/23/2019 | Upcoded |
| FCNY | 020161209800 | 7/9/2019 | 7/29/2019 | 8/23/2019 | Upcoded |
| FCNY | 020161212900 | 7/11/2019 | 7/29/2019 | 8/23/2019 | Upcoded |
| NYEP | 020161217900 | 7/11/2019 | 7/29/2019 | 8/23/2019 | Upcoded |
| NYEP | 020161227300 | 7/9/2019 | 7/29/2019 | 8/23/2019 | Upcoded |
| FCNY | 020161233800 | 7/9/2019 | 7/29/2019 | 8/23/2019 | Upcoded |
| FCNY | 020161238500 | 7/11/2019 | 7/29/2019 | 8/23/2019 | Upcoded |
| FCNY | 020161243300 | 7/9/2019 | 7/29/2019 | 8/23/2019 | Upcoded |
| FCNY | 020161244800 | 7/11/2019 | 7/29/2019 | 8/23/2019 | Upcoded |
| HARP | 020161246400 | 7/9/2019 | 7/29/2019 | 8/23/2019 | Upcoded |
| FCNY | 020161251000 | 7/11/2019 | 7/29/2019 | 8/23/2019 | Upcoded |
| FCNY | 020161256400 | 7/9/2019 | 7/29/2019 | 8/23/2019 | Upcoded |
| FCNY | 020161274700 | 7/10/2019 | 7/29/2019 | 8/23/2019 | Upcoded |
| FCNY | 020161281100 | 7/10/2019 | 7/29/2019 | 8/23/2019 | Upcoded |
| FCNY | 020161289300 | 7/12/2019 | 7/29/2019 | 8/23/2019 | Upcoded |
| HARP | 020161290900 | 7/12/2019 | 7/29/2019 | 8/23/2019 | Upcoded |
| FCNY | 020161292000 | 7/12/2019 | 7/29/2019 | 8/23/2019 | Upcoded |
| NYEP | 020161296400 | 7/12/2019 | 7/29/2019 | 8/23/2019 | Upcoded |
| DUAL | 020161303900 | 3/30/2019 | 7/29/2019 | 8/23/2019 | Upcoded |
| FCNY | 020161315300 | 7/9/2019 | 7/29/2019 | 8/23/2019 | Upcoded |
| FCNY | 020161319500 | 7/9/2019 | 7/29/2019 | 8/23/2019 | Upcoded |
| FCNY | 020161322800 | 7/9/2019 | 7/29/2019 | 8/23/2019 | Upcoded |
| FCNY | 020161329800 | 7/8/2019 | 7/29/2019 | 8/23/2019 | Upcoded |
| NYEP | 020161332800 | 7/8/2019 | 7/29/2019 | 8/23/2019 | Upcoded |
| FCNY | 020161362200 | 7/9/2019 | 7/29/2019 | 8/23/2019 | Upcoded |
| FCNY | 020161364900 | 7/9/2019 | 7/29/2019 | 8/23/2019 | Upcoded |
| FCNY | 020161374500 | 7/9/2019 | 7/29/2019 | 8/23/2019 | Upcoded |
| FCNY | 020161376200 | 7/10/2019 | 7/29/2019 | 8/23/2019 | Upcoded |
| FCNY | 020161377600 | 7/9/2019 | 7/29/2019 | 8/23/2019 | Upcoded |
| FCNY | 020161380500 | 7/8/2019 | 7/29/2019 | 8/23/2019 | Upcoded |
| FCNY | 020161383600 | 7/9/2019 | 7/29/2019 | 8/23/2019 | Upcoded |
| FCNY | 020161391200 | 7/10/2019 | 7/29/2019 | 8/23/2019 | Upcoded |
| FCNY | 020161394400 | 7/8/2019 | 7/29/2019 | 8/23/2019 | Upcoded |
| FCNY | 020161396100 | 7/8/2019 | 7/29/2019 | 8/23/2019 | Upcoded |
| FCNY | 020161399000 | 7/8/2019 | 7/29/2019 | 8/23/2019 | Upcoded |
| FCNY | 020161401900 | 7/10/2019 | 7/29/2019 | 8/23/2019 | Upcoded |
| FCNY | 020161404800 | 7/9/2019 | 7/29/2019 | 8/23/2019 | Upcoded |
| NYEP | 020161406300 | 7/8/2019 | 7/29/2019 | 8/23/2019 | Upcoded |
| FCNY | 020161417300 | 7/10/2019 | 7/29/2019 | 8/23/2019 | Upcoded |
| FCNY | 020161426300 | 7/9/2019 | 7/29/2019 | 8/23/2019 | Upcoded |
| HARP | 020161439200 | 7/11/2019 | 7/29/2019 | 8/23/2019 | Upcoded |
| FCNY | 020161442200 | 7/11/2019 | 7/29/2019 | 8/23/2019 | Upcoded |
| FCNY | 020161448300 | 7/11/2019 | 7/29/2019 | 8/23/2019 | Upcoded |
| FCNY | 020161450000 | 7/11/2019 | 7/29/2019 | 8/23/2019 | Upcoded |
| FCNY | 020161458300 | 7/11/2019 | 7/29/2019 | 8/23/2019 | Upcoded |
| FCNY | 020161472500 | 7/7/2019 | 7/29/2019 | 8/23/2019 | Upcoded |
| FCNY | 020161474000 | 7/7/2019 | 7/29/2019 | 8/23/2019 | Upcoded |
| FMAP | 020166226600 | 7/1/2019 | 7/29/2019 | 8/23/2019 | Upcoded |
| DUAL | 020166232000 | 7/13/2019 | 7/29/2019 | 8/23/2019 | Upcoded |
| NYEP | 020166244100 | 7/10/2019 | 7/29/2019 | 8/23/2019 | Upcoded |
| FCNY | 020166245400 | 7/10/2019 | 7/29/2019 | 8/23/2019 | Upcoded |

TeamHealth claims identified as being upcoded

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| FCNY | 020166247900 | 7/11/2019 | 7/29/2019 | 8/23/2019 | Upcoded |
| FCNY | 020166261700 | 7/11/2019 | 7/29/2019 | 8/23/2019 | Upcoded |
| FCNY | 020166263700 | 7/9/2019 | 7/29/2019 | 8/23/2019 | Upcoded |
| FCNY | 020166265000 | 7/10/2019 | 7/29/2019 | 8/23/2019 | Upcoded |
| NYEX | 020166272400 | 7/9/2019 | 7/29/2019 | 8/23/2019 | Upcoded |
| NYEX | 020166275000 | 7/11/2019 | 7/29/2019 | 8/23/2019 | Upcoded |
| FCNY | 020166286500 | 7/9/2019 | 7/29/2019 | 8/23/2019 | Upcoded |
| FCNY | 020166290800 | 7/9/2019 | 7/29/2019 | 8/23/2019 | Upcoded |
| FCNY | 020166296200 | 7/9/2019 | 7/29/2019 | 8/23/2019 | Upcoded |
| FCNY | 020166300900 | 7/11/2019 | 7/29/2019 | 8/23/2019 | Upcoded |
| FCNY | 020166302200 | 7/10/2019 | 7/29/2019 | 8/23/2019 | Upcoded |
| FCNY | 020166307700 | 7/11/2019 | 7/29/2019 | 8/23/2019 | Upcoded |
| FCNY | 020166318200 | 7/10/2019 | 7/29/2019 | 8/23/2019 | Upcoded |
| FCNY | 020166319600 | 7/10/2019 | 7/29/2019 | 8/23/2019 | Upcoded |
| FCNY | 020166321900 | 7/9/2019 | 7/29/2019 | 8/23/2019 | Upcoded |
| FCNY | 020166326900 | 7/13/2019 | 7/29/2019 | 8/23/2019 | Upcoded |
| FCNY | 020166334400 | 7/11/2019 | 7/29/2019 | 8/23/2019 | Upcoded |
| FCNY | 020166339800 | 7/11/2019 | 7/29/2019 | 8/23/2019 | Upcoded |
| FCNY | 020166346500 | 7/12/2019 | 7/29/2019 | 8/23/2019 | Upcoded |
| HARP | 020166351000 | 7/12/2019 | 7/29/2019 | 8/23/2019 | Upcoded |
| FCNY | 020166352200 | 7/12/2019 | 7/29/2019 | 8/23/2019 | Upcoded |
| FCNY | 020166353500 | 7/12/2019 | 7/29/2019 | 8/23/2019 | Upcoded |
| FCNY | 020166359100 | 7/10/2019 | 7/29/2019 | 8/23/2019 | Upcoded |
| FCNY | 020166370100 | 7/8/2019 | 7/29/2019 | 8/23/2019 | Upcoded |
| FCNY | 020166373000 | 7/11/2019 | 7/29/2019 | 8/23/2019 | Upcoded |
| FCNY | 020166378400 | 7/9/2019 | 7/29/2019 | 8/23/2019 | Upcoded |
| FCNY | 020166379800 | 7/9/2019 | 7/29/2019 | 8/23/2019 | Upcoded |
| FCNY | 020166385200 | 7/8/2019 | 7/29/2019 | 8/23/2019 | Upcoded |
| FCNY | 020166407200 | 7/9/2019 | 7/29/2019 | 8/23/2019 | Upcoded |
| FCNY | 020166411800 | 7/11/2019 | 7/29/2019 | 8/23/2019 | Upcoded |
| FMAP | 020166418600 | 7/10/2019 | 7/29/2019 | 8/23/2019 | Upcoded |
| FCNY | 020166426900 | 7/12/2019 | 7/29/2019 | 8/23/2019 | Upcoded |
| FCNY | 020166431200 | 7/12/2019 | 7/29/2019 | 8/23/2019 | Upcoded |
| FCNY | 020166434200 | 7/5/2019 | 7/29/2019 | 8/23/2019 | Upcoded |
| FCNY | 020166463100 | 7/11/2019 | 7/29/2019 | 8/23/2019 | Upcoded |
| FCNY | 020166467200 | 7/2/2019 | 7/29/2019 | 8/23/2019 | Upcoded |
| FCNY | 020166471600 | 7/6/2019 | 7/29/2019 | 8/23/2019 | Upcoded |
| HARP | 020179964100 | 7/10/2019 | 7/30/2019 | 8/23/2019 | Upcoded |
| HARP | 020179967100 | 7/10/2019 | 7/30/2019 | 8/23/2019 | Upcoded |
| FCNY | 020179979500 | 7/10/2019 | 7/30/2019 | 8/23/2019 | Upcoded |
| FCNY | 020179985100 | 7/10/2019 | 7/30/2019 | 8/23/2019 | Upcoded |
| FCNY | 020179991300 | 7/7/2019 | 7/30/2019 | 8/23/2019 | Upcoded |
| HARP | 020179996000 | 7/11/2019 | 7/30/2019 | 8/23/2019 | Upcoded |
| FCNY | 020179997500 | 7/10/2019 | 7/30/2019 | 8/23/2019 | Upcoded |
| FCNY | 020180000200 | 6/25/2019 | 7/30/2019 | 8/23/2019 | Upcoded |
| FCNY | 020180005000 | 7/4/2019 | 7/30/2019 | 8/23/2019 | Upcoded |
| FCNY | 020180008000 | 7/12/2019 | 7/30/2019 | 8/23/2019 | Upcoded |
| FCNY | 020180009700 | 7/12/2019 | 7/30/2019 | 8/23/2019 | Upcoded |
| HARP | 020180014300 | 7/12/2019 | 7/30/2019 | 8/23/2019 | Upcoded |
| FCNY | 020180015700 | 7/12/2019 | 7/30/2019 | 8/23/2019 | Upcoded |
| FCNY | 020180016900 | 7/12/2019 | 7/30/2019 | 8/23/2019 | Upcoded |
| FCNY | 020180020100 | 7/12/2019 | 7/30/2019 | 8/23/2019 | Upcoded |
| HARP | 020180021400 | 7/12/2019 | 7/30/2019 | 8/23/2019 | Upcoded |
| DUAL | 020180031800 | 7/13/2019 | 7/30/2019 | 8/23/2019 | Upcoded |

TeamHealth claims identified as being upcoded

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| HARP | 020180034300 | 7/14/2019 | 7/30/2019 | 8/23/2019 | Upcoded |
| FCNY | 020180035500 | 7/14/2019 | 7/30/2019 | 8/23/2019 | Upcoded |
| FCNY | 020180037100 | 7/14/2019 | 7/30/2019 | 8/23/2019 | Upcoded |
| DUAL | 020180038600 | 7/16/2019 | 7/30/2019 | 8/23/2019 | Upcoded |
| DUAL | 020180040200 | 7/13/2019 | 7/30/2019 | 8/9/2019 | Upcoded |
| FCNY | 020180062000 | 7/10/2019 | 7/30/2019 | 8/23/2019 | Upcoded |
| FCNY | 020180066300 | 7/10/2019 | 7/30/2019 | 8/23/2019 | Upcoded |
| FCNY | 020180070100 | 7/1/2019 | 7/30/2019 | 8/23/2019 | Upcoded |
| FCNY | 020189377600 | 4/12/2019 | 7/31/2019 | 8/23/2019 | Upcoded |
| FMAP | 020189380400 | 5/31/2019 | 7/31/2019 | 8/23/2019 | Upcoded |
| FCNY | 020189394700 | 7/13/2019 | 7/31/2019 | 8/23/2019 | Upcoded |
| FCNY | 020189400500 | 7/13/2019 | 7/31/2019 | 8/23/2019 | Upcoded |
| FCNY | 020189414400 | 7/1/2019 | 7/31/2019 | 8/23/2019 | Upcoded |
| FCNY | 020189436200 | 7/7/2019 | 7/31/2019 | 8/23/2019 | Upcoded |
| FCNY | 020189450400 | 7/7/2019 | 7/31/2019 | 8/23/2019 | Upcoded |
| FCNY | 020189459100 | 7/7/2019 | 7/31/2019 | 8/23/2019 | Upcoded |
| FCNY | 020189461700 | 7/7/2019 | 7/31/2019 | 8/23/2019 | Upcoded |
| FCNY | 020189465900 | 7/7/2019 | 7/31/2019 | 8/23/2019 | Upcoded |
| FCNY | 020189468800 | 7/7/2019 | 7/31/2019 | 8/23/2019 | Upcoded |
| FCNY | 020189470300 | 7/11/2019 | 7/31/2019 | 8/23/2019 | Upcoded |
| FCNY | 020189475000 | 7/11/2019 | 7/31/2019 | 8/23/2019 | Upcoded |
| FCNY | 020189478900 | 7/11/2019 | 7/31/2019 | 8/23/2019 | Upcoded |
| FCNY | 020189481700 | 7/11/2019 | 7/31/2019 | 8/23/2019 | Upcoded |
| FCNY | 020189484600 | 7/11/2019 | 7/31/2019 | 8/23/2019 | Upcoded |
| FCNY | 020189490200 | 7/11/2019 | 7/31/2019 | 8/23/2019 | Upcoded |
| NYEX | 020189493000 | 7/11/2019 | 7/31/2019 | 8/23/2019 | Upcoded |
| HARP | 020189503600 | 7/4/2019 | 7/31/2019 | 8/23/2019 | Upcoded |
| FCNY | 020189507900 | 7/4/2019 | 7/31/2019 | 8/23/2019 | Upcoded |
| FCNY | 020189510400 | 7/4/2019 | 7/31/2019 | 8/23/2019 | Upcoded |
| FCNY | 020189513500 | 7/4/2019 | 7/31/2019 | 8/23/2019 | Upcoded |
| FCNY | 020189514800 | 7/4/2019 | 7/31/2019 | 8/23/2019 | Upcoded |
| FCNY | 020189517700 | 7/12/2019 | 7/31/2019 | 8/23/2019 | Upcoded |
| DUAL | 020189534300 | 7/2/2019 | 7/31/2019 | 8/23/2019 | Upcoded |
| FCNY | 020189553200 | 6/7/2019 | 7/31/2019 | 8/23/2019 | Upcoded |
| FCNY | 020189554800 | 5/24/2019 | 7/31/2019 | 8/23/2019 | Upcoded |
| FCNY | 020189561100 | 7/13/2019 | 7/31/2019 | 8/23/2019 | Upcoded |
| FCNY | 020189567300 | 7/13/2019 | 7/31/2019 | 8/23/2019 | Upcoded |
| FCNY | 020189576700 | 7/13/2019 | 7/31/2019 | 8/23/2019 | Upcoded |
| FCNY | 020189584100 | 7/13/2019 | 7/31/2019 | 8/23/2019 | Upcoded |
| DUAL | 020189593600 | 7/15/2019 | 7/31/2019 | 8/23/2019 | Upcoded |
| FCNY | 020189598200 | 7/15/2019 | 7/31/2019 | 8/23/2019 | Upcoded |
| FCNY | 020189599700 | 7/15/2019 | 7/31/2019 | 8/23/2019 | Upcoded |
| FCNY | 020189603800 | 7/15/2019 | 7/31/2019 | 8/23/2019 | Upcoded |
| FCNY | 020189605100 | 7/15/2019 | 7/31/2019 | 8/23/2019 | Upcoded |
| FCNY | 020189606700 | 7/16/2019 | 7/31/2019 | 8/23/2019 | Upcoded |
| FCNY | 020189611300 | 7/16/2019 | 7/31/2019 | 8/23/2019 | Upcoded |
| FCNY | 020189626200 | 7/13/2019 | 7/31/2019 | 8/23/2019 | Upcoded |
| FCNY | 020189627700 | 7/13/2019 | 7/31/2019 | 8/23/2019 | Upcoded |
| HARP | 020189634800 | 7/15/2019 | 7/31/2019 | 8/23/2019 | Upcoded |
| FCNY | 020189645800 | 7/13/2019 | 7/31/2019 | 8/23/2019 | Upcoded |
| HARP | 020189647000 | 4/6/2019 | 7/31/2019 | 8/23/2019 | Upcoded |
| HARP | 020189649600 | 7/6/2019 | 7/31/2019 | 8/23/2019 | Upcoded |
| FCNY | 020189655000 | 7/14/2019 | 7/31/2019 | 8/23/2019 | Upcoded |
| FCNY | 020189656500 | 7/14/2019 | 7/31/2019 | 8/23/2019 | Upcoded |

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| FCNY | 020189660500 | 7/14/2019 | 7/31/2019 | 8/23/2019 | Upcoded |
| HARP | 020189666000 | 7/14/2019 | 7/31/2019 | 8/23/2019 | Upcoded |
| FCNY | 020189669600 | 7/12/2019 | 7/31/2019 | 8/23/2019 | Upcoded |
| DUAL | 020189674600 | 7/17/2019 | 7/31/2019 | 8/23/2019 | Upcoded |
| FCNY | 020189683000 | 7/13/2019 | 7/31/2019 | 8/23/2019 | Upcoded |
| FCNY | 020189684700 | 7/13/2019 | 7/31/2019 | 8/23/2019 | Upcoded |
| FCNY | 020189692100 | 7/13/2019 | 7/31/2019 | 8/23/2019 | Upcoded |
| FCNY | 020189697400 | 7/13/2019 | 7/31/2019 | 8/23/2019 | Upcoded |
| DUAL | 020189707500 | 7/15/2019 | 7/31/2019 | 8/23/2019 | Upcoded |
| FCNY | 020189720600 | 6/28/2019 | 7/31/2019 | 8/23/2019 | Upcoded |
| FCNY | 020189722000 | 6/28/2019 | 7/31/2019 | 8/23/2019 | Upcoded |
| DUAL | 020189723400 | 7/7/2019 | 7/31/2019 | 8/23/2019 | Upcoded |
| DUAL | 020189726200 | 7/7/2019 | 7/31/2019 | 8/23/2019 | Upcoded |
| DUAL | 020189729300 | 7/10/2019 | 7/31/2019 | 8/23/2019 | Upcoded |
| DUAL | 020189730500 | 6/30/2019 | 7/31/2019 | 8/23/2019 | Upcoded |
| DUAL | 020189733500 | 7/10/2019 | 7/31/2019 | 8/23/2019 | Upcoded |
| DUAL | 020189736500 | 6/29/2019 | 7/31/2019 | 8/23/2019 | Upcoded |
| FCNY | 020189751200 | 7/12/2019 | 7/31/2019 | 8/23/2019 | Upcoded |
| FCNY | 020189753700 | 7/11/2019 | 7/31/2019 | 8/23/2019 | Upcoded |
| HARP | 020189756800 | 7/12/2019 | 7/31/2019 | 8/23/2019 | Upcoded |
| FCNY | 020189760900 | 6/14/2019 | 7/31/2019 | 8/23/2019 | Upcoded |
| FCNY | 020189764000 | 7/12/2019 | 7/31/2019 | 8/23/2019 | Upcoded |
| NYEX | 020189767400 | 7/12/2019 | 7/31/2019 | 8/9/2019 | Upcoded |
| HARP | 020189768700 | 7/12/2019 | 7/31/2019 | 8/23/2019 | Upcoded |
| HARP | 020189772400 | 7/13/2019 | 7/31/2019 | 8/23/2019 | Upcoded |
| FCNY | 020189775200 | 7/13/2019 | 7/31/2019 | 8/23/2019 | Upcoded |
| FCNY | 020189777900 | 7/13/2019 | 7/31/2019 | 8/23/2019 | Upcoded |
| FCNY | 020189795500 | 7/5/2019 | 7/31/2019 | 8/23/2019 | Upcoded |
| DUAL | 020189807100 | 7/13/2019 | 7/31/2019 | 8/23/2019 | Upcoded |
| DUAL | 020189808400 | 7/13/2019 | 7/31/2019 | 8/23/2019 | Upcoded |
| FCNY | 020202779500 | 6/28/2019 | 8/1/2019 | 8/23/2019 | Upcoded |
| FCNY | 020202782500 | 7/4/2019 | 8/1/2019 | 8/23/2019 | Upcoded |
| HARP | 020202801900 | 7/13/2019 | 8/1/2019 | 8/23/2019 | Upcoded |
| FCNY | 020202807900 | 7/13/2019 | 8/1/2019 | 8/23/2019 | Upcoded |
| DUAL | 020202828500 | 7/9/2019 | 8/1/2019 | 8/23/2019 | Upcoded |
| FMAP | 020202836900 | 7/6/2019 | 8/1/2019 | 8/23/2019 | Upcoded |
| DUAL | 020202844700 | 7/6/2019 | 8/1/2019 | 8/23/2019 | Upcoded |
| FCNY | 020202846100 | 7/15/2019 | 8/1/2019 | 8/23/2019 | Upcoded |
| FCNY | 020214076500 | 7/11/2019 | 8/2/2019 | 8/30/2019 | Upcoded |
| FCNY | 020214085100 | 7/3/2019 | 8/2/2019 | 8/30/2019 | Upcoded |
| FCNY | 020214086200 | 7/10/2019 | 8/2/2019 | 8/30/2019 | Upcoded |
| HARP | 020214087500 | 7/10/2019 | 8/2/2019 | 8/30/2019 | Upcoded |
| FCNY | 020214089100 | 7/3/2019 | 8/2/2019 | 8/30/2019 | Upcoded |
| FCNY | 020214091500 | 7/11/2019 | 8/2/2019 | 8/30/2019 | Upcoded |
| HARP | 020214099700 | 7/11/2019 | 8/2/2019 | 8/30/2019 | Upcoded |
| FCNY | 020214102900 | 7/3/2019 | 8/2/2019 | 8/30/2019 | Upcoded |
| FCNY | 020214109400 | 7/3/2019 | 8/2/2019 | 8/30/2019 | Upcoded |
| FCNY | 020214118600 | 7/3/2019 | 8/2/2019 | 8/30/2019 | Upcoded |
| FCNY | 020214124600 | 7/10/2019 | 8/2/2019 | 8/30/2019 | Upcoded |
| NYEP | 020214132800 | 7/10/2019 | 8/2/2019 | 8/30/2019 | Upcoded |
| NYEP | 020214139900 | 7/11/2019 | 8/2/2019 | 8/30/2019 | Upcoded |
| FCNY | 020214145800 | 7/11/2019 | 8/2/2019 | 8/30/2019 | Upcoded |
| FCNY | 020214147300 | 7/10/2019 | 8/2/2019 | 8/30/2019 | Upcoded |
| HARP | 020214163900 | 7/13/2019 | 8/2/2019 | 8/30/2019 | Upcoded |

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| FCNY | 020214168800 | 7/13/2019 | 8/2/2019 | 8/30/2019 | Upcoded |
| FCNY | 020214175900 | 7/9/2019 | 8/2/2019 | 8/30/2019 | Upcoded |
| FCNY | 020214180700 | 6/29/2019 | 8/2/2019 | 8/30/2019 | Upcoded |
| FCNY | 020214185500 | 7/9/2019 | 8/2/2019 | 8/30/2019 | Upcoded |
| FCNY | 020214190800 | 7/9/2019 | 8/2/2019 | 8/30/2019 | Upcoded |
| FCNY | 020214192300 | 7/13/2019 | 8/2/2019 | 8/30/2019 | Upcoded |
| HARP | 020214193800 | 7/9/2019 | 8/2/2019 | 8/30/2019 | Upcoded |
| FCNY | 020214198400 | 6/29/2019 | 8/2/2019 | 8/30/2019 | Upcoded |
| FCNY | 020214210200 | 6/29/2019 | 8/2/2019 | 8/30/2019 | Upcoded |
| FCNY | 020214216400 | 7/13/2019 | 8/2/2019 | 8/30/2019 | Upcoded |
| FCNY | 020214229100 | 7/9/2019 | 8/2/2019 | 8/30/2019 | Upcoded |
| FCNY | 020214232200 | 6/29/2019 | 8/2/2019 | 8/30/2019 | Upcoded |
| FCNY | 020214235200 | 7/13/2019 | 8/2/2019 | 8/30/2019 | Upcoded |
| FCNY | 020214239700 | 7/9/2019 | 8/2/2019 | 8/30/2019 | Upcoded |
| NYEP | 020214245600 | 7/9/2019 | 8/2/2019 | 8/30/2019 | Upcoded |
| FCNY | 020214254300 | 7/9/2019 | 8/2/2019 | 8/30/2019 | Upcoded |
| FCNY | 020214258700 | 7/5/2019 | 8/2/2019 | 8/30/2019 | Upcoded |
| FCNY | 020214260100 | 7/5/2019 | 8/2/2019 | 8/30/2019 | Upcoded |
| FCNY | 020214263200 | 7/5/2019 | 8/2/2019 | 8/30/2019 | Upcoded |
| FCNY | 020214264600 | 7/5/2019 | 8/2/2019 | 8/30/2019 | Upcoded |
| FCNY | 020214266200 | 7/5/2019 | 8/2/2019 | 8/30/2019 | Upcoded |
| FCNY | 020214273400 | 7/5/2019 | 8/2/2019 | 8/30/2019 | Upcoded |
| FCNY | 020214277400 | 7/5/2019 | 8/2/2019 | 8/30/2019 | Upcoded |
| FCNY | 020214298500 | 7/2/2019 | 8/2/2019 | 8/30/2019 | Upcoded |
| NYEX | 020214303400 | 7/2/2019 | 8/2/2019 | 8/30/2019 | Upcoded |
| FCNY | 020214324100 | 7/6/2019 | 8/2/2019 | 8/30/2019 | Upcoded |
| FCNY | 020214328300 | 7/4/2019 | 8/2/2019 | 8/30/2019 | Upcoded |
| FCNY | 020214345500 | 7/13/2019 | 8/2/2019 | 8/30/2019 | Upcoded |
| FCNY | 020214349800 | 7/15/2019 | 8/2/2019 | 8/30/2019 | Upcoded |
| FCNY | 020214356600 | 7/14/2019 | 8/2/2019 | 8/30/2019 | Upcoded |
| FCNY | 020214363000 | 7/15/2019 | 8/2/2019 | 8/30/2019 | Upcoded |
| FCNY | 020214364300 | 7/14/2019 | 8/2/2019 | 8/30/2019 | Upcoded |
| NYEP | 020214367300 | 7/14/2019 | 8/2/2019 | 8/30/2019 | Upcoded |
| FCNY | 020214377900 | 7/14/2019 | 8/2/2019 | 8/30/2019 | Upcoded |
| FCNY | 020214381000 | 7/15/2019 | 8/2/2019 | 8/30/2019 | Upcoded |
| FCNY | 020214396200 | 7/12/2019 | 8/2/2019 | 8/30/2019 | Upcoded |
| FCNY | 020214400400 | 7/12/2019 | 8/2/2019 | 8/30/2019 | Upcoded |
| FCNY | 020214404700 | 7/12/2019 | 8/2/2019 | 8/30/2019 | Upcoded |
| FCNY | 020214407500 | 7/12/2019 | 8/2/2019 | 8/30/2019 | Upcoded |
| HARP | 020214410800 | 7/12/2019 | 8/2/2019 | 8/30/2019 | Upcoded |
| FCNY | 020214414400 | 7/13/2019 | 8/2/2019 | 8/30/2019 | Upcoded |
| FCNY | 020214415800 | 7/13/2019 | 8/2/2019 | 8/30/2019 | Upcoded |
| FCNY | 020214418600 | 7/13/2019 | 8/2/2019 | 8/30/2019 | Upcoded |
| FCNY | 020214424500 | 7/13/2019 | 8/2/2019 | 8/30/2019 | Upcoded |
| FCNY | 020214425900 | 7/13/2019 | 8/2/2019 | 8/30/2019 | Upcoded |
| FCNY | 020214434500 | 7/13/2019 | 8/2/2019 | 8/30/2019 | Upcoded |
| FCNY | 020214436200 | 7/13/2019 | 8/2/2019 | 8/30/2019 | Upcoded |
| FCNY | 020214837600 | 7/15/2019 | 8/2/2019 | 8/30/2019 | Upcoded |
| FCNY | 020214841700 | 6/30/2019 | 8/2/2019 | 8/30/2019 | Upcoded |
| FCNY | 020214851500 | 6/30/2019 | 8/2/2019 | 8/30/2019 | Upcoded |
| FCNY | 020214854200 | 6/30/2019 | 8/2/2019 | 8/30/2019 | Upcoded |
| FCNY | 020214863500 | 7/3/2019 | 8/2/2019 | 8/30/2019 | Upcoded |
| FCNY | 020214877800 | 6/30/2019 | 8/2/2019 | 8/30/2019 | Upcoded |
| NYEP | 020214879300 | 6/30/2019 | 8/2/2019 | 8/30/2019 | Upcoded |

TeamHealth claims identified as being upcoded

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| FCNY | 020214882300 | 7/3/2019 | 8/2/2019 | 8/30/2019 | Upcoded |
| FCNY | 020214885300 | 6/30/2019 | 8/2/2019 | 8/30/2019 | Upcoded |
| FCNY | 020214889700 | 7/3/2019 | 8/2/2019 | 8/30/2019 | Upcoded |
| FCNY | 020214890700 | 6/30/2019 | 8/2/2019 | 8/30/2019 | Upcoded |
| FCNY | 020214897200 | 6/30/2019 | 8/2/2019 | 8/30/2019 | Upcoded |
| FCNY | 020214906800 | 7/14/2019 | 8/2/2019 | 8/30/2019 | Upcoded |
| HARP | 020214914800 | 7/10/2019 | 8/2/2019 | 8/30/2019 | Upcoded |
| FCNY | 020214929700 | 7/9/2019 | 8/2/2019 | 8/30/2019 | Upcoded |
| FCNY | 020214935300 | 7/12/2019 | 8/2/2019 | 8/30/2019 | Upcoded |
| FCNY | 020214936800 | 7/9/2019 | 8/2/2019 | 8/30/2019 | Upcoded |
| FMAP | 020214947200 | 7/8/2019 | 8/2/2019 | 8/30/2019 | Upcoded |
| DUAL | 020214950500 | 7/6/2019 | 8/2/2019 | 8/30/2019 | Upcoded |
| FMAP | 020214953200 | 6/28/2019 | 8/2/2019 | 8/30/2019 | Upcoded |
| DUAL | 020214957100 | 7/9/2019 | 8/2/2019 | 8/30/2019 | Upcoded |
| FCNY | 020214967200 | 6/29/2019 | 8/2/2019 | 8/30/2019 | Upcoded |
| HARP | 020214970300 | 7/12/2019 | 8/2/2019 | 8/30/2019 | Upcoded |
| HARP | 020214971900 | 6/29/2019 | 8/2/2019 | 8/30/2019 | Upcoded |
| FCNY | 020214988600 | 6/29/2019 | 8/2/2019 | 8/30/2019 | Upcoded |
| FCNY | 020214998100 | 7/12/2019 | 8/2/2019 | 8/30/2019 | Upcoded |
| HARP | 020215005300 | 7/12/2019 | 8/2/2019 | 8/30/2019 | Upcoded |
| FCNY | 020215016000 | 7/12/2019 | 8/2/2019 | 8/30/2019 | Upcoded |
| FCNY | 020215025700 | 7/6/2019 | 8/2/2019 | 8/30/2019 | Upcoded |
| FCNY | 020215029700 | 7/6/2019 | 8/2/2019 | 8/30/2019 | Upcoded |
| FCNY | 020215034100 | 7/2/2019 | 8/2/2019 | 8/30/2019 | Upcoded |
| FCNY | 020215035500 | 7/2/2019 | 8/2/2019 | 8/30/2019 | Upcoded |
| FCNY | 020215047000 | 7/6/2019 | 8/2/2019 | 8/30/2019 | Upcoded |
| FCNY | 020215060500 | 7/2/2019 | 8/2/2019 | 8/30/2019 | Upcoded |
| FCNY | 020215066000 | 7/3/2019 | 8/2/2019 | 8/30/2019 | Upcoded |
| FCNY | 020215079300 | 7/15/2019 | 8/2/2019 | 8/30/2019 | Upcoded |
| FCNY | 020215082200 | 7/15/2019 | 8/2/2019 | 8/30/2019 | Upcoded |
| FCNY | 020215083700 | 7/15/2019 | 8/2/2019 | 8/30/2019 | Upcoded |
| FCNY | 020215090800 | 7/15/2019 | 8/2/2019 | 8/30/2019 | Upcoded |
| FCNY | 020215093400 | 7/15/2019 | 8/2/2019 | 8/30/2019 | Upcoded |
| FCNY | 020215101300 | 7/15/2019 | 8/2/2019 | 8/30/2019 | Upcoded |
| NYEX | 020215105500 | 7/14/2019 | 8/2/2019 | 8/30/2019 | Upcoded |
| FCNY | 020215113100 | 7/14/2019 | 8/2/2019 | 8/30/2019 | Upcoded |
| NYEP | 020215114400 | 7/14/2019 | 8/2/2019 | 8/30/2019 | Upcoded |
| FCNY | 020215115400 | 7/14/2019 | 8/2/2019 | 8/30/2019 | Upcoded |
| FCNY | 020215127800 | 7/11/2019 | 8/2/2019 | 8/30/2019 | Upcoded |
| FCNY | 020215129100 | 7/11/2019 | 8/2/2019 | 8/30/2019 | Upcoded |
| FCNY | 020215137500 | 7/14/2019 | 8/2/2019 | 8/30/2019 | Upcoded |
| DUAL | 020215140500 | 7/17/2019 | 8/2/2019 | 8/30/2019 | Upcoded |
| FCNY | 020215148500 | 7/18/2019 | 8/2/2019 | 8/30/2019 | Upcoded |
| FCNY | 020215150000 | 7/18/2019 | 8/2/2019 | 8/30/2019 | Upcoded |
| FCNY | 020215153300 | 7/17/2019 | 8/2/2019 | 8/30/2019 | Upcoded |
| FCNY | 020215166400 | 7/19/2019 | 8/2/2019 | 8/30/2019 | Upcoded |
| FCNY | 020215167800 | 7/19/2019 | 8/2/2019 | 8/30/2019 | Upcoded |
| FCNY | 020215172100 | 7/19/2019 | 8/2/2019 | 8/30/2019 | Upcoded |
| FCNY | 020215173500 | 7/19/2019 | 8/2/2019 | 8/30/2019 | Upcoded |
| FCNY | 020215186400 | 7/19/2019 | 8/2/2019 | 8/30/2019 | Upcoded |
| NYEX | 020215189800 | 7/14/2019 | 8/2/2019 | 8/30/2019 | Upcoded |
| FCNY | 020215192600 | 7/14/2019 | 8/2/2019 | 8/30/2019 | Upcoded |
| FCNY | 020215193700 | 7/14/2019 | 8/2/2019 | 8/30/2019 | Upcoded |
| NYEP | 020215200600 | 7/14/2019 | 8/2/2019 | 8/30/2019 | Upcoded |

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| FCNY | 020215212600 | 6/29/2019 | 8/2/2019 | 8/30/2019 | Upcoded |
| FCNY | 020215213900 | 4/21/2019 | 8/2/2019 | 8/30/2019 | Upcoded |
| FCNY | 020215215300 | 4/22/2019 | 8/2/2019 | 8/30/2019 | Upcoded |
| FCNY | 020215219900 | 7/15/2019 | 8/2/2019 | 8/30/2019 | Upcoded |
| FCNY | 020215221200 | 7/15/2019 | 8/2/2019 | 8/30/2019 | Upcoded |
| FCNY | 020215235200 | 7/15/2019 | 8/2/2019 | 8/30/2019 | Upcoded |
| FCNY | 020215255900 | 7/13/2019 | 8/2/2019 | 8/30/2019 | Upcoded |
| FCNY | 020215257500 | 7/13/2019 | 8/2/2019 | 8/30/2019 | Upcoded |
| FCNY | 020215268300 | 7/15/2019 | 8/2/2019 | 8/30/2019 | Upcoded |
| FCNY | 020215269800 | 7/17/2019 | 8/2/2019 | 8/30/2019 | Upcoded |
| FCNY | 020215293700 | 7/19/2019 | 8/2/2019 | 8/30/2019 | Upcoded |
| HARP | 020215304100 | 7/14/2019 | 8/2/2019 | 8/30/2019 | Upcoded |
| FCNY | 020215307800 | 7/14/2019 | 8/2/2019 | 8/30/2019 | Upcoded |
| FCNY | 020215309400 | 7/15/2019 | 8/2/2019 | 8/30/2019 | Upcoded |
| FCNY | 020215315100 | 7/15/2019 | 8/2/2019 | 8/30/2019 | Upcoded |
| FCNY | 020215316900 | 7/15/2019 | 8/2/2019 | 8/30/2019 | Upcoded |
| FCNY | 020215322900 | 7/15/2019 | 8/2/2019 | 8/30/2019 | Upcoded |
| NYEX | 020215331500 | 7/14/2019 | 8/2/2019 | 8/16/2019 | Upcoded |
| FCNY | 020215336800 | 7/15/2019 | 8/2/2019 | 8/30/2019 | Upcoded |
| FCNY | 020215342500 | 7/15/2019 | 8/2/2019 | 8/30/2019 | Upcoded |
| FCNY | 020215360300 | 7/15/2019 | 8/2/2019 | 8/30/2019 | Upcoded |
| FCNY | 020215365900 | 7/14/2019 | 8/2/2019 | 8/30/2019 | Upcoded |
| FMAP | 020215368300 | 7/17/2019 | 8/2/2019 | 8/30/2019 | Upcoded |
| DUAL | 020215371100 | 7/16/2019 | 8/2/2019 | 8/30/2019 | Upcoded |
| DUAL | 020215372300 | 7/19/2019 | 8/2/2019 | 8/30/2019 | Upcoded |
| FCNY | 020215375100 | 7/12/2019 | 8/2/2019 | 8/30/2019 | Upcoded |
| FCNY | 020215377700 | 7/12/2019 | 8/2/2019 | 8/30/2019 | Upcoded |
| FCNY | 020215381300 | 7/12/2019 | 8/2/2019 | 8/30/2019 | Upcoded |
| FCNY | 020215384000 | 7/12/2019 | 8/2/2019 | 8/30/2019 | Upcoded |
| FCNY | 020215390500 | 7/12/2019 | 8/2/2019 | 8/30/2019 | Upcoded |
| NYEP | 020215410100 | 7/12/2019 | 8/2/2019 | 8/30/2019 | Upcoded |
| FCNY | 020215428100 | 6/30/2019 | 8/2/2019 | 8/30/2019 | Upcoded |
| HARP | 020215435000 | 7/11/2019 | 8/2/2019 | 8/30/2019 | Upcoded |
| FCNY | 020215440400 | 7/3/2019 | 8/2/2019 | 8/30/2019 | Upcoded |
| FCNY | 020215448200 | 7/10/2019 | 8/2/2019 | 8/30/2019 | Upcoded |
| FCNY | 020217653800 | 8/12/2018 | 7/30/2019 | 9/6/2019 | Upcoded |
| FMAP | 020227565000 | 7/17/2019 | 8/5/2019 | 8/30/2019 | Upcoded |
| DUAL | 020227571100 | 7/17/2019 | 8/5/2019 | 8/30/2019 | Upcoded |
| DUAL | 020227574300 | 7/13/2019 | 8/5/2019 | 8/30/2019 | Upcoded |
| DUAL | 020227587900 | 7/20/2019 | 8/5/2019 | 8/30/2019 | Upcoded |
| FCNY | 020251288300 | 7/5/2019 | 8/7/2019 | 8/30/2019 | Upcoded |
| FCNY | 020251312100 | 7/8/2019 | 8/7/2019 | 8/30/2019 | Upcoded |
| HARP | 020251319000 | 7/8/2019 | 8/7/2019 | 8/30/2019 | Upcoded |
| HARP | 020251322000 | 7/5/2019 | 8/7/2019 | 8/30/2019 | Upcoded |
| FCNY | 020251323400 | 6/13/2019 | 8/7/2019 | 8/30/2019 | Upcoded |
| FCNY | 020251325000 | 7/8/2019 | 8/7/2019 | 8/30/2019 | Upcoded |
| HARP | 020251334400 | 7/8/2019 | 8/7/2019 | 8/30/2019 | Upcoded |
| FCNY | 020251343500 | 7/15/2019 | 8/7/2019 | 8/30/2019 | Upcoded |
| FCNY | 020251349300 | 6/13/2019 | 8/7/2019 | 8/30/2019 | Upcoded |
| FCNY | 020251353700 | 7/8/2019 | 8/7/2019 | 8/30/2019 | Upcoded |
| FCNY | 020251357900 | 6/15/2019 | 8/7/2019 | 8/30/2019 | Upcoded |
| FCNY | 020251361800 | 7/8/2019 | 8/7/2019 | 8/30/2019 | Upcoded |
| FCNY | 020251372800 | 7/8/2019 | 8/7/2019 | 8/30/2019 | Upcoded |
| FCNY | 020251380600 | 7/14/2019 | 8/7/2019 | 8/30/2019 | Upcoded |

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| NYEX | 020251385000 | 7/3/2019 | 8/7/2019 | 8/30/2019 | Upcoded |
| FCNY | 020251386300 | 7/9/2019 | 8/7/2019 | 8/30/2019 | Upcoded |
| FCNY | 020251387900 | 7/15/2019 | 8/7/2019 | 8/30/2019 | Upcoded |
| NYEP | 020251392100 | 7/15/2019 | 8/7/2019 | 8/30/2019 | Upcoded |
| FCNY | 020251395500 | 7/15/2019 | 8/7/2019 | 8/30/2019 | Upcoded |
| FCNY | 020251396700 | 7/9/2019 | 8/7/2019 | 8/30/2019 | Upcoded |
| FCNY | 020251398200 | 7/15/2019 | 8/7/2019 | 8/30/2019 | Upcoded |
| FCNY | 020251401000 | 7/9/2019 | 8/7/2019 | 8/30/2019 | Upcoded |
| NYEP | 020251408300 | 7/9/2019 | 8/7/2019 | 8/30/2019 | Upcoded |
| FCNY | 020251412800 | 7/9/2019 | 8/7/2019 | 8/30/2019 | Upcoded |
| FCNY | 020251414000 | 7/9/2019 | 8/7/2019 | 8/30/2019 | Upcoded |
| FCNY | 020251415500 | 7/9/2019 | 8/7/2019 | 8/30/2019 | Upcoded |
| FCNY | 020251445700 | 7/5/2019 | 8/7/2019 | 8/30/2019 | Upcoded |
| HARP | 020251447400 | 7/17/2019 | 8/7/2019 | 8/30/2019 | Upcoded |
| FCNY | 020251452900 | 7/17/2019 | 8/7/2019 | 8/30/2019 | Upcoded |
| FCNY | 020251456000 | 7/17/2019 | 8/7/2019 | 8/30/2019 | Upcoded |
| FCNY | 020251457300 | 7/17/2019 | 8/7/2019 | 8/30/2019 | Upcoded |
| FCNY | 020251458500 | 7/17/2019 | 8/7/2019 | 8/30/2019 | Upcoded |
| FCNY | 020251460100 | 7/17/2019 | 8/7/2019 | 8/30/2019 | Upcoded |
| FCNY | 020251465400 | 7/17/2019 | 8/7/2019 | 8/30/2019 | Upcoded |
| NYEP | 020251468700 | 7/17/2019 | 8/7/2019 | 8/30/2019 | Upcoded |
| FCNY | 020251471300 | 7/17/2019 | 8/7/2019 | 8/30/2019 | Upcoded |
| HARP | 020251472600 | 7/17/2019 | 8/7/2019 | 8/30/2019 | Upcoded |
| FCNY | 020251477400 | 6/30/2019 | 8/7/2019 | 8/30/2019 | Upcoded |
| HARP | 020251478900 | 7/16/2019 | 8/7/2019 | 8/30/2019 | Upcoded |
| FCNY | 020251499800 | 7/16/2019 | 8/7/2019 | 8/30/2019 | Upcoded |
| FCNY | 020251509700 | 7/20/2019 | 8/7/2019 | 8/30/2019 | Upcoded |
| FCNY | 020251514100 | 7/19/2019 | 8/7/2019 | 8/30/2019 | Upcoded |
| FCNY | 020251523400 | 7/21/2019 | 8/7/2019 | 8/30/2019 | Upcoded |
| FCNY | 020251524900 | 7/21/2019 | 8/7/2019 | 8/30/2019 | Upcoded |
| FCNY | 020251526100 | 7/21/2019 | 8/7/2019 | 8/30/2019 | Upcoded |
| NYEP | 020251528900 | 7/21/2019 | 8/7/2019 | 8/30/2019 | Upcoded |
| HARP | 020251531900 | 7/21/2019 | 8/7/2019 | 8/30/2019 | Upcoded |
| FCNY | 020251534600 | 7/21/2019 | 8/7/2019 | 8/30/2019 | Upcoded |
| HARP | 020251536100 | 7/11/2019 | 8/7/2019 | 8/30/2019 | Upcoded |
| FCNY | 020251555100 | 7/16/2019 | 8/7/2019 | 8/30/2019 | Upcoded |
| NYEX | 020251562300 | 7/12/2019 | 8/7/2019 | 8/30/2019 | Upcoded |
| FCNY | 020251565300 | 7/12/2019 | 8/7/2019 | 8/30/2019 | Upcoded |
| FCNY | 020251568200 | 7/12/2019 | 8/7/2019 | 8/30/2019 | Upcoded |
| HARP | 020251580400 | 7/17/2019 | 8/7/2019 | 8/30/2019 | Upcoded |
| FCNY | 020251583400 | 7/17/2019 | 8/7/2019 | 8/30/2019 | Upcoded |
| DUAL | 020251586600 | 7/21/2019 | 8/7/2019 | 8/30/2019 | Upcoded |
| FCNY | 020251589800 | 7/15/2019 | 8/7/2019 | 8/30/2019 | Upcoded |
| FCNY | 020251598800 | 7/14/2019 | 8/7/2019 | 8/30/2019 | Upcoded |
| FCNY | 020251606100 | 7/13/2019 | 8/7/2019 | 8/30/2019 | Upcoded |
| FCNY | 020251610700 | 7/14/2019 | 8/7/2019 | 8/30/2019 | Upcoded |
| FCNY | 020251616900 | 7/12/2019 | 8/7/2019 | 8/30/2019 | Upcoded |
| HARP | 020251620200 | 7/8/2019 | 8/7/2019 | 8/30/2019 | Upcoded |
| FCNY | 020251621800 | 7/11/2019 | 8/7/2019 | 8/30/2019 | Upcoded |
| FCNY | 020251629200 | 7/17/2019 | 8/7/2019 | 8/30/2019 | Upcoded |
| FCNY | 020251630900 | 7/17/2019 | 8/7/2019 | 8/30/2019 | Upcoded |
| FCNY | 020251637000 | 7/17/2019 | 8/7/2019 | 8/30/2019 | Upcoded |
| FCNY | 020251638600 | 7/17/2019 | 8/7/2019 | 8/30/2019 | Upcoded |
| FCNY | 020251646300 | 7/17/2019 | 8/7/2019 | 8/30/2019 | Upcoded |

TeamHealth claims identified as being upcoded

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| FCNY | 020251649200 | 7/17/2019 | 8/7/2019 | 8/30/2019 | Upcoded |
| HARP | 020251659100 | 7/16/2019 | 8/7/2019 | 8/30/2019 | Upcoded |
| FCNY | 020251662000 | 7/19/2019 | 8/7/2019 | 8/30/2019 | Upcoded |
| FCNY | 020251663600 | 7/16/2019 | 8/7/2019 | 8/30/2019 | Upcoded |
| HARP | 020251665200 | 7/19/2019 | 8/7/2019 | 8/30/2019 | Upcoded |
| FCNY | 020251666500 | 7/16/2019 | 8/7/2019 | 8/30/2019 | Upcoded |
| FCNY | 020251683200 | 7/16/2019 | 8/7/2019 | 8/30/2019 | Upcoded |
| FCNY | 020251687700 | 7/18/2019 | 8/7/2019 | 8/30/2019 | Upcoded |
| HARP | 020251689900 | 7/19/2019 | 8/7/2019 | 8/30/2019 | Upcoded |
| FCNY | 020251691500 | 7/19/2019 | 8/7/2019 | 8/30/2019 | Upcoded |
| FCNY | 020251694700 | 7/18/2019 | 8/7/2019 | 8/30/2019 | Upcoded |
| FCNY | 020251700300 | 7/16/2019 | 8/7/2019 | 8/30/2019 | Upcoded |
| FCNY | 020251709300 | 7/16/2019 | 8/7/2019 | 8/30/2019 | Upcoded |
| FCNY | 020251712300 | 7/18/2019 | 8/7/2019 | 8/30/2019 | Upcoded |
| FCNY | 020251713600 | 7/18/2019 | 8/7/2019 | 8/30/2019 | Upcoded |
| HARP | 020251721000 | 7/18/2019 | 8/7/2019 | 8/30/2019 | Upcoded |
| FCNY | 020251724100 | 7/19/2019 | 8/7/2019 | 8/30/2019 | Upcoded |
| FCNY | 020251728700 | 7/19/2019 | 8/7/2019 | 8/30/2019 | Upcoded |
| FCNY | 020251759500 | 7/16/2019 | 8/7/2019 | 8/30/2019 | Upcoded |
| FCNY | 020251762400 | 7/19/2019 | 8/7/2019 | 8/30/2019 | Upcoded |
| FCNY | 020251766800 | 7/16/2019 | 8/7/2019 | 8/30/2019 | Upcoded |
| DUAL | 020251782600 | 7/13/2019 | 8/7/2019 | 8/30/2019 | Upcoded |
| FCNY | 020251785500 | 7/2/2019 | 8/7/2019 | 8/30/2019 | Upcoded |
| FCNY | 020251796300 | 7/14/2019 | 8/7/2019 | 8/30/2019 | Upcoded |
| FCNY | 020251798100 | 7/8/2019 | 8/7/2019 | 8/30/2019 | Upcoded |
| HARP | 020251800600 | 7/14/2019 | 8/7/2019 | 8/30/2019 | Upcoded |
| NYEP | 020251802000 | 7/14/2019 | 8/7/2019 | 8/30/2019 | Upcoded |
| FCNY | 020251807400 | 7/8/2019 | 8/7/2019 | 8/30/2019 | Upcoded |
| FCNY | 020251818700 | 7/8/2019 | 8/7/2019 | 8/30/2019 | Upcoded |
| FCNY | 020251822700 | 7/14/2019 | 8/7/2019 | 8/30/2019 | Upcoded |
| FCNY | 020251832600 | 7/14/2019 | 8/7/2019 | 8/30/2019 | Upcoded |
| FCNY | 020251839100 | 7/8/2019 | 8/7/2019 | 8/30/2019 | Upcoded |
| FCNY | 020251840600 | 7/8/2019 | 8/7/2019 | 8/30/2019 | Upcoded |
| FCNY | 020251842200 | 7/8/2019 | 8/7/2019 | 8/30/2019 | Upcoded |
| HARP | 020251868300 | 7/1/2019 | 8/7/2019 | 8/30/2019 | Upcoded |
| HARP | 020251878000 | 6/29/2019 | 8/7/2019 | 8/30/2019 | Upcoded |
| FCNY | 020251881000 | 7/6/2019 | 8/7/2019 | 8/30/2019 | Upcoded |
| FCNY | 020251889400 | 7/4/2019 | 8/7/2019 | 8/30/2019 | Upcoded |
| FCNY | 020251890900 | 7/4/2019 | 8/7/2019 | 8/30/2019 | Upcoded |
| FCNY | 020251892400 | 7/4/2019 | 8/7/2019 | 8/30/2019 | Upcoded |
| HARP | 020251896600 | 7/6/2019 | 8/7/2019 | 8/30/2019 | Upcoded |
| FCNY | 020251898200 | 7/6/2019 | 8/7/2019 | 8/30/2019 | Upcoded |
| FCNY | 020251911000 | 7/4/2019 | 8/7/2019 | 8/30/2019 | Upcoded |
| FCNY | 020251916100 | 7/4/2019 | 8/7/2019 | 8/30/2019 | Upcoded |
| FCNY | 020251919000 | 7/6/2019 | 8/7/2019 | 8/30/2019 | Upcoded |
| FCNY | 020251922100 | 7/4/2019 | 8/7/2019 | 8/30/2019 | Upcoded |
| NYEP | 020251935600 | 7/4/2019 | 8/7/2019 | 8/30/2019 | Upcoded |
| FCNY | 020251937100 | 7/4/2019 | 8/7/2019 | 8/30/2019 | Upcoded |
| FCNY | 020251952600 | 7/15/2019 | 8/7/2019 | 8/30/2019 | Upcoded |
| FCNY | 020251954200 | 7/15/2019 | 8/7/2019 | 8/30/2019 | Upcoded |
| HARP | 020251956800 | 7/15/2019 | 8/7/2019 | 8/30/2019 | Upcoded |
| FCNY | 020251968800 | 7/2/2019 | 8/7/2019 | 8/30/2019 | Upcoded |
| FCNY | 020251972300 | 7/5/2019 | 8/7/2019 | 8/30/2019 | Upcoded |
| FCNY | 020252008800 | 7/14/2019 | 8/7/2019 | 8/30/2019 | Upcoded |

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| FCNY | 020252010500 | 7/6/2019 | 8/7/2019 | 8/30/2019 | Upcoded |
| FCNY | 020252041200 | 7/17/2019 | 8/7/2019 | 8/30/2019 | Upcoded |
| FCNY | 020252052700 | 7/16/2019 | 8/7/2019 | 8/30/2019 | Upcoded |
| FCNY | 020252064800 | 7/16/2019 | 8/7/2019 | 8/30/2019 | Upcoded |
| NYEP | 020252068900 | 7/18/2019 | 8/7/2019 | 8/30/2019 | Upcoded |
| FCNY | 020252074400 | 7/18/2019 | 8/7/2019 | 8/30/2019 | Upcoded |
| FCNY | 020252078700 | 7/18/2019 | 8/7/2019 | 8/30/2019 | Upcoded |
| FCNY | 020252080100 | 7/18/2019 | 8/7/2019 | 8/30/2019 | Upcoded |
| FCNY | 020252081400 | 7/18/2019 | 8/7/2019 | 8/30/2019 | Upcoded |
| HARP | 020252083900 | 7/19/2019 | 8/7/2019 | 8/30/2019 | Upcoded |
| HARP | 020252085500 | 7/19/2019 | 8/7/2019 | 8/30/2019 | Upcoded |
| FCNY | 020252088100 | 7/19/2019 | 8/7/2019 | 8/30/2019 | Upcoded |
| FCNY | 020252097900 | 7/14/2019 | 8/7/2019 | 8/30/2019 | Upcoded |
| FCNY | 020252105500 | 7/15/2019 | 8/7/2019 | 8/30/2019 | Upcoded |
| FCNY | 020252106800 | 7/15/2019 | 8/7/2019 | 8/30/2019 | Upcoded |
| FCNY | 020252108500 | 7/15/2019 | 8/7/2019 | 8/30/2019 | Upcoded |
| FCNY | 020252110000 | 7/15/2019 | 8/7/2019 | 8/30/2019 | Upcoded |
| FCNY | 020252112700 | 7/15/2019 | 8/7/2019 | 8/30/2019 | Upcoded |
| NYEP | 020252114000 | 7/15/2019 | 8/7/2019 | 8/30/2019 | Upcoded |
| FCNY | 020252116500 | 7/15/2019 | 8/7/2019 | 8/30/2019 | Upcoded |
| FCNY | 020252127300 | 7/15/2019 | 8/7/2019 | 8/30/2019 | Upcoded |
| FCNY | 020252128800 | 7/15/2019 | 8/7/2019 | 8/30/2019 | Upcoded |
| FCNY | 020252136100 | 7/15/2019 | 8/7/2019 | 8/30/2019 | Upcoded |
| HARP | 020252138800 | 7/15/2019 | 8/7/2019 | 8/30/2019 | Upcoded |
| FCNY | 020252140300 | 7/14/2019 | 8/7/2019 | 8/30/2019 | Upcoded |
| FCNY | 020252154500 | 7/14/2019 | 8/7/2019 | 8/30/2019 | Upcoded |
| FCNY | 020252166500 | 7/15/2019 | 8/7/2019 | 8/30/2019 | Upcoded |
| DUAL | 020252167700 | 7/16/2019 | 8/7/2019 | 8/30/2019 | Upcoded |
| FMAP | 020266761000 | 6/3/2019 | 8/8/2019 | 8/30/2019 | Upcoded |
| FCNY | 020266772500 | 6/12/2019 | 8/8/2019 | 8/30/2019 | Upcoded |
| FMAP | 020266775200 | 6/25/2019 | 8/8/2019 | 8/30/2019 | Upcoded |
| FCNY | 020266778300 | 7/17/2019 | 8/8/2019 | 8/30/2019 | Upcoded |
| FCNY | 020266785700 | 7/17/2019 | 8/8/2019 | 8/30/2019 | Upcoded |
| FCNY | 020266798900 | 7/17/2019 | 8/8/2019 | 8/30/2019 | Upcoded |
| FCNY | 020266815500 | 7/16/2019 | 8/8/2019 | 8/30/2019 | Upcoded |
| FCNY | 020266818200 | 7/16/2019 | 8/8/2019 | 8/30/2019 | Upcoded |
| FCNY | 020266819500 | 7/16/2019 | 8/8/2019 | 8/30/2019 | Upcoded |
| FCNY | 020266832200 | 7/16/2019 | 8/8/2019 | 8/30/2019 | Upcoded |
| FCNY | 020266835000 | 7/16/2019 | 8/8/2019 | 8/30/2019 | Upcoded |
| FCNY | 020266842500 | 7/16/2019 | 8/8/2019 | 8/30/2019 | Upcoded |
| DUAL | 020266860900 | 7/22/2019 | 8/8/2019 | 8/30/2019 | Upcoded |
| FCNY | 020266865400 | 6/10/2019 | 8/8/2019 | 8/30/2019 | Upcoded |
| FCNY | 020266870600 | 7/20/2019 | 8/8/2019 | 8/30/2019 | Upcoded |
| HARP | 020266871900 | 7/20/2019 | 8/8/2019 | 8/30/2019 | Upcoded |
| HARP | 020266872900 | 7/20/2019 | 8/8/2019 | 8/30/2019 | Upcoded |
| HARP | 020266874100 | 7/20/2019 | 8/8/2019 | 8/30/2019 | Upcoded |
| FCNY | 020266875400 | 7/20/2019 | 8/8/2019 | 8/30/2019 | Upcoded |
| FCNY | 020266876800 | 7/20/2019 | 8/8/2019 | 8/30/2019 | Upcoded |
| FCNY | 020266877900 | 7/20/2019 | 8/8/2019 | 8/30/2019 | Upcoded |
| FCNY | 020266884200 | 7/20/2019 | 8/8/2019 | 8/30/2019 | Upcoded |
| FCNY | 020266885800 | 7/18/2019 | 8/8/2019 | 8/30/2019 | Upcoded |
| FCNY | 020266906400 | 7/12/2019 | 8/8/2019 | 8/30/2019 | Upcoded |
| DUAL | 020266930100 | 7/22/2019 | 8/8/2019 | 8/30/2019 | Upcoded |
| DUAL | 020266931700 | 7/22/2019 | 8/8/2019 | 8/30/2019 | Upcoded |

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| FCNY | 020266938700 | 7/17/2019 | 8/8/2019 | 8/30/2019 | Upcoded |
| FCNY | 020266940100 | 7/18/2019 | 8/8/2019 | 8/30/2019 | Upcoded |
| HARP | 020266943400 | 7/21/2019 | 8/8/2019 | 8/30/2019 | Upcoded |
| NYEX | 020266946500 | 7/21/2019 | 8/8/2019 | 8/30/2019 | Upcoded |
| HARP | 020266955600 | 7/20/2019 | 8/8/2019 | 8/30/2019 | Upcoded |
| HARP | 020266961100 | 7/20/2019 | 8/8/2019 | 8/30/2019 | Upcoded |
| FCNY | 020266962500 | 7/20/2019 | 8/8/2019 | 8/30/2019 | Upcoded |
| FCNY | 020266967300 | 7/17/2019 | 8/8/2019 | 8/30/2019 | Upcoded |
| FCNY | 020266976400 | 7/17/2019 | 8/8/2019 | 8/30/2019 | Upcoded |
| FCNY | 020266990900 | 7/16/2019 | 8/8/2019 | 8/30/2019 | Upcoded |
| HARP | 020266995700 | 7/16/2019 | 8/8/2019 | 8/30/2019 | Upcoded |
| FCNY | 020266998400 | 7/16/2019 | 8/8/2019 | 8/30/2019 | Upcoded |
| FCNY | 020267009800 | 7/16/2019 | 8/8/2019 | 8/30/2019 | Upcoded |
| FCNY | 020267013400 | 7/16/2019 | 8/8/2019 | 8/30/2019 | Upcoded |
| FCNY | 020267018000 | 7/18/2019 | 8/8/2019 | 8/30/2019 | Upcoded |
| FCNY | 020267020900 | 7/18/2019 | 8/8/2019 | 8/30/2019 | Upcoded |
| FCNY | 020267023100 | 7/18/2019 | 8/8/2019 | 8/30/2019 | Upcoded |
| HARP | 020267024400 | 7/18/2019 | 8/8/2019 | 8/30/2019 | Upcoded |
| FCNY | 020267026300 | 7/18/2019 | 8/8/2019 | 8/30/2019 | Upcoded |
| FCNY | 020267030000 | 7/18/2019 | 8/8/2019 | 8/30/2019 | Upcoded |
| FCNY | 020267033300 | 7/18/2019 | 8/8/2019 | 8/30/2019 | Upcoded |
| FCNY | 020267040500 | 7/20/2019 | 8/8/2019 | 8/30/2019 | Upcoded |
| FCNY | 020267044700 | 7/20/2019 | 8/8/2019 | 8/30/2019 | Upcoded |
| FCNY | 020267056900 | 7/20/2019 | 8/8/2019 | 8/30/2019 | Upcoded |
| HARP | 020267067400 | 7/20/2019 | 8/8/2019 | 8/30/2019 | Upcoded |
| FCNY | 020267071000 | 7/20/2019 | 8/8/2019 | 8/30/2019 | Upcoded |
| FCNY | 020267072000 | 7/21/2019 | 8/8/2019 | 8/30/2019 | Upcoded |
| FCNY | 020267075400 | 7/21/2019 | 8/8/2019 | 8/30/2019 | Upcoded |
| FCNY | 020267084600 | 7/21/2019 | 8/8/2019 | 8/30/2019 | Upcoded |
| FCNY | 020267088900 | 7/20/2019 | 8/8/2019 | 8/30/2019 | Upcoded |
| FCNY | 020267091600 | 7/21/2019 | 8/8/2019 | 8/30/2019 | Upcoded |
| FCNY | 020267096500 | 7/21/2019 | 8/8/2019 | 8/30/2019 | Upcoded |
| FMAP | 020267103800 | 7/20/2019 | 8/8/2019 | 8/30/2019 | Upcoded |
| DUAL | 020267104500 | 7/22/2019 | 8/8/2019 | 8/30/2019 | Upcoded |
| DUAL | 020267106300 | 7/25/2019 | 8/8/2019 | 8/30/2019 | Upcoded |
| DUAL | 020267109100 | 7/25/2019 | 8/8/2019 | 8/30/2019 | Upcoded |
| DUAL | 020267113500 | 7/25/2019 | 8/8/2019 | 8/30/2019 | Upcoded |
| FCNY | 020267119300 | 6/14/2019 | 8/8/2019 | 8/30/2019 | Upcoded |
| DUAL | 020267120800 | 6/22/2019 | 8/8/2019 | 8/30/2019 | Upcoded |
| FCNY | 020267124700 | 7/16/2019 | 8/8/2019 | 8/30/2019 | Upcoded |
| NYEP | 020267136700 | 7/16/2019 | 8/8/2019 | 8/30/2019 | Upcoded |
| FCNY | 020267150100 | 7/17/2019 | 8/8/2019 | 8/30/2019 | Upcoded |
| FCNY | 020267154200 | 7/17/2019 | 8/8/2019 | 8/30/2019 | Upcoded |
| FCNY | 020267156100 | 7/17/2019 | 8/8/2019 | 8/30/2019 | Upcoded |
| HARP | 020267157600 | 7/17/2019 | 8/8/2019 | 8/30/2019 | Upcoded |
| FCNY | 020267175000 | 7/17/2019 | 8/8/2019 | 8/30/2019 | Upcoded |
| DUAL | 020267179900 | 7/19/2019 | 8/8/2019 | 8/30/2019 | Upcoded |
| FCNY | 020267209600 | 7/20/2019 | 8/8/2019 | 8/30/2019 | Upcoded |
| FCNY | 020267210200 | 7/20/2019 | 8/8/2019 | 8/30/2019 | Upcoded |
| FCNY | 020267211100 | 7/20/2019 | 8/8/2019 | 8/30/2019 | Upcoded |
| HARP | 020267213400 | 7/20/2019 | 8/8/2019 | 8/30/2019 | Upcoded |
| FCNY | 020267236700 | 7/16/2019 | 8/8/2019 | 8/30/2019 | Upcoded |
| DUAL | 020267248500 | 7/17/2019 | 8/8/2019 | 8/30/2019 | Upcoded |
| DUAL | 020267252600 | 6/26/2019 | 8/8/2019 | 8/30/2019 | Upcoded |

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| DUAL | 020267254200 | 6/7/2019 | 8/8/2019 | 8/30/2019 | Upcoded |
| DUAL | 020267258800 | 7/26/2019 | 8/8/2019 | 8/30/2019 | Upcoded |
| DUAL | 020267264800 | 6/7/2019 | 8/8/2019 | 8/30/2019 | Upcoded |
| FCNY | 020278791000 | 7/18/2019 | 8/9/2019 | 9/6/2019 | Upcoded |
| FCNY | 020278793700 | 7/19/2019 | 8/9/2019 | 9/6/2019 | Upcoded |
| FCNY | 020278813600 | 7/19/2019 | 8/9/2019 | 9/6/2019 | Upcoded |
| FCNY | 020278819100 | 7/18/2019 | 8/9/2019 | 9/6/2019 | Upcoded |
| FCNY | 020278831500 | 7/18/2019 | 8/9/2019 | 9/6/2019 | Upcoded |
| FCNY | 020278832600 | 7/18/2019 | 8/9/2019 | 9/6/2019 | Upcoded |
| FCNY | 020278837500 | 7/18/2019 | 8/9/2019 | 9/6/2019 | Upcoded |
| FCNY | 020278838900 | 7/18/2019 | 8/9/2019 | 9/6/2019 | Upcoded |
| FCNY | 020278841500 | 7/19/2019 | 8/9/2019 | 9/6/2019 | Upcoded |
| FCNY | 020278844000 | 7/19/2019 | 8/9/2019 | 9/6/2019 | Upcoded |
| FCNY | 020278849300 | 7/21/2019 | 8/9/2019 | 9/6/2019 | Upcoded |
| FCNY | 020278855900 | 7/21/2019 | 8/9/2019 | 9/6/2019 | Upcoded |
| HARP | 020279428800 | 7/9/2019 | 8/9/2019 | 9/6/2019 | Upcoded |
| FCNY | 020279441600 | 7/18/2019 | 8/9/2019 | 9/6/2019 | Upcoded |
| FCNY | 020279443100 | 7/18/2019 | 8/9/2019 | 9/6/2019 | Upcoded |
| FCNY | 020279446000 | 7/18/2019 | 8/9/2019 | 9/6/2019 | Upcoded |
| FCNY | 020279463500 | 7/19/2019 | 8/9/2019 | 9/6/2019 | Upcoded |
| FCNY | 020279470300 | 7/19/2019 | 8/9/2019 | 9/6/2019 | Upcoded |
| FCNY | 020279497200 | 7/20/2019 | 8/9/2019 | 9/6/2019 | Upcoded |
| NYEP | 020279498600 | 7/20/2019 | 8/9/2019 | 9/6/2019 | Upcoded |
| NYEP | 020279502500 | 7/20/2019 | 8/9/2019 | 9/6/2019 | Upcoded |
| FCNY | 020279506700 | 7/20/2019 | 8/9/2019 | 9/6/2019 | Upcoded |
| DUAL | 020279513200 | 7/25/2019 | 8/9/2019 | 9/6/2019 | Upcoded |
| HARP | 020279516100 | 4/25/2019 | 8/9/2019 | 9/6/2019 | Upcoded |
| FCNY | 020279518800 | 7/19/2019 | 8/9/2019 | 9/6/2019 | Upcoded |
| FCNY | 020279520100 | 7/24/2019 | 8/9/2019 | 9/6/2019 | Upcoded |
| FCNY | 020279521400 | 7/19/2019 | 8/9/2019 | 9/6/2019 | Upcoded |
| FCNY | 020279522700 | 7/24/2019 | 8/9/2019 | 9/6/2019 | Upcoded |
| FCNY | 020279524100 | 7/19/2019 | 8/9/2019 | 9/6/2019 | Upcoded |
| NYEX | 020279528000 | 7/24/2019 | 8/9/2019 | 9/6/2019 | Upcoded |
| HARP | 020279529700 | 7/19/2019 | 8/9/2019 | 9/6/2019 | Upcoded |
| FCNY | 020279532500 | 7/19/2019 | 8/9/2019 | 9/6/2019 | Upcoded |
| FCNY | 020279536900 | 7/19/2019 | 8/9/2019 | 9/6/2019 | Upcoded |
| FCNY | 020279541200 | 7/22/2019 | 8/9/2019 | 9/6/2019 | Upcoded |
| FCNY | 020279544000 | 7/19/2019 | 8/9/2019 | 9/6/2019 | Upcoded |
| FCNY | 020279545200 | 7/19/2019 | 8/9/2019 | 9/6/2019 | Upcoded |
| FCNY | 020279546400 | 7/19/2019 | 8/9/2019 | 9/6/2019 | Upcoded |
| FCNY | 020279550500 | 7/19/2019 | 8/9/2019 | 9/6/2019 | Upcoded |
| FCNY | 020279551500 | 7/24/2019 | 8/9/2019 | 9/6/2019 | Upcoded |
| HARP | 020279558400 | 7/22/2019 | 8/9/2019 | 9/6/2019 | Upcoded |
| FCNY | 020279562800 | 7/22/2019 | 8/9/2019 | 9/6/2019 | Upcoded |
| NYEX | 020279567900 | 7/22/2019 | 8/9/2019 | 9/6/2019 | Upcoded |
| NYEP | 020279582400 | 7/18/2019 | 8/9/2019 | 9/6/2019 | Upcoded |
| FCNY | 020279592800 | 7/24/2019 | 8/9/2019 | 9/6/2019 | Upcoded |
| NYEP | 020279593900 | 7/24/2019 | 8/9/2019 | 9/6/2019 | Upcoded |
| FCNY | 020279601600 | 7/21/2019 | 8/9/2019 | 9/6/2019 | Upcoded |
| FCNY | 020279604700 | 7/21/2019 | 8/9/2019 | 9/6/2019 | Upcoded |
| HARP | 020279607900 | 7/21/2019 | 8/9/2019 | 9/6/2019 | Upcoded |
| FCNY | 020279608700 | 7/21/2019 | 8/9/2019 | 9/6/2019 | Upcoded |
| FCNY | 020279612700 | 7/19/2019 | 8/9/2019 | 9/6/2019 | Upcoded |
| FCNY | 020279627200 | 7/23/2019 | 8/9/2019 | 9/6/2019 | Upcoded |

TeamHealth claims identified as being upcoded

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| FCNY | 020279628900 | 7/23/2019 | 8/9/2019 | 9/6/2019 | Upcoded |
| FCNY | 020279654500 | 7/19/2019 | 8/9/2019 | 9/6/2019 | Upcoded |
| FCNY | 020279656100 | 7/20/2019 | 8/9/2019 | 9/6/2019 | Upcoded |
| DUAL | 020279663200 | 7/23/2019 | 8/9/2019 | 9/6/2019 | Upcoded |
| DUAL | 020279664500 | 7/23/2019 | 8/9/2019 | 9/6/2019 | Upcoded |
| NYEX | 020279669200 | 7/11/2019 | 8/9/2019 | 9/6/2019 | Upcoded |
| FCNY | 020279689500 | 7/24/2019 | 8/9/2019 | 9/6/2019 | Upcoded |
| FCNY | 020279707200 | 7/19/2019 | 8/9/2019 | 9/6/2019 | Upcoded |
| FCNY | 020279711400 | 7/19/2019 | 8/9/2019 | 9/6/2019 | Upcoded |
| NYEX | 020279719800 | 7/22/2019 | 8/9/2019 | 9/6/2019 | Upcoded |
| FCNY | 020279721000 | 7/23/2019 | 8/9/2019 | 9/6/2019 | Upcoded |
| HARP | 020279726400 | 7/19/2019 | 8/9/2019 | 9/6/2019 | Upcoded |
| FCNY | 020279730500 | 7/23/2019 | 8/9/2019 | 9/6/2019 | Upcoded |
| FCNY | 020279734600 | 7/19/2019 | 8/9/2019 | 9/6/2019 | Upcoded |
| FCNY | 020279741700 | 7/25/2019 | 8/9/2019 | 9/6/2019 | Upcoded |
| FCNY | 020279743400 | 7/23/2019 | 8/9/2019 | 9/6/2019 | Upcoded |
| FCNY | 020279750400 | 7/22/2019 | 8/9/2019 | 9/6/2019 | Upcoded |
| FCNY | 020279757000 | 7/19/2019 | 8/9/2019 | 9/6/2019 | Upcoded |
| FCNY | 020279760100 | 7/19/2019 | 8/9/2019 | 9/6/2019 | Upcoded |
| FCNY | 020279761200 | 7/21/2019 | 8/9/2019 | 9/6/2019 | Upcoded |
| FCNY | 020279773500 | 7/25/2019 | 8/9/2019 | 9/6/2019 | Upcoded |
| FCNY | 020279785800 | 7/21/2019 | 8/9/2019 | 9/6/2019 | Upcoded |
| FCNY | 020279791100 | 7/19/2019 | 8/9/2019 | 9/6/2019 | Upcoded |
| FCNY | 020279792900 | 7/19/2019 | 8/9/2019 | 9/6/2019 | Upcoded |
| FCNY | 020279794300 | 7/20/2019 | 8/9/2019 | 9/6/2019 | Upcoded |
| FCNY | 020279797300 | 7/19/2019 | 8/9/2019 | 9/6/2019 | Upcoded |
| FCNY | 020279804900 | 7/20/2019 | 8/9/2019 | 9/6/2019 | Upcoded |
| NYEP | 020279814600 | 7/20/2019 | 8/9/2019 | 9/6/2019 | Upcoded |
| HARP | 020279816000 | 7/22/2019 | 8/9/2019 | 9/6/2019 | Upcoded |
| FCNY | 020279820300 | 7/22/2019 | 8/9/2019 | 9/6/2019 | Upcoded |
| FCNY | 020279822800 | 7/21/2019 | 8/9/2019 | 9/6/2019 | Upcoded |
| NYEP | 020279834500 | 7/26/2019 | 8/9/2019 | 9/6/2019 | Upcoded |
| FCNY | 020279847000 | 7/22/2019 | 8/9/2019 | 9/6/2019 | Upcoded |
| FCNY | 020279851300 | 7/21/2019 | 8/9/2019 | 9/6/2019 | Upcoded |
| FCNY | 020279853600 | 7/22/2019 | 8/9/2019 | 9/6/2019 | Upcoded |
| FCNY | 020279870700 | 7/21/2019 | 8/9/2019 | 9/6/2019 | Upcoded |
| FCNY | 020279878000 | 7/23/2019 | 8/9/2019 | 9/6/2019 | Upcoded |
| FCNY | 020279889600 | 7/21/2019 | 8/9/2019 | 9/6/2019 | Upcoded |
| HARP | 020279898100 | 7/22/2019 | 8/9/2019 | 9/6/2019 | Upcoded |
| FCNY | 020279902500 | 7/22/2019 | 8/9/2019 | 9/6/2019 | Upcoded |
| FCNY | 020279908100 | 7/22/2019 | 8/9/2019 | 9/6/2019 | Upcoded |
| FCNY | 020279911200 | 7/22/2019 | 8/9/2019 | 9/6/2019 | Upcoded |
| FCNY | 020279912700 | 7/22/2019 | 8/9/2019 | 9/6/2019 | Upcoded |
| FCNY | 020279917000 | 7/22/2019 | 8/9/2019 | 9/6/2019 | Upcoded |
| NYEP | 020279918400 | 7/20/2019 | 8/9/2019 | 9/6/2019 | Upcoded |
| FCNY | 020279921400 | 7/22/2019 | 8/9/2019 | 9/6/2019 | Upcoded |
| FCNY | 020279923700 | 7/22/2019 | 8/9/2019 | 9/6/2019 | Upcoded |
| FCNY | 020279931500 | 7/22/2019 | 8/9/2019 | 9/6/2019 | Upcoded |
| FCNY | 020279942200 | 7/25/2019 | 8/9/2019 | 9/6/2019 | Upcoded |
| HARP | 020279946700 | 7/25/2019 | 8/9/2019 | 9/6/2019 | Upcoded |
| FCNY | 020279949700 | 7/25/2019 | 8/9/2019 | 9/6/2019 | Upcoded |
| HARP | 020279955100 | 7/25/2019 | 8/9/2019 | 9/6/2019 | Upcoded |
| FCNY | 020279962000 | 7/25/2019 | 8/9/2019 | 9/6/2019 | Upcoded |
| FCNY | 020279978200 | 7/25/2019 | 8/9/2019 | 9/6/2019 | Upcoded |

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| HARP | 020279983800 | 7/19/2019 | 8/9/2019 | 9/6/2019 | Upcoded |
| HARP | 020279985200 | 7/19/2019 | 8/9/2019 | 9/6/2019 | Upcoded |
| FCNY | 020280008500 | 7/19/2019 | 8/9/2019 | 9/6/2019 | Upcoded |
| FCNY | 020280013000 | 7/18/2019 | 8/9/2019 | 9/6/2019 | Upcoded |
| HARP | 020280017000 | 7/18/2019 | 8/9/2019 | 9/6/2019 | Upcoded |
| FCNY | 020280021200 | 7/18/2019 | 8/9/2019 | 9/6/2019 | Upcoded |
| FCNY | 020280024200 | 7/18/2019 | 8/9/2019 | 9/6/2019 | Upcoded |
| FCNY | 020280048500 | 7/20/2019 | 8/9/2019 | 9/6/2019 | Upcoded |
| FCNY | 020280051100 | 7/20/2019 | 8/9/2019 | 9/6/2019 | Upcoded |
| FCNY | 020280052300 | 7/20/2019 | 8/9/2019 | 9/6/2019 | Upcoded |
| FCNY | 020280062000 | 7/20/2019 | 8/9/2019 | 9/6/2019 | Upcoded |
| FCNY | 020280065700 | 7/19/2019 | 8/9/2019 | 9/6/2019 | Upcoded |
| FCNY | 020280066900 | 7/15/2019 | 8/9/2019 | 9/6/2019 | Upcoded |
| HARP | 020280069600 | 7/22/2019 | 8/9/2019 | 9/6/2019 | Upcoded |
| FCNY | 020280071000 | 7/21/2019 | 8/9/2019 | 9/6/2019 | Upcoded |
| FCNY | 020280073500 | 7/22/2019 | 8/9/2019 | 9/6/2019 | Upcoded |
| FCNY | 020280074700 | 7/21/2019 | 8/9/2019 | 9/6/2019 | Upcoded |
| HARP | 020280077500 | 7/21/2019 | 8/9/2019 | 9/6/2019 | Upcoded |
| FCNY | 020280084000 | 7/21/2019 | 8/9/2019 | 9/6/2019 | Upcoded |
| FCNY | 020280098200 | 7/22/2019 | 8/9/2019 | 9/6/2019 | Upcoded |
| HARP | 020280099700 | 7/22/2019 | 8/9/2019 | 9/6/2019 | Upcoded |
| FCNY | 020280105700 | 7/22/2019 | 8/9/2019 | 9/6/2019 | Upcoded |
| FCNY | 020280107100 | 7/22/2019 | 8/9/2019 | 9/6/2019 | Upcoded |
| FCNY | 020280118800 | 7/21/2019 | 8/9/2019 | 9/6/2019 | Upcoded |
| FCNY | 020280121500 | 7/21/2019 | 8/9/2019 | 9/6/2019 | Upcoded |
| FCNY | 020280122800 | 7/21/2019 | 8/9/2019 | 9/6/2019 | Upcoded |
| FCNY | 020280129800 | 7/23/2019 | 8/9/2019 | 9/6/2019 | Upcoded |
| NYEP | 020280131500 | 7/23/2019 | 8/9/2019 | 9/6/2019 | Upcoded |
| HARP | 020280133900 | 7/25/2019 | 8/9/2019 | 9/6/2019 | Upcoded |
| FCNY | 020280136200 | 7/22/2019 | 8/9/2019 | 9/6/2019 | Upcoded |
| FCNY | 020280141800 | 7/23/2019 | 8/9/2019 | 9/6/2019 | Upcoded |
| FCNY | 020280144900 | 7/23/2019 | 8/9/2019 | 9/6/2019 | Upcoded |
| DUAL | 020280150400 | 7/2/2019 | 8/9/2019 | 9/6/2019 | Upcoded |
| FCNY | 020280159600 | 7/23/2019 | 8/9/2019 | 9/6/2019 | Upcoded |
| FCNY | 020280162300 | 7/23/2019 | 8/9/2019 | 9/6/2019 | Upcoded |
| FCNY | 020280166300 | 7/23/2019 | 8/9/2019 | 9/6/2019 | Upcoded |
| FCNY | 020280167800 | 7/24/2019 | 8/9/2019 | 9/6/2019 | Upcoded |
| FCNY | 020280169300 | 7/24/2019 | 8/9/2019 | 9/6/2019 | Upcoded |
| FCNY | 020280176200 | 7/25/2019 | 8/9/2019 | 9/6/2019 | Upcoded |
| HARP | 020280178600 | 7/25/2019 | 8/9/2019 | 9/6/2019 | Upcoded |
| FCNY | 020280186900 | 7/25/2019 | 8/9/2019 | 9/6/2019 | Upcoded |
| FCNY | 020280192800 | 7/25/2019 | 8/9/2019 | 9/6/2019 | Upcoded |
| FMAP | 020280195800 | 7/22/2019 | 8/9/2019 | 9/6/2019 | Upcoded |
| DUAL | 020280197100 | 7/22/2019 | 8/9/2019 | 9/6/2019 | Upcoded |
| FCNY | 020280198400 | 7/13/2019 | 8/9/2019 | 9/6/2019 | Upcoded |
| FCNY | 020280206900 | 7/17/2019 | 8/9/2019 | 9/6/2019 | Upcoded |
| FCNY | 020280209700 | 7/17/2019 | 8/9/2019 | 9/6/2019 | Upcoded |
| FCNY | 020280220200 | 7/17/2019 | 8/9/2019 | 9/6/2019 | Upcoded |
| FCNY | 020280221600 | 7/17/2019 | 8/9/2019 | 9/6/2019 | Upcoded |
| NYEP | 020280228700 | 7/17/2019 | 8/9/2019 | 9/6/2019 | Upcoded |
| FCNY | 020280229900 | 7/18/2019 | 8/9/2019 | 9/6/2019 | Upcoded |
| FCNY | 020280234000 | 7/18/2019 | 8/9/2019 | 9/6/2019 | Upcoded |
| FCNY | 020280236500 | 7/18/2019 | 8/9/2019 | 9/6/2019 | Upcoded |
| FCNY | 020280244400 | 7/18/2019 | 8/9/2019 | 9/6/2019 | Upcoded |

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| FCNY | 020280247000 | 7/18/2019 | 8/9/2019 | 9/6/2019 | Upcoded |
| FCNY | 020280248400 | 7/21/2019 | 8/9/2019 | 9/6/2019 | Upcoded |
| FCNY | 020280259500 | 7/18/2019 | 8/9/2019 | 9/6/2019 | Upcoded |
| FCNY | 020280260500 | 7/21/2019 | 8/9/2019 | 9/6/2019 | Upcoded |
| DUAL | 020291313700 | 7/23/2019 | 8/12/2019 | 9/6/2019 | Upcoded |
| DUAL | 020291315100 | 7/22/2019 | 8/12/2019 | 9/6/2019 | Upcoded |
| DUAL | 020291317900 | 7/22/2019 | 8/12/2019 | 9/6/2019 | Upcoded |
| DUAL | 020291320700 | 7/21/2019 | 8/12/2019 | 9/6/2019 | Upcoded |
| DUAL | 020291325900 | 7/25/2019 | 8/12/2019 | 9/6/2019 | Upcoded |
| FMAP | 020291327500 | 7/27/2019 | 8/12/2019 | 9/6/2019 | Upcoded |
| DUAL | 020291328800 | 7/24/2019 | 8/12/2019 | 9/6/2019 | Upcoded |
| DUAL | 020291333100 | 7/23/2019 | 8/12/2019 | 9/6/2019 | Upcoded |
| NYEX | 020291334500 | 6/11/2019 | 8/12/2019 | 8/23/2019 | Upcoded |
| FCNY | 020291352500 | 7/19/2019 | 8/12/2019 | 9/6/2019 | Upcoded |
| FCNY | 020291353800 | 7/2/2019 | 8/12/2019 | 9/6/2019 | Upcoded |
| FMAP | 020291368900 | 7/24/2019 | 8/12/2019 | 9/6/2019 | Upcoded |
| DUAL | 020291372000 | 7/23/2019 | 8/12/2019 | 9/6/2019 | Upcoded |
| DUAL | 020291375900 | 7/23/2019 | 8/12/2019 | 9/6/2019 | Upcoded |
| DUAL | 020291378800 | 7/23/2019 | 8/12/2019 | 9/6/2019 | Upcoded |
| DUAL | 020291389400 | 7/27/2019 | 8/12/2019 | 9/6/2019 | Upcoded |
| HARP | 020291399100 | 4/26/2019 | 8/12/2019 | 9/6/2019 | Upcoded |
| FCNY | 020304175200 | 7/22/2019 | 8/13/2019 | 9/6/2019 | Upcoded |
| FCNY | 020304177700 | 7/23/2019 | 8/13/2019 | 9/6/2019 | Upcoded |
| DUAL | 020304188300 | 7/28/2019 | 8/13/2019 | 9/6/2019 | Upcoded |
| FMAP | 020304189400 | 7/28/2019 | 8/13/2019 | 9/6/2019 | Upcoded |
| DUAL | 020304191100 | 5/30/2019 | 8/13/2019 | 9/6/2019 | Upcoded |
| FCNY | 020304192600 | 7/20/2019 | 8/13/2019 | 9/6/2019 | Upcoded |
| FCNY | 020304203900 | 7/26/2019 | 8/13/2019 | 9/6/2019 | Upcoded |
| FCNY | 020304207100 | 7/26/2019 | 8/13/2019 | 9/6/2019 | Upcoded |
| FCNY | 020304210200 | 7/24/2019 | 8/13/2019 | 9/6/2019 | Upcoded |
| FCNY | 020304216400 | 7/24/2019 | 8/13/2019 | 9/6/2019 | Upcoded |
| FCNY | 020304219000 | 7/22/2019 | 8/13/2019 | 9/6/2019 | Upcoded |
| FCNY | 020304220700 | 7/22/2019 | 8/13/2019 | 9/6/2019 | Upcoded |
| FCNY | 020304221900 | 7/22/2019 | 8/13/2019 | 9/6/2019 | Upcoded |
| FCNY | 020304225900 | 7/22/2019 | 8/13/2019 | 9/6/2019 | Upcoded |
| FCNY | 020304228800 | 7/22/2019 | 8/13/2019 | 9/6/2019 | Upcoded |
| FCNY | 020304231400 | 7/25/2019 | 8/13/2019 | 9/6/2019 | Upcoded |
| HARP | 020304237500 | 7/22/2019 | 8/13/2019 | 9/6/2019 | Upcoded |
| FCNY | 020304242700 | 7/25/2019 | 8/13/2019 | 9/6/2019 | Upcoded |
| FCNY | 020304247100 | 7/23/2019 | 8/13/2019 | 9/6/2019 | Upcoded |
| FCNY | 020304256400 | 7/26/2019 | 8/13/2019 | 9/6/2019 | Upcoded |
| FCNY | 020304283200 | 7/27/2019 | 8/13/2019 | 9/6/2019 | Upcoded |
| FCNY | 020304285900 | 7/27/2019 | 8/13/2019 | 9/6/2019 | Upcoded |
| FCNY | 020304291200 | 7/26/2019 | 8/13/2019 | 9/6/2019 | Upcoded |
| FCNY | 020304301300 | 7/24/2019 | 8/13/2019 | 9/6/2019 | Upcoded |
| FCNY | 020304304400 | 7/24/2019 | 8/13/2019 | 9/6/2019 | Upcoded |
| HARP | 020304309900 | 7/24/2019 | 8/13/2019 | 9/6/2019 | Upcoded |
| HARP | 020304315900 | 7/24/2019 | 8/13/2019 | 9/6/2019 | Upcoded |
| NYEP | 020304318500 | 7/24/2019 | 8/13/2019 | 9/6/2019 | Upcoded |
| NYEP | 020304326100 | 7/25/2019 | 8/13/2019 | 9/6/2019 | Upcoded |
| FMAP | 020304327200 | 7/27/2019 | 8/13/2019 | 9/6/2019 | Upcoded |
| FCNY | 020304333600 | 7/21/2019 | 8/13/2019 | 9/6/2019 | Upcoded |
| FCNY | 020304335000 | 7/22/2019 | 8/13/2019 | 9/6/2019 | Upcoded |
| FCNY | 020304338100 | 7/21/2019 | 8/13/2019 | 9/6/2019 | Upcoded |

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| DUAL | 020304352600 | 6/20/2019 | 8/13/2019 | 9/6/2019 | Upcoded |
| HARP | 020304365800 | 7/22/2019 | 8/13/2019 | 9/6/2019 | Upcoded |
| HARP | 020304366700 | 7/21/2019 | 8/13/2019 | 9/6/2019 | Upcoded |
| FCNY | 020304369800 | 7/22/2019 | 8/13/2019 | 9/6/2019 | Upcoded |
| FCNY | 020304373800 | 7/27/2019 | 8/13/2019 | 9/6/2019 | Upcoded |
| FCNY | 020304377900 | 7/21/2019 | 8/13/2019 | 9/6/2019 | Upcoded |
| FCNY | 020304379400 | 7/21/2019 | 8/13/2019 | 9/6/2019 | Upcoded |
| HARP | 020304383400 | 7/21/2019 | 8/13/2019 | 9/6/2019 | Upcoded |
| DUAL | 020304389200 | 7/30/2019 | 8/13/2019 | 9/6/2019 | Upcoded |
| DUAL | 020304392200 | 6/9/2019 | 8/13/2019 | 9/6/2019 | Upcoded |
| FCNY | 020304393500 | 7/22/2019 | 8/13/2019 | 9/6/2019 | Upcoded |
| HARP | 020304400600 | 7/23/2019 | 8/13/2019 | 9/6/2019 | Upcoded |
| FCNY | 020304402100 | 7/23/2019 | 8/13/2019 | 9/6/2019 | Upcoded |
| FCNY | 020304410900 | 7/23/2019 | 8/13/2019 | 9/6/2019 | Upcoded |
| FCNY | 020304412400 | 7/23/2019 | 8/13/2019 | 9/6/2019 | Upcoded |
| FCNY | 020304414000 | 7/23/2019 | 8/13/2019 | 9/6/2019 | Upcoded |
| HARP | 020304416900 | 7/22/2019 | 8/13/2019 | 9/6/2019 | Upcoded |
| FCNY | 020304421300 | 7/22/2019 | 8/13/2019 | 9/6/2019 | Upcoded |
| FCNY | 020304422500 | 7/23/2019 | 8/13/2019 | 9/6/2019 | Upcoded |
| HARP | 020304424000 | 7/23/2019 | 8/13/2019 | 9/6/2019 | Upcoded |
| FCNY | 020304425600 | 7/23/2019 | 8/13/2019 | 9/6/2019 | Upcoded |
| FCNY | 020304436400 | 7/22/2019 | 8/13/2019 | 9/6/2019 | Upcoded |
| FCNY | 020304440600 | 7/22/2019 | 8/13/2019 | 9/6/2019 | Upcoded |
| FCNY | 020304444800 | 7/22/2019 | 8/13/2019 | 9/6/2019 | Upcoded |
| FCNY | 020304450000 | 7/22/2019 | 8/13/2019 | 9/6/2019 | Upcoded |
| FCNY | 020304453000 | 7/22/2019 | 8/13/2019 | 9/6/2019 | Upcoded |
| FCNY | 020304454100 | 7/22/2019 | 8/13/2019 | 9/6/2019 | Upcoded |
| DUAL | 020316933300 | 7/26/2019 | 8/14/2019 | 9/6/2019 | Upcoded |
| FMAP | 020316935800 | 7/26/2019 | 8/14/2019 | 9/6/2019 | Upcoded |
| DUAL | 020316942400 | 7/26/2019 | 8/14/2019 | 9/6/2019 | Upcoded |
| FMAP | 020316945200 | 7/30/2019 | 8/14/2019 | 9/6/2019 | Upcoded |
| DUAL | 020316952000 | 7/29/2019 | 8/14/2019 | 9/6/2019 | Upcoded |
| DUAL | 020316953400 | 5/24/2019 | 8/14/2019 | 9/6/2019 | Upcoded |
| DUAL | 020316954500 | 7/18/2019 | 8/14/2019 | 9/6/2019 | Upcoded |
| FCNY | 020316961100 | 7/25/2019 | 8/14/2019 | 9/6/2019 | Upcoded |
| FCNY | 020316964800 | 7/25/2019 | 8/14/2019 | 9/6/2019 | Upcoded |
| FCNY | 020316966100 | 7/27/2019 | 8/14/2019 | 9/6/2019 | Upcoded |
| FCNY | 020316967400 | 7/27/2019 | 8/14/2019 | 9/6/2019 | Upcoded |
| FCNY | 020316969800 | 7/25/2019 | 8/14/2019 | 9/6/2019 | Upcoded |
| FCNY | 020316990000 | 7/27/2019 | 8/14/2019 | 9/6/2019 | Upcoded |
| FCNY | 020317007700 | 7/23/2019 | 8/14/2019 | 9/6/2019 | Upcoded |
| FCNY | 020317013000 | 7/23/2019 | 8/14/2019 | 9/6/2019 | Upcoded |
| HARP | 020317018500 | 7/23/2019 | 8/14/2019 | 9/6/2019 | Upcoded |
| NYEP | 020317026800 | 7/23/2019 | 8/14/2019 | 9/6/2019 | Upcoded |
| FCNY | 020317029500 | 7/27/2019 | 8/14/2019 | 9/6/2019 | Upcoded |
| FCNY | 020317030800 | 7/27/2019 | 8/14/2019 | 9/6/2019 | Upcoded |
| DUAL | 020317032100 | 7/28/2019 | 8/14/2019 | 9/6/2019 | Upcoded |
| FCNY | 020317043500 | 7/25/2019 | 8/14/2019 | 9/6/2019 | Upcoded |
| DUAL | 020317046000 | 7/30/2019 | 8/14/2019 | 9/6/2019 | Upcoded |
| NYEX | 020317047300 | 4/25/2019 | 8/14/2019 | 9/6/2019 | Upcoded |
| FCNY | 020317048900 | 6/19/2019 | 8/14/2019 | 9/6/2019 | Upcoded |
| FCNY | 020317055800 | 7/24/2019 | 8/14/2019 | 9/6/2019 | Upcoded |
| FCNY | 020317057200 | 7/24/2019 | 8/14/2019 | 9/6/2019 | Upcoded |
| FCNY | 020317072800 | 7/27/2019 | 8/14/2019 | 9/6/2019 | Upcoded |

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| FCNY | 020317089200 | 7/27/2019 | 8/14/2019 | 9/6/2019 | Upcoded |
| FCNY | 020317094100 | 7/28/2019 | 8/14/2019 | 9/6/2019 | Upcoded |
| FCNY | 020317097100 | 7/27/2019 | 8/14/2019 | 9/6/2019 | Upcoded |
| HARP | 020317105600 | 7/27/2019 | 8/14/2019 | 9/6/2019 | Upcoded |
| HARP | 020317108400 | 7/28/2019 | 8/14/2019 | 9/6/2019 | Upcoded |
| FCNY | 020317112700 | 7/27/2019 | 8/14/2019 | 9/6/2019 | Upcoded |
| FCNY | 020317120000 | 7/29/2019 | 8/14/2019 | 9/6/2019 | Upcoded |
| HARP | 020317126300 | 7/28/2019 | 8/14/2019 | 9/6/2019 | Upcoded |
| FCNY | 020317147100 | 6/10/2019 | 8/14/2019 | 9/6/2019 | Upcoded |
| FCNY | 020317152400 | 7/16/2019 | 8/14/2019 | 9/6/2019 | Upcoded |
| FCNY | 020317155000 | 7/21/2019 | 8/14/2019 | 9/6/2019 | Upcoded |
| NYEP | 020317161000 | 7/21/2019 | 8/14/2019 | 9/6/2019 | Upcoded |
| FCNY | 020317170000 | 7/28/2019 | 8/14/2019 | 9/6/2019 | Upcoded |
| FCNY | 020317176200 | 7/28/2019 | 8/14/2019 | 9/6/2019 | Upcoded |
| FCNY | 020317187800 | 7/28/2019 | 8/14/2019 | 9/6/2019 | Upcoded |
| FCNY | 020317193300 | 7/23/2019 | 8/14/2019 | 9/6/2019 | Upcoded |
| FCNY | 020317197400 | 7/26/2019 | 8/14/2019 | 9/6/2019 | Upcoded |
| FCNY | 020317200500 | 7/26/2019 | 8/14/2019 | 9/6/2019 | Upcoded |
| FCNY | 020317203400 | 7/26/2019 | 8/14/2019 | 9/6/2019 | Upcoded |
| FCNY | 020317211100 | 7/26/2019 | 8/14/2019 | 9/6/2019 | Upcoded |
| FCNY | 020317214000 | 7/26/2019 | 8/14/2019 | 9/6/2019 | Upcoded |
| FMAP | 020317219400 | 7/30/2019 | 8/14/2019 | 9/6/2019 | Upcoded |
| DUAL | 020317225300 | 5/18/2019 | 8/14/2019 | 9/6/2019 | Upcoded |
| NYEP | 020317228200 | 7/21/2019 | 8/14/2019 | 9/6/2019 | Upcoded |
| FCNY | 020317230800 | 7/24/2019 | 8/14/2019 | 9/6/2019 | Upcoded |
| FCNY | 020317233500 | 7/24/2019 | 8/14/2019 | 9/6/2019 | Upcoded |
| HARP | 020317236600 | 7/24/2019 | 8/14/2019 | 9/6/2019 | Upcoded |
| FCNY | 020317238200 | 7/24/2019 | 8/14/2019 | 9/6/2019 | Upcoded |
| FCNY | 020317241000 | 7/23/2019 | 8/14/2019 | 9/6/2019 | Upcoded |
| FCNY | 020317248000 | 7/23/2019 | 8/14/2019 | 9/6/2019 | Upcoded |
| FCNY | 020317250900 | 7/23/2019 | 8/14/2019 | 9/6/2019 | Upcoded |
| FCNY | 020317261900 | 7/24/2019 | 8/14/2019 | 9/6/2019 | Upcoded |
| FCNY | 020317267300 | 7/23/2019 | 8/14/2019 | 9/6/2019 | Upcoded |
| FCNY | 020317276100 | 7/25/2019 | 8/14/2019 | 9/6/2019 | Upcoded |
| FCNY | 020317277700 | 7/25/2019 | 8/14/2019 | 9/6/2019 | Upcoded |
| FCNY | 020317287200 | 7/25/2019 | 8/14/2019 | 9/6/2019 | Upcoded |
| FCNY | 020317293800 | 7/25/2019 | 8/14/2019 | 9/6/2019 | Upcoded |
| FCNY | 020317296700 | 7/25/2019 | 8/14/2019 | 9/6/2019 | Upcoded |
| NYEP | 020317305800 | 7/27/2019 | 8/14/2019 | 9/6/2019 | Upcoded |
| FCNY | 020317308900 | 7/26/2019 | 8/14/2019 | 9/6/2019 | Upcoded |
| FCNY | 020317311500 | 7/26/2019 | 8/14/2019 | 9/6/2019 | Upcoded |
| FCNY | 020317323400 | 7/27/2019 | 8/14/2019 | 9/6/2019 | Upcoded |
| FCNY | 020317324600 | 7/26/2019 | 8/14/2019 | 9/6/2019 | Upcoded |
| HARP | 020317346800 | 7/27/2019 | 8/14/2019 | 9/6/2019 | Upcoded |
| FCNY | 020317348400 | 7/27/2019 | 8/14/2019 | 9/6/2019 | Upcoded |
| FCNY | 020317351400 | 7/27/2019 | 8/14/2019 | 9/6/2019 | Upcoded |
| DUAL | 020317374100 | 7/29/2019 | 8/14/2019 | 9/6/2019 | Upcoded |
| DUAL | 020317377400 | 7/30/2019 | 8/14/2019 | 9/6/2019 | Upcoded |
| DUAL | 020317379000 | 7/30/2019 | 8/14/2019 | 9/6/2019 | Upcoded |
| DUAL | 020317380100 | 8/1/2019 | 8/14/2019 | 9/6/2019 | Upcoded |
| DUAL | 020317384700 | 7/21/2019 | 8/14/2019 | 9/6/2019 | Upcoded |
| FCNY | 020317390100 | 7/29/2019 | 8/14/2019 | 9/6/2019 | Upcoded |
| DUAL | 020317393900 | 7/30/2019 | 8/14/2019 | 9/6/2019 | Upcoded |
| FCNY | 020317396700 | 7/28/2019 | 8/14/2019 | 9/6/2019 | Upcoded |

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| FCNY | 020317398200 | 7/28/2019 | 8/14/2019 | 9/6/2019 | Upcoded |
| FCNY | 020317400900 | 7/28/2019 | 8/14/2019 | 9/6/2019 | Upcoded |
| FCNY | 020317413000 | 7/14/2019 | 8/14/2019 | 9/6/2019 | Upcoded |
| FCNY | 020317414400 | 7/16/2019 | 8/14/2019 | 9/6/2019 | Upcoded |
| DUAL | 020317419900 | 7/29/2019 | 8/14/2019 | 9/6/2019 | Upcoded |
| DUAL | 020317423700 | 7/28/2019 | 8/14/2019 | 9/6/2019 | Upcoded |
| NYEX | 020318066600 | 6/15/2019 | 8/14/2019 | 8/23/2019 | Upcoded |
| FCNY | 020318074400 | 7/23/2019 | 8/14/2019 | 9/6/2019 | Upcoded |
| HARP | 020318085900 | 7/22/2019 | 8/14/2019 | 9/6/2019 | Upcoded |
| HARP | 020318094300 | 7/22/2019 | 8/14/2019 | 9/6/2019 | Upcoded |
| FCNY | 020318098700 | 7/22/2019 | 8/14/2019 | 9/6/2019 | Upcoded |
| NYEP | 020318103000 | 7/22/2019 | 8/14/2019 | 9/6/2019 | Upcoded |
| FCNY | 020318105800 | 7/22/2019 | 8/14/2019 | 9/6/2019 | Upcoded |
| FCNY | 020318111300 | 7/23/2019 | 8/14/2019 | 9/6/2019 | Upcoded |
| FCNY | 020318116900 | 7/22/2019 | 8/14/2019 | 9/6/2019 | Upcoded |
| FCNY | 020318121200 | 7/23/2019 | 8/14/2019 | 9/6/2019 | Upcoded |
| FCNY | 020318123800 | 7/23/2019 | 8/14/2019 | 9/6/2019 | Upcoded |
| HARP | 020318130500 | 7/21/2019 | 8/14/2019 | 9/6/2019 | Upcoded |
| NYEP | 020318134300 | 7/21/2019 | 8/14/2019 | 9/6/2019 | Upcoded |
| FCNY | 020318136800 | 7/21/2019 | 8/14/2019 | 9/6/2019 | Upcoded |
| FCNY | 020318139200 | 7/21/2019 | 8/14/2019 | 9/6/2019 | Upcoded |
| FCNY | 020318140600 | 7/21/2019 | 8/14/2019 | 9/6/2019 | Upcoded |
| HARP | 020318143900 | 7/7/2019 | 8/14/2019 | 9/6/2019 | Upcoded |
| FCNY | 020318159700 | 7/28/2019 | 8/14/2019 | 9/6/2019 | Upcoded |
| FCNY | 020318161200 | 7/25/2019 | 8/14/2019 | 9/6/2019 | Upcoded |
| FCNY | 020318166800 | 7/25/2019 | 8/14/2019 | 9/6/2019 | Upcoded |
| FCNY | 020318168000 | 7/24/2019 | 8/14/2019 | 9/6/2019 | Upcoded |
| FCNY | 020318184300 | 7/28/2019 | 8/14/2019 | 9/6/2019 | Upcoded |
| HARP | 020318188600 | 7/28/2019 | 8/14/2019 | 9/6/2019 | Upcoded |
| FCNY | 020318191900 | 7/24/2019 | 8/14/2019 | 9/6/2019 | Upcoded |
| FCNY | 020318200400 | 7/24/2019 | 8/14/2019 | 9/6/2019 | Upcoded |
| FCNY | 020318202100 | 7/25/2019 | 8/14/2019 | 9/6/2019 | Upcoded |
| FCNY | 020318217600 | 7/25/2019 | 8/14/2019 | 9/6/2019 | Upcoded |
| FCNY | 020318221900 | 7/28/2019 | 8/14/2019 | 9/6/2019 | Upcoded |
| HARP | 020318227800 | 7/23/2019 | 8/14/2019 | 9/6/2019 | Upcoded |
| FCNY | 020332160500 | 5/2/2019 | 8/15/2019 | 9/6/2019 | Upcoded |
| NYEP | 020332165000 | 7/24/2019 | 8/15/2019 | 9/6/2019 | Upcoded |
| DUAL | 020332182500 | 7/31/2019 | 8/15/2019 | 9/6/2019 | Upcoded |
| FCNY | 020332195600 | 7/23/2019 | 8/15/2019 | 9/6/2019 | Upcoded |
| FCNY | 020332201700 | 7/21/2019 | 8/15/2019 | 9/6/2019 | Upcoded |
| HARP | 020332204400 | 7/23/2019 | 8/15/2019 | 9/6/2019 | Upcoded |
| FCNY | 020332208900 | 7/28/2019 | 8/15/2019 | 9/6/2019 | Upcoded |
| FCNY | 020332211700 | 7/27/2019 | 8/15/2019 | 9/6/2019 | Upcoded |
| FCNY | 020332217900 | 7/27/2019 | 8/15/2019 | 9/6/2019 | Upcoded |
| FCNY | 020332227800 | 7/27/2019 | 8/15/2019 | 9/6/2019 | Upcoded |
| NYEX | 020332230800 | 7/27/2019 | 8/15/2019 | 9/6/2019 | Upcoded |
| FCNY | 020332234000 | 7/26/2019 | 8/15/2019 | 9/6/2019 | Upcoded |
| FCNY | 020332235200 | 7/26/2019 | 8/15/2019 | 9/6/2019 | Upcoded |
| FCNY | 020332238300 | 7/26/2019 | 8/15/2019 | 9/6/2019 | Upcoded |
| FCNY | 020332239500 | 7/26/2019 | 8/15/2019 | 9/6/2019 | Upcoded |
| FCNY | 020332244000 | 7/26/2019 | 8/15/2019 | 9/6/2019 | Upcoded |
| FCNY | 020332246800 | 7/26/2019 | 8/15/2019 | 9/6/2019 | Upcoded |
| DUAL | 020332258200 | 8/3/2019 | 8/15/2019 | 9/6/2019 | Upcoded |
| FCNY | 020332269500 | 7/30/2019 | 8/15/2019 | 9/6/2019 | Upcoded |

TeamHealth claims identified as being upcoded

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| NYEP | 020332276400 | 7/30/2019 | 8/15/2019 | 9/6/2019 | Upcoded |
| FCNY | 020332286200 | 7/29/2019 | 8/15/2019 | 9/6/2019 | Upcoded |
| FCNY | 020332298700 | 7/29/2019 | 8/15/2019 | 9/6/2019 | Upcoded |
| FCNY | 020332310800 | 7/27/2019 | 8/15/2019 | 9/6/2019 | Upcoded |
| FCNY | 020332315000 | 7/27/2019 | 8/15/2019 | 9/6/2019 | Upcoded |
| FCNY | 020332316200 | 7/27/2019 | 8/15/2019 | 9/6/2019 | Upcoded |
| FCNY | 020332322100 | 7/27/2019 | 8/15/2019 | 9/6/2019 | Upcoded |
| FCNY | 020332326200 | 7/29/2019 | 8/15/2019 | 9/6/2019 | Upcoded |
| HARP | 020332327700 | 7/27/2019 | 8/15/2019 | 9/6/2019 | Upcoded |
| HARP | 020332332200 | 7/29/2019 | 8/15/2019 | 9/6/2019 | Upcoded |
| FCNY | 020332340000 | 7/29/2019 | 8/15/2019 | 9/6/2019 | Upcoded |
| FCNY | 020332359100 | 7/29/2019 | 8/15/2019 | 9/6/2019 | Upcoded |
| FCNY | 020332366300 | 7/27/2019 | 8/15/2019 | 9/6/2019 | Upcoded |
| FCNY | 020332367800 | 7/30/2019 | 8/15/2019 | 9/6/2019 | Upcoded |
| FCNY | 020332377500 | 7/25/2019 | 8/15/2019 | 9/6/2019 | Upcoded |
| FCNY | 020332379100 | 7/20/2019 | 8/15/2019 | 9/6/2019 | Upcoded |
| HARP | 020332384800 | 7/29/2019 | 8/15/2019 | 9/6/2019 | Upcoded |
| FCNY | 020332394100 | 7/28/2019 | 8/15/2019 | 9/6/2019 | Upcoded |
| FCNY | 020332404800 | 7/28/2019 | 8/15/2019 | 9/6/2019 | Upcoded |
| FCNY | 020332406400 | 7/27/2019 | 8/15/2019 | 9/6/2019 | Upcoded |
| FCNY | 020332408000 | 7/26/2019 | 8/15/2019 | 9/6/2019 | Upcoded |
| HARP | 020332410800 | 7/29/2019 | 8/15/2019 | 9/6/2019 | Upcoded |
| FCNY | 020332413900 | 7/29/2019 | 8/15/2019 | 9/6/2019 | Upcoded |
| FCNY | 020332415300 | 7/29/2019 | 8/15/2019 | 9/6/2019 | Upcoded |
| FCNY | 020332416700 | 7/29/2019 | 8/15/2019 | 9/6/2019 | Upcoded |
| FCNY | 020332421000 | 7/30/2019 | 8/15/2019 | 9/6/2019 | Upcoded |
| FCNY | 020332444700 | 7/26/2019 | 8/15/2019 | 9/6/2019 | Upcoded |
| FCNY | 020332447600 | 7/26/2019 | 8/15/2019 | 9/6/2019 | Upcoded |
| FCNY | 020332453400 | 7/26/2019 | 8/15/2019 | 9/6/2019 | Upcoded |
| FCNY | 020332456000 | 7/26/2019 | 8/15/2019 | 9/6/2019 | Upcoded |
| FCNY | 020332457500 | 7/26/2019 | 8/15/2019 | 9/6/2019 | Upcoded |
| FCNY | 020332463400 | 7/26/2019 | 8/15/2019 | 9/6/2019 | Upcoded |
| FCNY | 020332464800 | 7/26/2019 | 8/15/2019 | 9/6/2019 | Upcoded |
| FCNY | 020332466200 | 7/28/2019 | 8/15/2019 | 9/6/2019 | Upcoded |
| FCNY | 020339429400 | 7/29/2019 | 8/16/2019 | 9/13/2019 | Upcoded |
| NYEP | 020339433500 | 7/28/2019 | 8/16/2019 | 9/13/2019 | Upcoded |
| FCNY | 020339438200 | 7/29/2019 | 8/16/2019 | 9/13/2019 | Upcoded |
| FCNY | 020339445900 | 7/28/2019 | 8/16/2019 | 9/13/2019 | Upcoded |
| NYEP | 020339457800 | 7/28/2019 | 8/16/2019 | 9/13/2019 | Upcoded |
| FCNY | 020339469300 | 7/29/2019 | 8/16/2019 | 9/13/2019 | Upcoded |
| FCNY | 020339470300 | 7/30/2019 | 8/16/2019 | 9/13/2019 | Upcoded |
| FCNY | 020339492800 | 7/30/2019 | 8/16/2019 | 9/13/2019 | Upcoded |
| FCNY | 020339499300 | 7/30/2019 | 8/16/2019 | 9/13/2019 | Upcoded |
| FCNY | 020339505100 | 8/1/2019 | 8/16/2019 | 9/13/2019 | Upcoded |
| FCNY | 020339508300 | 8/1/2019 | 8/16/2019 | 9/13/2019 | Upcoded |
| FCNY | 020339515000 | 8/1/2019 | 8/16/2019 | 9/13/2019 | Upcoded |
| HARP | 020339519100 | 8/1/2019 | 8/16/2019 | 9/13/2019 | Upcoded |
| FCNY | 020339523500 | 8/1/2019 | 8/16/2019 | 9/13/2019 | Upcoded |
| FCNY | 020339528900 | 8/1/2019 | 8/16/2019 | 9/13/2019 | Upcoded |
| FCNY | 020339542000 | 8/2/2019 | 8/16/2019 | 9/13/2019 | Upcoded |
| FCNY | 020339547100 | 7/30/2019 | 8/16/2019 | 9/13/2019 | Upcoded |
| FCNY | 020339550100 | 7/30/2019 | 8/16/2019 | 9/13/2019 | Upcoded |
| FCNY | 020339558000 | 8/1/2019 | 8/16/2019 | 9/13/2019 | Upcoded |
| FCNY | 020339565400 | 8/3/2019 | 8/16/2019 | 9/13/2019 | Upcoded |

TeamHealth claims identified as being upcoded

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| FCNY | 020339569700 | 8/1/2019 | 8/16/2019 | 9/13/2019 | Upcoded |
| FCNY | 020339577300 | 8/2/2019 | 8/16/2019 | 9/13/2019 | Upcoded |
| FCNY | 020339614800 | 8/4/2019 | 8/16/2019 | 9/13/2019 | Upcoded |
| HARP | 020339616200 | 8/4/2019 | 8/16/2019 | 9/13/2019 | Upcoded |
| FCNY | 020339617700 | 7/31/2019 | 8/16/2019 | 9/13/2019 | Upcoded |
| FCNY | 020339618900 | 8/4/2019 | 8/16/2019 | 9/13/2019 | Upcoded |
| FCNY | 020339629000 | 7/31/2019 | 8/16/2019 | 9/13/2019 | Upcoded |
| FCNY | 020339632100 | 7/31/2019 | 8/16/2019 | 9/13/2019 | Upcoded |
| HARP | 020339638200 | 7/26/2019 | 8/16/2019 | 9/13/2019 | Upcoded |
| FCNY | 020339642700 | 7/26/2019 | 8/16/2019 | 9/13/2019 | Upcoded |
| FCNY | 020339645500 | 7/26/2019 | 8/16/2019 | 9/13/2019 | Upcoded |
| DUAL | 020339648600 | 8/6/2019 | 8/16/2019 | 9/13/2019 | Upcoded |
| FCNY | 020339652800 | 7/29/2019 | 8/16/2019 | 9/13/2019 | Upcoded |
| FCNY | 020339654300 | 7/29/2019 | 8/16/2019 | 9/13/2019 | Upcoded |
| FCNY | 020339661500 | 7/29/2019 | 8/16/2019 | 9/13/2019 | Upcoded |
| NYEP | 020339674500 | 7/28/2019 | 8/16/2019 | 9/13/2019 | Upcoded |
| FCNY | 020339676000 | 7/28/2019 | 8/16/2019 | 9/13/2019 | Upcoded |
| FCNY | 020339683300 | 7/28/2019 | 8/16/2019 | 9/13/2019 | Upcoded |
| FCNY | 020339688700 | 7/28/2019 | 8/16/2019 | 9/13/2019 | Upcoded |
| FCNY | 020339710100 | 7/23/2019 | 8/16/2019 | 9/13/2019 | Upcoded |
| FCNY | 020339742400 | 7/25/2019 | 8/16/2019 | 9/13/2019 | Upcoded |
| FCNY | 020339747900 | 7/24/2019 | 8/16/2019 | 9/13/2019 | Upcoded |
| FCNY | 020339758400 | 7/25/2019 | 8/16/2019 | 9/13/2019 | Upcoded |
| FCNY | 020339978000 | 7/27/2019 | 8/16/2019 | 9/13/2019 | Upcoded |
| FCNY | 020339980600 | 7/26/2019 | 8/16/2019 | 9/13/2019 | Upcoded |
| HARP | 020339991300 | 7/27/2019 | 8/16/2019 | 9/13/2019 | Upcoded |
| FCNY | 020339996900 | 7/27/2019 | 8/16/2019 | 9/13/2019 | Upcoded |
| HARP | 020340006100 | 7/26/2019 | 8/16/2019 | 9/13/2019 | Upcoded |
| FCNY | 020340007800 | 7/27/2019 | 8/16/2019 | 9/13/2019 | Upcoded |
| FCNY | 020340020500 | 7/26/2019 | 8/16/2019 | 9/13/2019 | Upcoded |
| FCNY | 020340026500 | 7/26/2019 | 8/16/2019 | 9/13/2019 | Upcoded |
| FCNY | 020340029800 | 7/27/2019 | 8/16/2019 | 9/13/2019 | Upcoded |
| FCNY | 020340035400 | 7/27/2019 | 8/16/2019 | 9/13/2019 | Upcoded |
| FCNY | 020340038000 | 7/29/2019 | 8/16/2019 | 9/13/2019 | Upcoded |
| HARP | 020340045300 | 7/29/2019 | 8/16/2019 | 9/13/2019 | Upcoded |
| FCNY | 020340048900 | 7/29/2019 | 8/16/2019 | 9/13/2019 | Upcoded |
| FCNY | 020340056100 | 7/30/2019 | 8/16/2019 | 9/13/2019 | Upcoded |
| FCNY | 020340058500 | 7/30/2019 | 8/16/2019 | 9/13/2019 | Upcoded |
| FCNY | 020340061200 | 7/30/2019 | 8/16/2019 | 9/13/2019 | Upcoded |
| FCNY | 020340062600 | 7/29/2019 | 8/16/2019 | 9/13/2019 | Upcoded |
| FCNY | 020340067100 | 7/29/2019 | 8/16/2019 | 9/13/2019 | Upcoded |
| HARP | 020340068800 | 7/29/2019 | 8/16/2019 | 9/13/2019 | Upcoded |
| FCNY | 020340070200 | 7/30/2019 | 8/16/2019 | 9/13/2019 | Upcoded |
| FCNY | 020340071400 | 7/29/2019 | 8/16/2019 | 9/13/2019 | Upcoded |
| FCNY | 020340072700 | 7/29/2019 | 8/16/2019 | 9/13/2019 | Upcoded |
| HARP | 020340079600 | 7/29/2019 | 8/16/2019 | 9/13/2019 | Upcoded |
| FCNY | 020340085200 | 7/30/2019 | 8/16/2019 | 9/13/2019 | Upcoded |
| FCNY | 020340086600 | 7/29/2019 | 8/16/2019 | 9/13/2019 | Upcoded |
| FCNY | 020340092300 | 7/29/2019 | 8/16/2019 | 9/13/2019 | Upcoded |
| FCNY | 020340096100 | 7/29/2019 | 8/16/2019 | 9/13/2019 | Upcoded |
| HARP | 020340098700 | 7/25/2019 | 8/16/2019 | 9/13/2019 | Upcoded |
| FCNY | 020340121000 | 7/31/2019 | 8/16/2019 | 9/13/2019 | Upcoded |
| HARP | 020340122400 | 7/31/2019 | 8/16/2019 | 9/13/2019 | Upcoded |
| FCNY | 020340136600 | 8/1/2019 | 8/16/2019 | 9/13/2019 | Upcoded |

TeamHealth claims identified as being upcoded

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| HARP | 020340139300 | 7/31/2019 | 8/16/2019 | 9/13/2019 | Upcoded |
| HARP | 020340143400 | 7/31/2019 | 8/16/2019 | 9/13/2019 | Upcoded |
| FCNY | 020340150200 | 7/31/2019 | 8/16/2019 | 9/13/2019 | Upcoded |
| NYEP | 020340155700 | 7/31/2019 | 8/16/2019 | 9/13/2019 | Upcoded |
| FCNY | 020340158700 | 8/1/2019 | 8/16/2019 | 9/13/2019 | Upcoded |
| HARP | 020340165600 | 8/1/2019 | 8/16/2019 | 9/13/2019 | Upcoded |
| FCNY | 020340166600 | 8/1/2019 | 8/16/2019 | 9/13/2019 | Upcoded |
| DUAL | 020340176200 | 8/3/2019 | 8/16/2019 | 9/13/2019 | Upcoded |
| DUAL | 020340177500 | 8/2/2019 | 8/16/2019 | 9/13/2019 | Upcoded |
| FMAP | 020340188300 | 7/29/2019 | 8/16/2019 | 9/13/2019 | Upcoded |
| HARP | 020340198200 | 7/28/2019 | 8/16/2019 | 9/13/2019 | Upcoded |
| FCNY | 020340201100 | 7/28/2019 | 8/16/2019 | 9/13/2019 | Upcoded |
| FCNY | 020340208900 | 7/28/2019 | 8/16/2019 | 9/13/2019 | Upcoded |
| FCNY | 020340212900 | 7/28/2019 | 8/16/2019 | 9/13/2019 | Upcoded |
| FCNY | 020340214200 | 7/28/2019 | 8/16/2019 | 9/13/2019 | Upcoded |
| NYEP | 020340218700 | 7/28/2019 | 8/16/2019 | 9/13/2019 | Upcoded |
| FCNY | 020340220200 | 7/26/2019 | 8/16/2019 | 9/13/2019 | Upcoded |
| FCNY | 020340221800 | 7/26/2019 | 8/16/2019 | 9/13/2019 | Upcoded |
| FCNY | 020340237800 | 7/26/2019 | 8/16/2019 | 9/13/2019 | Upcoded |
| FCNY | 020340242800 | 7/28/2019 | 8/16/2019 | 9/13/2019 | Upcoded |
| FCNY | 020340244100 | 7/28/2019 | 8/16/2019 | 9/13/2019 | Upcoded |
| FCNY | 020340245300 | 7/26/2019 | 8/16/2019 | 9/13/2019 | Upcoded |
| FCNY | 020340250300 | 7/29/2019 | 8/16/2019 | 9/13/2019 | Upcoded |
| FCNY | 020340251600 | 7/29/2019 | 8/16/2019 | 9/13/2019 | Upcoded |
| FCNY | 020340254800 | 7/29/2019 | 8/16/2019 | 9/13/2019 | Upcoded |
| FCNY | 020340260200 | 7/29/2019 | 8/16/2019 | 9/13/2019 | Upcoded |
| FCNY | 020340261800 | 7/29/2019 | 8/16/2019 | 9/13/2019 | Upcoded |
| NYEP | 020340263300 | 7/29/2019 | 8/16/2019 | 9/13/2019 | Upcoded |
| HARP | 020340264500 | 7/29/2019 | 8/16/2019 | 9/13/2019 | Upcoded |
| FCNY | 020340265600 | 7/29/2019 | 8/16/2019 | 9/13/2019 | Upcoded |
| FCNY | 020340272100 | 7/29/2019 | 8/16/2019 | 9/13/2019 | Upcoded |
| FCNY | 020340277800 | 7/29/2019 | 8/16/2019 | 9/13/2019 | Upcoded |
| NYEP | 020340280400 | 7/28/2019 | 8/16/2019 | 9/13/2019 | Upcoded |
| DUAL | 020340283300 | 7/30/2019 | 8/16/2019 | 9/13/2019 | Upcoded |
| NYEX | 020340288000 | 7/30/2019 | 8/16/2019 | 9/13/2019 | Upcoded |
| NYEP | 020340295900 | 7/29/2019 | 8/16/2019 | 9/13/2019 | Upcoded |
| FCNY | 020340297500 | 7/30/2019 | 8/16/2019 | 9/13/2019 | Upcoded |
| FCNY | 020340300200 | 7/30/2019 | 8/16/2019 | 9/13/2019 | Upcoded |
| FCNY | 020340309200 | 7/29/2019 | 8/16/2019 | 9/13/2019 | Upcoded |
| NYEP | 020340317500 | 7/31/2019 | 8/16/2019 | 9/13/2019 | Upcoded |
| FCNY | 020340318700 | 7/31/2019 | 8/16/2019 | 9/13/2019 | Upcoded |
| FCNY | 020340320000 | 7/31/2019 | 8/16/2019 | 9/13/2019 | Upcoded |
| FCNY | 020340327000 | 7/31/2019 | 8/16/2019 | 9/13/2019 | Upcoded |
| NYEX | 020340328300 | 8/2/2019 | 8/16/2019 | 9/13/2019 | Upcoded |
| NYEP | 020340329600 | 8/2/2019 | 8/16/2019 | 9/13/2019 | Upcoded |
| FCNY | 020340335100 | 8/2/2019 | 8/16/2019 | 9/13/2019 | Upcoded |
| FCNY | 020340340600 | 7/28/2019 | 8/16/2019 | 9/13/2019 | Upcoded |
| FCNY | 020340343300 | 7/28/2019 | 8/16/2019 | 9/13/2019 | Upcoded |
| NYEX | 020340347100 | 7/28/2019 | 8/16/2019 | 9/13/2019 | Upcoded |
| FCNY | 020340350100 | 7/30/2019 | 8/16/2019 | 9/13/2019 | Upcoded |
| NYEP | 020340358800 | 7/30/2019 | 8/16/2019 | 9/13/2019 | Upcoded |
| FCNY | 020340360100 | 7/30/2019 | 8/16/2019 | 9/13/2019 | Upcoded |
| FCNY | 020340366700 | 7/29/2019 | 8/16/2019 | 9/13/2019 | Upcoded |
| FCNY | 020340368200 | 7/29/2019 | 8/16/2019 | 9/13/2019 | Upcoded |

# TeamHealth claims identified as being upcoded

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| FCNY | 020340372500 | 7/29/2019 | 8/16/2019 | 9/13/2019 | Upcoded |
| FCNY | 020340379800 | 7/31/2019 | 8/16/2019 | 9/13/2019 | Upcoded |
| FCNY | 020340381400 | 7/31/2019 | 8/16/2019 | 9/13/2019 | Upcoded |
| NYEP | 020340384300 | 7/31/2019 | 8/16/2019 | 9/13/2019 | Upcoded |
| FCNY | 020340386800 | 7/31/2019 | 8/16/2019 | 9/13/2019 | Upcoded |
| FCNY | 020340389700 | 7/31/2019 | 8/16/2019 | 9/13/2019 | Upcoded |
| FCNY | 020340391300 | 7/30/2019 | 8/16/2019 | 9/13/2019 | Upcoded |
| FCNY | 020340392600 | 7/17/2019 | 8/16/2019 | 9/13/2019 | Upcoded |
| HARP | 020340396700 | 7/18/2019 | 8/16/2019 | 9/13/2019 | Upcoded |
| DUAL | 020340400000 | 8/1/2019 | 8/16/2019 | 9/13/2019 | Upcoded |
| FCNY | 020340404000 | 7/31/2019 | 8/16/2019 | 9/13/2019 | Upcoded |
| FCNY | 020340410800 | 7/31/2019 | 8/16/2019 | 9/13/2019 | Upcoded |
| FCNY | 020340413500 | 7/29/2019 | 8/16/2019 | 9/13/2019 | Upcoded |
| FCNY | 020340417600 | 7/31/2019 | 8/16/2019 | 9/13/2019 | Upcoded |
| FCNY | 020340423500 | 7/30/2019 | 8/16/2019 | 9/13/2019 | Upcoded |
| FCNY | 020340437900 | 7/30/2019 | 8/16/2019 | 9/13/2019 | Upcoded |
| FCNY | 020340464500 | 7/29/2019 | 8/16/2019 | 9/13/2019 | Upcoded |
| FCNY | 020340470700 | 7/30/2019 | 8/16/2019 | 9/13/2019 | Upcoded |
| FCNY | 020340472200 | 7/31/2019 | 8/16/2019 | 9/13/2019 | Upcoded |
| FCNY | 020340478200 | 7/29/2019 | 8/16/2019 | 9/13/2019 | Upcoded |
| HARP | 020340479600 | 7/29/2019 | 8/16/2019 | 9/13/2019 | Upcoded |
| FCNY | 020340482500 | 7/29/2019 | 8/16/2019 | 9/13/2019 | Upcoded |
| FCNY | 020340483700 | 7/29/2019 | 8/16/2019 | 9/13/2019 | Upcoded |
| HARP | 020340487700 | 7/29/2019 | 8/16/2019 | 9/13/2019 | Upcoded |
| FCNY | 020340491900 | 7/29/2019 | 8/16/2019 | 9/13/2019 | Upcoded |
| FCNY | 020340495700 | 7/27/2019 | 8/16/2019 | 9/13/2019 | Upcoded |
| FCNY | 020340497800 | 7/19/2019 | 8/16/2019 | 9/13/2019 | Upcoded |
| FCNY | 020340502400 | 8/2/2019 | 8/16/2019 | 9/13/2019 | Upcoded |
| FCNY | 020340503900 | 7/31/2019 | 8/16/2019 | 9/13/2019 | Upcoded |
| FCNY | 020340509300 | 8/1/2019 | 8/16/2019 | 9/13/2019 | Upcoded |
| FCNY | 020340515000 | 8/2/2019 | 8/16/2019 | 9/13/2019 | Upcoded |
| FCNY | 020340519400 | 8/2/2019 | 8/16/2019 | 9/13/2019 | Upcoded |
| FCNY | 020340520700 | 8/2/2019 | 8/16/2019 | 9/13/2019 | Upcoded |
| FCNY | 020340530900 | 8/2/2019 | 8/16/2019 | 9/13/2019 | Upcoded |
| FCNY | 020340535500 | 8/2/2019 | 8/16/2019 | 9/13/2019 | Upcoded |
| FCNY | 020340548800 | 8/3/2019 | 8/16/2019 | 9/13/2019 | Upcoded |
| FCNY | 020340551800 | 8/1/2019 | 8/16/2019 | 9/13/2019 | Upcoded |
| FCNY | 020340558600 | 8/3/2019 | 8/16/2019 | 9/13/2019 | Upcoded |
| FCNY | 020340561300 | 8/2/2019 | 8/16/2019 | 9/13/2019 | Upcoded |
| DUAL | 020340568100 | 8/3/2019 | 8/16/2019 | 9/13/2019 | Upcoded |
| FCNY | 020340577900 | 8/1/2019 | 8/16/2019 | 9/13/2019 | Upcoded |
| FCNY | 020340588800 | 7/31/2019 | 8/16/2019 | 9/13/2019 | Upcoded |
| FCNY | 020340595000 | 7/31/2019 | 8/16/2019 | 9/13/2019 | Upcoded |
| FCNY | 020340597900 | 8/2/2019 | 8/16/2019 | 9/13/2019 | Upcoded |
| FCNY | 020340602100 | 7/31/2019 | 8/16/2019 | 9/13/2019 | Upcoded |
| FCNY | 020340608700 | 7/31/2019 | 8/16/2019 | 9/13/2019 | Upcoded |
| HARP | 020340618400 | 8/3/2019 | 8/16/2019 | 9/13/2019 | Upcoded |
| FCNY | 020340622600 | 8/3/2019 | 8/16/2019 | 9/13/2019 | Upcoded |
| FCNY | 020340637700 | 8/4/2019 | 8/16/2019 | 9/13/2019 | Upcoded |
| FCNY | 020340652300 | 7/30/2019 | 8/16/2019 | 9/13/2019 | Upcoded |
| NYEP | 020340653600 | 7/30/2019 | 8/16/2019 | 9/13/2019 | Upcoded |
| FCNY | 020340658100 | 7/30/2019 | 8/16/2019 | 9/13/2019 | Upcoded |
| FCNY | 020340660600 | 7/30/2019 | 8/16/2019 | 9/13/2019 | Upcoded |
| FCNY | 020340661900 | 7/30/2019 | 8/16/2019 | 9/13/2019 | Upcoded |

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| FCNY | 020340666200 | 7/30/2019 | 8/16/2019 | 9/13/2019 | Upcoded |
| FCNY | 020340672600 | 8/1/2019 | 8/16/2019 | 9/13/2019 | Upcoded |
| FCNY | 020340674000 | 8/1/2019 | 8/16/2019 | 9/13/2019 | Upcoded |
| FCNY | 020340675600 | 7/31/2019 | 8/16/2019 | 9/13/2019 | Upcoded |
| FCNY | 020340679400 | 8/1/2019 | 8/16/2019 | 9/13/2019 | Upcoded |
| FCNY | 020340685500 | 7/30/2019 | 8/16/2019 | 9/13/2019 | Upcoded |
| FCNY | 020340687200 | 8/1/2019 | 8/16/2019 | 9/13/2019 | Upcoded |
| FCNY | 020340689800 | 8/1/2019 | 8/16/2019 | 9/13/2019 | Upcoded |
| FCNY | 020340692700 | 8/1/2019 | 8/16/2019 | 9/13/2019 | Upcoded |
| FCNY | 020340699100 | 8/1/2019 | 8/16/2019 | 9/13/2019 | Upcoded |
| FCNY | 020340707400 | 8/1/2019 | 8/16/2019 | 9/13/2019 | Upcoded |
| FCNY | 020340711600 | 7/30/2019 | 8/16/2019 | 9/13/2019 | Upcoded |
| FCNY | 020340716600 | 7/23/2019 | 8/16/2019 | 9/13/2019 | Upcoded |
| FCNY | 020340720900 | 7/29/2019 | 8/16/2019 | 9/13/2019 | Upcoded |
| HARP | 020340728500 | 7/31/2019 | 8/16/2019 | 9/13/2019 | Upcoded |
| HARP | 020340731400 | 7/31/2019 | 8/16/2019 | 9/13/2019 | Upcoded |
| FCNY | 020340745000 | 7/31/2019 | 8/16/2019 | 9/13/2019 | Upcoded |
| FCNY | 020340747900 | 7/31/2019 | 8/16/2019 | 9/13/2019 | Upcoded |
| FCNY | 020340749400 | 7/31/2019 | 8/16/2019 | 9/13/2019 | Upcoded |
| FCNY | 020340752300 | 7/31/2019 | 8/16/2019 | 9/13/2019 | Upcoded |
| FCNY | 020340756400 | 7/31/2019 | 8/16/2019 | 9/13/2019 | Upcoded |
| HARP | 020340764800 | 8/2/2019 | 8/16/2019 | 9/13/2019 | Upcoded |
| FCNY | 020340773200 | 8/2/2019 | 8/16/2019 | 9/13/2019 | Upcoded |
| FCNY | 020340777400 | 7/29/2019 | 8/16/2019 | 9/13/2019 | Upcoded |
| NYEP | 020357088000 | 8/2/2019 | 8/19/2019 | 9/13/2019 | Upcoded |
| FMAP | 020357091000 | 8/4/2019 | 8/19/2019 | 9/13/2019 | Upcoded |
| HARP | 020357097100 | 8/2/2019 | 8/19/2019 | 9/13/2019 | Upcoded |
| FCNY | 020357102900 | 7/24/2019 | 8/19/2019 | 9/13/2019 | Upcoded |
| FCNY | 020365014900 | 7/23/2019 | 8/20/2019 | 9/13/2019 | Upcoded |
| NYEP | 020365037400 | 8/3/2019 | 8/20/2019 | 9/13/2019 | Upcoded |
| FCNY | 020365044200 | 8/2/2019 | 8/20/2019 | 9/13/2019 | Upcoded |
| DUAL | 020365052800 | 8/6/2019 | 8/20/2019 | 9/13/2019 | Upcoded |
| FMAP | 020365058900 | 7/31/2019 | 8/20/2019 | 9/13/2019 | Upcoded |
| FCNY | 020365070300 | 7/30/2019 | 8/20/2019 | 9/13/2019 | Upcoded |
| FCNY | 020365071700 | 7/30/2019 | 8/20/2019 | 9/13/2019 | Upcoded |
| FCNY | 020365073400 | 7/30/2019 | 8/20/2019 | 9/13/2019 | Upcoded |
| FCNY | 020365075800 | 7/30/2019 | 8/20/2019 | 9/13/2019 | Upcoded |
| FCNY | 020365077000 | 7/30/2019 | 8/20/2019 | 9/13/2019 | Upcoded |
| FCNY | 020365078100 | 7/30/2019 | 8/20/2019 | 9/13/2019 | Upcoded |
| FCNY | 020365083900 | 7/30/2019 | 8/20/2019 | 9/13/2019 | Upcoded |
| HARP | 020365089000 | 7/30/2019 | 8/20/2019 | 9/13/2019 | Upcoded |
| FCNY | 020365094600 | 7/30/2019 | 8/20/2019 | 9/13/2019 | Upcoded |
| FCNY | 020365096000 | 7/30/2019 | 8/20/2019 | 9/13/2019 | Upcoded |
| FCNY | 020365097400 | 7/30/2019 | 8/20/2019 | 9/13/2019 | Upcoded |
| FCNY | 020365101800 | 7/26/2019 | 8/20/2019 | 9/13/2019 | Upcoded |
| DUAL | 020365106400 | 8/3/2019 | 8/20/2019 | 9/13/2019 | Upcoded |
| FCNY | 020365111600 | 8/2/2019 | 8/20/2019 | 9/13/2019 | Upcoded |
| FCNY | 020365117600 | 8/2/2019 | 8/20/2019 | 9/13/2019 | Upcoded |
| FCNY | 020365121600 | 8/1/2019 | 8/20/2019 | 9/13/2019 | Upcoded |
| HARP | 020365123200 | 8/1/2019 | 8/20/2019 | 9/13/2019 | Upcoded |
| FCNY | 020365124600 | 8/1/2019 | 8/20/2019 | 9/13/2019 | Upcoded |
| NYEP | 020365131400 | 8/2/2019 | 8/20/2019 | 9/13/2019 | Upcoded |
| NYEP | 020365141500 | 8/5/2019 | 8/20/2019 | 9/13/2019 | Upcoded |
| FCNY | 020365145500 | 8/5/2019 | 8/20/2019 | 9/13/2019 | Upcoded |

TeamHealth claims identified as being upcoded

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| HARP | 020365146800 | 8/3/2019 | 8/20/2019 | 9/13/2019 | Upcoded |
| DUAL | 020365148100 | 7/29/2019 | 8/20/2019 | 9/13/2019 | Upcoded |
| FCNY | 020365155700 | 7/30/2019 | 8/20/2019 | 9/13/2019 | Upcoded |
| HARP | 020365158300 | 8/2/2019 | 8/20/2019 | 9/13/2019 | Upcoded |
| FCNY | 020365168000 | 8/2/2019 | 8/20/2019 | 9/13/2019 | Upcoded |
| FCNY | 020365169300 | 8/2/2019 | 8/20/2019 | 9/13/2019 | Upcoded |
| NYEP | 020365178700 | 8/2/2019 | 8/20/2019 | 9/13/2019 | Upcoded |
| FCNY | 020365184400 | 8/2/2019 | 8/20/2019 | 9/13/2019 | Upcoded |
| FCNY | 020365198300 | 8/5/2019 | 8/20/2019 | 9/13/2019 | Upcoded |
| FCNY | 020365210100 | 8/5/2019 | 8/20/2019 | 9/13/2019 | Upcoded |
| FCNY | 020365214700 | 8/6/2019 | 8/20/2019 | 9/13/2019 | Upcoded |
| FCNY | 020365222400 | 8/6/2019 | 8/20/2019 | 9/13/2019 | Upcoded |
| FCNY | 020376424800 | 8/6/2019 | 8/21/2019 | 9/13/2019 | Upcoded |
| HARP | 020376427700 | 8/6/2019 | 8/21/2019 | 9/13/2019 | Upcoded |
| FCNY | 020376430100 | 8/6/2019 | 8/21/2019 | 9/13/2019 | Upcoded |
| FCNY | 020376431600 | 8/6/2019 | 8/21/2019 | 9/13/2019 | Upcoded |
| HARP | 020376436500 | 8/6/2019 | 8/21/2019 | 9/13/2019 | Upcoded |
| FCNY | 020376439200 | 8/6/2019 | 8/21/2019 | 9/13/2019 | Upcoded |
| FCNY | 020376460300 | 8/4/2019 | 8/21/2019 | 9/13/2019 | Upcoded |
| FCNY | 020376461300 | 8/4/2019 | 8/21/2019 | 9/13/2019 | Upcoded |
| FCNY | 020376466200 | 8/4/2019 | 8/21/2019 | 9/13/2019 | Upcoded |
| HARP | 020376467700 | 8/4/2019 | 8/21/2019 | 9/13/2019 | Upcoded |
| FCNY | 020376476200 | 8/4/2019 | 8/21/2019 | 9/13/2019 | Upcoded |
| FMAP | 020376483700 | 7/26/2019 | 8/21/2019 | 9/13/2019 | Upcoded |
| DUAL | 020376493000 | 8/7/2019 | 8/21/2019 | 9/13/2019 | Upcoded |
| HARP | 020376498000 | 8/3/2019 | 8/21/2019 | 9/13/2019 | Upcoded |
| FCNY | 020376500900 | 8/3/2019 | 8/21/2019 | 9/13/2019 | Upcoded |
| FCNY | 020376504600 | 8/3/2019 | 8/21/2019 | 9/13/2019 | Upcoded |
| NYEX | 020376507700 | 8/3/2019 | 8/21/2019 | 9/13/2019 | Upcoded |
| FCNY | 020376508900 | 8/3/2019 | 8/21/2019 | 9/13/2019 | Upcoded |
| FCNY | 020376511200 | 8/3/2019 | 8/21/2019 | 9/13/2019 | Upcoded |
| FCNY | 020376512400 | 8/3/2019 | 8/21/2019 | 9/13/2019 | Upcoded |
| DUAL | 020376516700 | 7/31/2019 | 8/21/2019 | 9/13/2019 | Upcoded |
| NYEX | 020376537000 | 8/3/2019 | 8/21/2019 | 9/13/2019 | Upcoded |
| FCNY | 020376538500 | 8/3/2019 | 8/21/2019 | 9/13/2019 | Upcoded |
| FCNY | 020376545100 | 6/24/2019 | 8/21/2019 | 9/13/2019 | Upcoded |
| FCNY | 020376547600 | 8/2/2019 | 8/21/2019 | 9/13/2019 | Upcoded |
| FCNY | 020376548800 | 8/1/2019 | 8/21/2019 | 9/13/2019 | Upcoded |
| FCNY | 020376551500 | 8/2/2019 | 8/21/2019 | 9/13/2019 | Upcoded |
| FCNY | 020376554500 | 8/2/2019 | 8/21/2019 | 9/13/2019 | Upcoded |
| FCNY | 020376556100 | 8/2/2019 | 8/21/2019 | 9/13/2019 | Upcoded |
| NYEX | 020376564000 | 8/4/2019 | 8/21/2019 | 9/13/2019 | Upcoded |
| FCNY | 020376566700 | 8/4/2019 | 8/21/2019 | 9/13/2019 | Upcoded |
| FCNY | 020376567900 | 8/4/2019 | 8/21/2019 | 9/13/2019 | Upcoded |
| FCNY | 020376572300 | 8/5/2019 | 8/21/2019 | 9/13/2019 | Upcoded |
| FCNY | 020376575200 | 8/5/2019 | 8/21/2019 | 9/13/2019 | Upcoded |
| FCNY | 020376577900 | 8/5/2019 | 8/21/2019 | 9/13/2019 | Upcoded |
| FCNY | 020376582500 | 8/5/2019 | 8/21/2019 | 9/13/2019 | Upcoded |
| FCNY | 020376583900 | 8/5/2019 | 8/21/2019 | 9/13/2019 | Upcoded |
| DUAL | 020376597700 | 8/7/2019 | 8/21/2019 | 9/13/2019 | Upcoded |
| DUAL | 020376602000 | 8/8/2019 | 8/21/2019 | 9/13/2019 | Upcoded |
| FCNY | 020376605600 | 8/6/2019 | 8/21/2019 | 9/13/2019 | Upcoded |
| FCNY | 020376624000 | 7/3/2019 | 8/21/2019 | 9/13/2019 | Upcoded |
| FCNY | 020376629700 | 8/4/2019 | 8/21/2019 | 9/20/2019 | Upcoded |

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| NYEX | 020376638500 | 8/4/2019 | 8/21/2019 | 9/20/2019 | Upcoded |
| FCNY | 020376642500 | 8/4/2019 | 8/21/2019 | 9/13/2019 | Upcoded |
| FCNY | 020376645000 | 8/4/2019 | 8/21/2019 | 9/13/2019 | Upcoded |
| DUAL | 020376664100 | 8/6/2019 | 8/21/2019 | 9/20/2019 | Upcoded |
| FCNY | 020376665400 | 8/3/2019 | 8/21/2019 | 9/13/2019 | Upcoded |
| DUAL | 020376666800 | 8/6/2019 | 8/21/2019 | 9/20/2019 | Upcoded |
| DUAL | 020376671000 | 8/5/2019 | 8/21/2019 | 9/20/2019 | Upcoded |
| DUAL | 020376672400 | 8/5/2019 | 8/21/2019 | 9/13/2019 | Upcoded |
| DUAL | 020376691000 | 8/4/2019 | 8/21/2019 | 9/13/2019 | Upcoded |
| DUAL | 020376698000 | 8/3/2019 | 8/21/2019 | 9/13/2019 | Upcoded |
| DUAL | 020376699200 | 8/3/2019 | 8/21/2019 | 9/13/2019 | Upcoded |
| DUAL | 020376701900 | 8/3/2019 | 8/21/2019 | 9/13/2019 | Upcoded |
| FMAP | 020376703200 | 8/3/2019 | 8/21/2019 | 9/13/2019 | Upcoded |
| DUAL | 020376706100 | 8/3/2019 | 8/21/2019 | 9/13/2019 | Upcoded |
| FCNY | 020376714500 | 8/6/2019 | 8/21/2019 | 9/13/2019 | Upcoded |
| FCNY | 020376715900 | 8/6/2019 | 8/21/2019 | 9/13/2019 | Upcoded |
| FCNY | 020376717300 | 8/6/2019 | 8/21/2019 | 9/13/2019 | Upcoded |
| FCNY | 020376725400 | 5/8/2019 | 8/21/2019 | 9/13/2019 | Upcoded |
| FCNY | 020376735500 | 8/7/2019 | 8/21/2019 | 9/13/2019 | Upcoded |
| FCNY | 020376741100 | 8/7/2019 | 8/21/2019 | 9/13/2019 | Upcoded |
| FCNY | 020376751100 | 8/1/2019 | 8/21/2019 | 9/13/2019 | Upcoded |
| FCNY | 020376753900 | 8/1/2019 | 8/21/2019 | 9/13/2019 | Upcoded |
| FCNY | 020376756600 | 8/1/2019 | 8/21/2019 | 9/13/2019 | Upcoded |
| FCNY | 020376757800 | 8/1/2019 | 8/21/2019 | 9/13/2019 | Upcoded |
| FCNY | 020376763600 | 8/1/2019 | 8/21/2019 | 9/13/2019 | Upcoded |
| FCNY | 020376776000 | 8/1/2019 | 8/21/2019 | 9/13/2019 | Upcoded |
| FCNY | 020376779100 | 8/1/2019 | 8/21/2019 | 9/13/2019 | Upcoded |
| FCNY | 020376780300 | 7/31/2019 | 8/21/2019 | 9/13/2019 | Upcoded |
| HARP | 020376784500 | 7/31/2019 | 8/21/2019 | 9/13/2019 | Upcoded |
| FCNY | 020376788600 | 7/31/2019 | 8/21/2019 | 9/13/2019 | Upcoded |
| FCNY | 020376789900 | 7/31/2019 | 8/21/2019 | 9/13/2019 | Upcoded |
| FCNY | 020376792700 | 7/31/2019 | 8/21/2019 | 9/13/2019 | Upcoded |
| FCNY | 020376795400 | 7/31/2019 | 8/21/2019 | 9/13/2019 | Upcoded |
| FCNY | 020376797700 | 7/31/2019 | 8/21/2019 | 9/13/2019 | Upcoded |
| FCNY | 020376799100 | 8/1/2019 | 8/21/2019 | 9/13/2019 | Upcoded |
| FCNY | 020376805100 | 8/6/2019 | 8/21/2019 | 9/13/2019 | Upcoded |
| FCNY | 020376811000 | 8/6/2019 | 8/21/2019 | 9/13/2019 | Upcoded |
| FCNY | 020376812300 | 8/6/2019 | 8/21/2019 | 9/13/2019 | Upcoded |
| FCNY | 020376818000 | 8/6/2019 | 8/21/2019 | 9/13/2019 | Upcoded |
| FCNY | 020376820800 | 8/6/2019 | 8/21/2019 | 9/13/2019 | Upcoded |
| HARP | 020376826700 | 8/6/2019 | 8/21/2019 | 9/13/2019 | Upcoded |
| FCNY | 020376827900 | 8/6/2019 | 8/21/2019 | 9/13/2019 | Upcoded |
| DUAL | 020376839400 | 8/4/2019 | 8/21/2019 | 9/13/2019 | Upcoded |
| DUAL | 020376841100 | 8/4/2019 | 8/21/2019 | 9/13/2019 | Upcoded |
| DUAL | 020376850100 | 7/30/2019 | 8/21/2019 | 9/13/2019 | Upcoded |
| FMAP | 020386099300 | 8/12/2019 | 8/22/2019 | 9/13/2019 | Upcoded |
| DUAL | 020386104900 | 8/8/2019 | 8/22/2019 | 9/13/2019 | Upcoded |
| FCNY | 020387625200 | 8/4/2019 | 8/22/2019 | 9/13/2019 | Upcoded |
| HARP | 020387631500 | 8/6/2019 | 8/22/2019 | 9/13/2019 | Upcoded |
| NYEX | 020387634400 | 5/24/2019 | 8/22/2019 | 9/6/2019 | Upcoded |
| FCNY | 020387635900 | 8/3/2019 | 8/22/2019 | 9/13/2019 | Upcoded |
| DUAL | 020387640200 | 7/31/2019 | 8/22/2019 | 9/13/2019 | Upcoded |
| DUAL | 020387641800 | 8/3/2019 | 8/22/2019 | 9/13/2019 | Upcoded |
| DUAL | 020387643200 | 8/3/2019 | 8/22/2019 | 9/13/2019 | Upcoded |

TeamHealth claims identified as being upcoded

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| DUAL | 020387644600 | 8/3/2019 | 8/22/2019 | 9/13/2019 | Upcoded |
| FCNY | 020387649700 | 7/31/2019 | 8/22/2019 | 9/13/2019 | Upcoded |
| FCNY | 020396854600 | 8/4/2019 | 8/23/2019 | 9/20/2019 | Upcoded |
| FCNY | 020396856200 | 8/4/2019 | 8/23/2019 | 9/20/2019 | Upcoded |
| FCNY | 020396867800 | 8/4/2019 | 8/23/2019 | 9/20/2019 | Upcoded |
| FCNY | 020396877800 | 8/4/2019 | 8/23/2019 | 9/20/2019 | Upcoded |
| FCNY | 020396885200 | 8/2/2019 | 8/23/2019 | 9/20/2019 | Upcoded |
| FCNY | 020396886700 | 8/2/2019 | 8/23/2019 | 9/20/2019 | Upcoded |
| FCNY | 020396890700 | 8/4/2019 | 8/23/2019 | 9/20/2019 | Upcoded |
| FCNY | 020396902100 | 8/5/2019 | 8/23/2019 | 9/20/2019 | Upcoded |
| FCNY | 020396905100 | 8/3/2019 | 8/23/2019 | 9/20/2019 | Upcoded |
| FCNY | 020396908000 | 8/3/2019 | 8/23/2019 | 9/20/2019 | Upcoded |
| FCNY | 020396916000 | 8/5/2019 | 8/23/2019 | 9/20/2019 | Upcoded |
| FCNY | 020396919200 | 8/3/2019 | 8/23/2019 | 9/20/2019 | Upcoded |
| FCNY | 020396930800 | 8/5/2019 | 8/23/2019 | 9/20/2019 | Upcoded |
| FCNY | 020396940200 | 8/5/2019 | 8/23/2019 | 9/20/2019 | Upcoded |
| FCNY | 020396941600 | 8/3/2019 | 8/23/2019 | 9/20/2019 | Upcoded |
| FCNY | 020396953900 | 8/5/2019 | 8/23/2019 | 9/20/2019 | Upcoded |
| FCNY | 020396957200 | 7/27/2019 | 8/23/2019 | 9/20/2019 | Upcoded |
| HARP | 020396965400 | 7/30/2019 | 8/23/2019 | 9/20/2019 | Upcoded |
| FCNY | 020396967100 | 7/30/2019 | 8/23/2019 | 9/20/2019 | Upcoded |
| HARP | 020396969700 | 7/30/2019 | 8/23/2019 | 9/20/2019 | Upcoded |
| FCNY | 020396970900 | 7/30/2019 | 8/23/2019 | 9/20/2019 | Upcoded |
| FCNY | 020396972300 | 7/30/2019 | 8/23/2019 | 9/20/2019 | Upcoded |
| FCNY | 020396976900 | 7/27/2019 | 8/23/2019 | 9/20/2019 | Upcoded |
| HARP | 020396978200 | 7/27/2019 | 8/23/2019 | 9/20/2019 | Upcoded |
| FCNY | 020396979700 | 7/27/2019 | 8/23/2019 | 9/20/2019 | Upcoded |
| FCNY | 020396985000 | 7/27/2019 | 8/23/2019 | 9/20/2019 | Upcoded |
| FCNY | 020396986400 | 7/30/2019 | 8/23/2019 | 9/20/2019 | Upcoded |
| FCNY | 020396987800 | 7/27/2019 | 8/23/2019 | 9/20/2019 | Upcoded |
| FCNY | 020396989000 | 7/30/2019 | 8/23/2019 | 9/20/2019 | Upcoded |
| FCNY | 020396993100 | 7/30/2019 | 8/23/2019 | 9/20/2019 | Upcoded |
| FCNY | 020396997600 | 7/30/2019 | 8/23/2019 | 9/20/2019 | Upcoded |
| FCNY | 020397770500 | 8/8/2019 | 8/23/2019 | 9/20/2019 | Upcoded |
| HARP | 020397776000 | 8/8/2019 | 8/23/2019 | 9/20/2019 | Upcoded |
| HARP | 020397786300 | 8/5/2019 | 8/23/2019 | 9/20/2019 | Upcoded |
| FCNY | 020397791000 | 8/5/2019 | 8/23/2019 | 9/20/2019 | Upcoded |
| FCNY | 020397803200 | 8/8/2019 | 8/23/2019 | 9/20/2019 | Upcoded |
| FCNY | 020397812900 | 8/5/2019 | 8/23/2019 | 9/20/2019 | Upcoded |
| FCNY | 020397814400 | 8/8/2019 | 8/23/2019 | 9/20/2019 | Upcoded |
| FCNY | 020397816600 | 8/5/2019 | 8/23/2019 | 9/20/2019 | Upcoded |
| FCNY | 020397820700 | 8/5/2019 | 8/23/2019 | 9/20/2019 | Upcoded |
| FCNY | 020397828900 | 8/7/2019 | 8/23/2019 | 9/20/2019 | Upcoded |
| FCNY | 020397833900 | 8/7/2019 | 8/23/2019 | 9/20/2019 | Upcoded |
| FCNY | 020397837100 | 8/7/2019 | 8/23/2019 | 9/20/2019 | Upcoded |
| FCNY | 020397845900 | 8/7/2019 | 8/23/2019 | 9/20/2019 | Upcoded |
| FCNY | 020397854200 | 6/21/2019 | 8/23/2019 | 9/20/2019 | Upcoded |
| HARP | 020397860100 | 7/31/2019 | 8/23/2019 | 9/20/2019 | Upcoded |
| FCNY | 020397861400 | 7/31/2019 | 8/23/2019 | 9/20/2019 | Upcoded |
| FCNY | 020397862900 | 7/31/2019 | 8/23/2019 | 9/20/2019 | Upcoded |
| FCNY | 020397872600 | 7/31/2019 | 8/23/2019 | 9/20/2019 | Upcoded |
| FCNY | 020397876900 | 8/1/2019 | 8/23/2019 | 9/20/2019 | Upcoded |
| FCNY | 020397878300 | 8/1/2019 | 8/23/2019 | 9/20/2019 | Upcoded |
| FCNY | 020397879600 | 8/2/2019 | 8/23/2019 | 9/20/2019 | Upcoded |

TeamHealth claims identified as being upcoded

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| FCNY | 020397883100 | 8/1/2019 | 8/23/2019 | 9/20/2019 | Upcoded |
| FCNY | 020397886200 | 7/31/2019 | 8/23/2019 | 9/20/2019 | Upcoded |
| FCNY | 020397887700 | 7/31/2019 | 8/23/2019 | 9/20/2019 | Upcoded |
| FCNY | 020397896500 | 8/1/2019 | 8/23/2019 | 9/20/2019 | Upcoded |
| FCNY | 020397901900 | 8/1/2019 | 8/23/2019 | 9/20/2019 | Upcoded |
| FCNY | 020397903300 | 8/1/2019 | 8/23/2019 | 9/20/2019 | Upcoded |
| FCNY | 020397904900 | 8/1/2019 | 8/23/2019 | 9/20/2019 | Upcoded |
| FCNY | 020397908300 | 8/2/2019 | 8/23/2019 | 9/20/2019 | Upcoded |
| FCNY | 020397912900 | 8/2/2019 | 8/23/2019 | 9/20/2019 | Upcoded |
| FCNY | 020397914500 | 7/31/2019 | 8/23/2019 | 9/20/2019 | Upcoded |
| FCNY | 020397915900 | 7/31/2019 | 8/23/2019 | 9/20/2019 | Upcoded |
| FCNY | 020397921000 | 8/1/2019 | 8/23/2019 | 9/20/2019 | Upcoded |
| FCNY | 020397926900 | 8/2/2019 | 8/23/2019 | 9/20/2019 | Upcoded |
| NYEX | 020397932100 | 8/2/2019 | 8/23/2019 | 9/20/2019 | Upcoded |
| HARP | 020397935000 | 7/30/2019 | 8/23/2019 | 9/20/2019 | Upcoded |
| FCNY | 020397936400 | 7/30/2019 | 8/23/2019 | 9/20/2019 | Upcoded |
| HARP | 020397938300 | 7/29/2019 | 8/23/2019 | 9/20/2019 | Upcoded |
| HARP | 020397939800 | 7/29/2019 | 8/23/2019 | 9/20/2019 | Upcoded |
| FCNY | 020397942700 | 7/28/2019 | 8/23/2019 | 9/20/2019 | Upcoded |
| HARP | 020397945200 | 7/29/2019 | 8/23/2019 | 9/20/2019 | Upcoded |
| FCNY | 020397952500 | 8/5/2019 | 8/23/2019 | 9/20/2019 | Upcoded |
| FCNY | 020397953900 | 8/5/2019 | 8/23/2019 | 9/20/2019 | Upcoded |
| FCNY | 020397955500 | 8/5/2019 | 8/23/2019 | 9/20/2019 | Upcoded |
| FCNY | 020397960000 | 8/5/2019 | 8/23/2019 | 9/20/2019 | Upcoded |
| FCNY | 020397961600 | 8/5/2019 | 8/23/2019 | 9/20/2019 | Upcoded |
| FCNY | 020397964500 | 8/5/2019 | 8/23/2019 | 9/20/2019 | Upcoded |
| DUAL | 020397967700 | 8/4/2019 | 8/23/2019 | 9/20/2019 | Upcoded |
| FCNY | 020397977600 | 8/1/2019 | 8/23/2019 | 9/20/2019 | Upcoded |
| DUAL | 020397985600 | 8/6/2019 | 8/23/2019 | 9/20/2019 | Upcoded |
| DUAL | 020397990600 | 8/5/2019 | 8/23/2019 | 9/20/2019 | Upcoded |
| FCNY | 020397998100 | 8/7/2019 | 8/23/2019 | 9/20/2019 | Upcoded |
| FCNY | 020398000900 | 8/7/2019 | 8/23/2019 | 9/20/2019 | Upcoded |
| HARP | 020398002500 | 8/7/2019 | 8/23/2019 | 9/20/2019 | Upcoded |
| FCNY | 020398007100 | 8/7/2019 | 8/23/2019 | 9/20/2019 | Upcoded |
| FCNY | 020398011600 | 8/7/2019 | 8/23/2019 | 9/20/2019 | Upcoded |
| FCNY | 020398023200 | 8/8/2019 | 8/23/2019 | 9/20/2019 | Upcoded |
| FCNY | 020398024500 | 8/8/2019 | 8/23/2019 | 9/20/2019 | Upcoded |
| FCNY | 020398028800 | 8/8/2019 | 8/23/2019 | 9/20/2019 | Upcoded |
| FCNY | 020398032200 | 8/8/2019 | 8/23/2019 | 9/20/2019 | Upcoded |
| FCNY | 020398038100 | 8/8/2019 | 8/23/2019 | 9/20/2019 | Upcoded |
| FCNY | 020398041100 | 8/8/2019 | 8/23/2019 | 9/20/2019 | Upcoded |
| FCNY | 020398048900 | 8/8/2019 | 8/23/2019 | 9/20/2019 | Upcoded |
| HARP | 020398050400 | 8/8/2019 | 8/23/2019 | 9/20/2019 | Upcoded |
| FCNY | 020398052100 | 8/8/2019 | 8/23/2019 | 9/20/2019 | Upcoded |
| FCNY | 020398053400 | 8/8/2019 | 8/23/2019 | 9/20/2019 | Upcoded |
| FCNY | 020398062500 | 8/4/2019 | 8/23/2019 | 9/20/2019 | Upcoded |
| HARP | 020398069900 | 8/7/2019 | 8/23/2019 | 9/20/2019 | Upcoded |
| FCNY | 020398073100 | 8/7/2019 | 8/23/2019 | 9/20/2019 | Upcoded |
| HARP | 020398077300 | 8/9/2019 | 8/23/2019 | 9/20/2019 | Upcoded |
| FCNY | 020398083800 | 8/9/2019 | 8/23/2019 | 9/20/2019 | Upcoded |
| HARP | 020398095000 | 8/6/2019 | 8/23/2019 | 9/20/2019 | Upcoded |
| FCNY | 020398096500 | 8/6/2019 | 8/23/2019 | 9/20/2019 | Upcoded |
| FCNY | 020398097700 | 8/6/2019 | 8/23/2019 | 9/20/2019 | Upcoded |
| FCNY | 020398104800 | 8/6/2019 | 8/23/2019 | 9/20/2019 | Upcoded |

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| FCNY | 020398110600 | 8/6/2019 | 8/23/2019 | 9/20/2019 | Upcoded |
| FCNY | 020398118500 | 8/7/2019 | 8/23/2019 | 9/20/2019 | Upcoded |
| FCNY | 020398128300 | 8/7/2019 | 8/23/2019 | 9/20/2019 | Upcoded |
| FCNY | 020398133200 | 8/7/2019 | 8/23/2019 | 9/20/2019 | Upcoded |
| HARP | 020398134700 | 8/7/2019 | 8/23/2019 | 9/20/2019 | Upcoded |
| FCNY | 020398152600 | 8/5/2019 | 8/23/2019 | 9/20/2019 | Upcoded |
| FCNY | 020398164600 | 8/5/2019 | 8/23/2019 | 9/20/2019 | Upcoded |
| FCNY | 020398166000 | 8/5/2019 | 8/23/2019 | 9/20/2019 | Upcoded |
| FCNY | 020398171900 | 8/5/2019 | 8/23/2019 | 9/20/2019 | Upcoded |
| FCNY | 020398173300 | 8/5/2019 | 8/23/2019 | 9/20/2019 | Upcoded |
| FCNY | 020398174800 | 8/5/2019 | 8/23/2019 | 9/20/2019 | Upcoded |
| FCNY | 020398193200 | 8/4/2019 | 8/23/2019 | 9/20/2019 | Upcoded |
| FCNY | 020398197800 | 8/4/2019 | 8/23/2019 | 9/20/2019 | Upcoded |
| FCNY | 020398207900 | 8/4/2019 | 8/23/2019 | 9/20/2019 | Upcoded |
| FCNY | 020398209500 | 7/24/2019 | 8/23/2019 | 9/20/2019 | Upcoded |
| FCNY | 020398217300 | 8/4/2019 | 8/23/2019 | 9/20/2019 | Upcoded |
| FCNY | 020398233000 | 8/4/2019 | 8/23/2019 | 9/20/2019 | Upcoded |
| FCNY | 020398240300 | 8/4/2019 | 8/23/2019 | 9/20/2019 | Upcoded |
| FCNY | 020398255200 | 7/31/2019 | 8/23/2019 | 9/20/2019 | Upcoded |
| FCNY | 020398263900 | 7/31/2019 | 8/23/2019 | 9/20/2019 | Upcoded |
| HARP | 020398265700 | 7/31/2019 | 8/23/2019 | 9/20/2019 | Upcoded |
| FCNY | 020398267000 | 7/31/2019 | 8/23/2019 | 9/20/2019 | Upcoded |
| FCNY | 020398269600 | 7/31/2019 | 8/23/2019 | 9/20/2019 | Upcoded |
| FCNY | 020398279700 | 7/31/2019 | 8/23/2019 | 9/20/2019 | Upcoded |
| FCNY | 020398281000 | 8/3/2019 | 8/23/2019 | 9/20/2019 | Upcoded |
| FCNY | 020398283700 | 7/31/2019 | 8/23/2019 | 9/20/2019 | Upcoded |
| FCNY | 020398291500 | 7/31/2019 | 8/23/2019 | 9/20/2019 | Upcoded |
| FCNY | 020398299600 | 8/3/2019 | 8/23/2019 | 9/20/2019 | Upcoded |
| FCNY | 020398306900 | 8/3/2019 | 8/23/2019 | 9/20/2019 | Upcoded |
| HARP | 020398311400 | 7/31/2019 | 8/23/2019 | 9/20/2019 | Upcoded |
| FCNY | 020398316200 | 8/8/2019 | 8/23/2019 | 9/20/2019 | Upcoded |
| FCNY | 020398317900 | 8/5/2019 | 8/23/2019 | 9/20/2019 | Upcoded |
| FCNY | 020398324000 | 8/8/2019 | 8/23/2019 | 9/20/2019 | Upcoded |
| FCNY | 020398328700 | 8/8/2019 | 8/23/2019 | 9/20/2019 | Upcoded |
| FCNY | 020398330100 | 7/24/2019 | 8/23/2019 | 9/20/2019 | Upcoded |
| FCNY | 020398334600 | 8/8/2019 | 8/23/2019 | 9/20/2019 | Upcoded |
| FCNY | 020398341200 | 8/8/2019 | 8/23/2019 | 9/20/2019 | Upcoded |
| FCNY | 020398346700 | 8/9/2019 | 8/23/2019 | 9/20/2019 | Upcoded |
| NYEP | 020398351000 | 8/9/2019 | 8/23/2019 | 9/20/2019 | Upcoded |
| DUAL | 020398355100 | 8/10/2019 | 8/23/2019 | 9/20/2019 | Upcoded |
| DUAL | 020398356400 | 8/10/2019 | 8/23/2019 | 9/20/2019 | Upcoded |
| NYEP | 020418412000 | 8/4/2019 | 8/27/2019 | 9/20/2019 | Upcoded |
| HARP | 020418418500 | 8/8/2019 | 8/27/2019 | 9/20/2019 | Upcoded |
| HARP | 020418423300 | 7/27/2019 | 8/27/2019 | 9/20/2019 | Upcoded |
| FCNY | 020418429500 | 8/2/2019 | 8/27/2019 | 9/20/2019 | Upcoded |
| DUAL | 020418440900 | 8/10/2019 | 8/27/2019 | 9/20/2019 | Upcoded |
| NYEP | 020418442300 | 6/7/2019 | 8/27/2019 | 9/20/2019 | Upcoded |
| FCNY | 020418445200 | 6/7/2019 | 8/27/2019 | 9/20/2019 | Upcoded |
| NYEP | 020418449400 | 8/5/2019 | 8/27/2019 | 9/20/2019 | Upcoded |
| FCNY | 020418450500 | 8/5/2019 | 8/27/2019 | 9/20/2019 | Upcoded |
| FCNY | 020418454700 | 8/5/2019 | 8/27/2019 | 9/20/2019 | Upcoded |
| FCNY | 020418455900 | 8/5/2019 | 8/27/2019 | 9/20/2019 | Upcoded |
| FCNY | 020418460600 | 7/31/2019 | 8/27/2019 | 9/20/2019 | Upcoded |
| FCNY | 020418462300 | 7/31/2019 | 8/27/2019 | 9/20/2019 | Upcoded |

TeamHealth claims identified as being upcoded

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| FCNY | 020418466900 | 8/3/2019 | 8/27/2019 | 9/20/2019 | Upcoded |
| FCNY | 020418472500 | 8/3/2019 | 8/27/2019 | 9/20/2019 | Upcoded |
| FCNY | 020418475800 | 8/3/2019 | 8/27/2019 | 9/20/2019 | Upcoded |
| FCNY | 020418477000 | 8/4/2019 | 8/27/2019 | 9/20/2019 | Upcoded |
| FCNY | 020418481200 | 8/4/2019 | 8/27/2019 | 9/20/2019 | Upcoded |
| FCNY | 020418486600 | 8/3/2019 | 8/27/2019 | 9/20/2019 | Upcoded |
| FCNY | 020418492300 | 8/3/2019 | 8/27/2019 | 9/20/2019 | Upcoded |
| FCNY | 020418495000 | 8/3/2019 | 8/27/2019 | 9/20/2019 | Upcoded |
| FCNY | 020418499300 | 8/3/2019 | 8/27/2019 | 9/20/2019 | Upcoded |
| FCNY | 020418500400 | 8/4/2019 | 8/27/2019 | 9/20/2019 | Upcoded |
| FCNY | 020418506100 | 8/4/2019 | 8/27/2019 | 9/20/2019 | Upcoded |
| FCNY | 020418511400 | 8/4/2019 | 8/27/2019 | 9/20/2019 | Upcoded |
| FCNY | 020418514300 | 8/8/2019 | 8/27/2019 | 9/20/2019 | Upcoded |
| HARP | 020418517100 | 8/8/2019 | 8/27/2019 | 9/20/2019 | Upcoded |
| FCNY | 020418519200 | 8/8/2019 | 8/27/2019 | 9/20/2019 | Upcoded |
| HARP | 020418553500 | 6/21/2019 | 8/27/2019 | 9/20/2019 | Upcoded |
| FCNY | 020418560900 | 7/8/2019 | 8/27/2019 | 9/20/2019 | Upcoded |
| FCNY | 020418565300 | 8/6/2019 | 8/27/2019 | 9/20/2019 | Upcoded |
| FCNY | 020418566500 | 8/6/2019 | 8/27/2019 | 9/20/2019 | Upcoded |
| FCNY | 020418571200 | 8/6/2019 | 8/27/2019 | 9/20/2019 | Upcoded |
| FCNY | 020418578200 | 8/6/2019 | 8/27/2019 | 9/20/2019 | Upcoded |
| FCNY | 020418585200 | 8/6/2019 | 8/27/2019 | 9/20/2019 | Upcoded |
| HARP | 020418589500 | 8/6/2019 | 8/27/2019 | 9/20/2019 | Upcoded |
| FCNY | 020418596600 | 8/6/2019 | 8/27/2019 | 9/20/2019 | Upcoded |
| FCNY | 020418598000 | 8/6/2019 | 8/27/2019 | 9/20/2019 | Upcoded |
| FCNY | 020418601700 | 8/6/2019 | 8/27/2019 | 9/20/2019 | Upcoded |
| FCNY | 020418607600 | 8/5/2019 | 8/27/2019 | 9/20/2019 | Upcoded |
| HARP | 020418608700 | 8/5/2019 | 8/27/2019 | 9/20/2019 | Upcoded |
| FCNY | 020418610000 | 8/5/2019 | 8/27/2019 | 9/20/2019 | Upcoded |
| FCNY | 020418612700 | 8/5/2019 | 8/27/2019 | 9/20/2019 | Upcoded |
| FCNY | 020418614200 | 8/5/2019 | 8/27/2019 | 9/20/2019 | Upcoded |
| FCNY | 020418621600 | 8/5/2019 | 8/27/2019 | 9/20/2019 | Upcoded |
| FCNY | 020418629900 | 8/5/2019 | 8/27/2019 | 9/20/2019 | Upcoded |
| HARP | 020418632700 | 8/5/2019 | 8/27/2019 | 9/20/2019 | Upcoded |
| HARP | 020418636700 | 8/8/2019 | 8/27/2019 | 9/20/2019 | Upcoded |
| FCNY | 020418642200 | 8/8/2019 | 8/27/2019 | 9/20/2019 | Upcoded |
| FCNY | 020418649400 | 8/5/2019 | 8/27/2019 | 9/20/2019 | Upcoded |
| FCNY | 020418652300 | 8/8/2019 | 8/27/2019 | 9/20/2019 | Upcoded |
| FCNY | 020418662700 | 8/5/2019 | 8/27/2019 | 9/20/2019 | Upcoded |
| FMAP | 020418666600 | 8/11/2019 | 8/27/2019 | 9/20/2019 | Upcoded |
| DUAL | 020418671000 | 8/9/2019 | 8/27/2019 | 9/20/2019 | Upcoded |
| DUAL | 020418672600 | 8/9/2019 | 8/27/2019 | 9/20/2019 | Upcoded |
| DUAL | 020418673900 | 8/11/2019 | 8/27/2019 | 9/20/2019 | Upcoded |
| DUAL | 020418675500 | 8/9/2019 | 8/27/2019 | 9/20/2019 | Upcoded |
| FCNY | 020418678500 | 8/7/2019 | 8/27/2019 | 9/20/2019 | Upcoded |
| FCNY | 020418685000 | 8/12/2019 | 8/27/2019 | 9/20/2019 | Upcoded |
| HARP | 020418687900 | 8/12/2019 | 8/27/2019 | 9/20/2019 | Upcoded |
| FCNY | 020418689400 | 8/12/2019 | 8/27/2019 | 9/20/2019 | Upcoded |
| DUAL | 020418693800 | 7/31/2019 | 8/27/2019 | 9/20/2019 | Upcoded |
| FCNY | 020418696600 | 7/23/2019 | 8/27/2019 | 9/20/2019 | Upcoded |
| HARP | 020418703600 | 8/8/2019 | 8/27/2019 | 9/20/2019 | Upcoded |
| FCNY | 020418705100 | 8/8/2019 | 8/27/2019 | 9/20/2019 | Upcoded |
| FCNY | 020418716500 | 8/8/2019 | 8/27/2019 | 9/20/2019 | Upcoded |
| DUAL | 020418727800 | 8/7/2019 | 8/27/2019 | 9/20/2019 | Upcoded |

TeamHealth claims identified as being upcoded

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| FCNY | 020421667700 | 8/13/2019 | 8/27/2019 | 9/20/2019 | Upcoded |
| FCNY | 020421669100 | 8/13/2019 | 8/27/2019 | 9/20/2019 | Upcoded |
| DUAL | 020421670200 | 8/9/2019 | 8/27/2019 | 9/20/2019 | Upcoded |
| FCNY | 020422980000 | 8/2/2019 | 8/27/2019 | 9/20/2019 | Upcoded |
| FCNY | 020422985700 | 8/9/2019 | 8/27/2019 | 9/20/2019 | Upcoded |
| FCNY | 020422989800 | 8/4/2019 | 8/27/2019 | 9/20/2019 | Upcoded |
| FCNY | 020422994300 | 8/4/2019 | 8/27/2019 | 9/20/2019 | Upcoded |
| FCNY | 020423007300 | 8/4/2019 | 8/27/2019 | 9/20/2019 | Upcoded |
| FCNY | 020423008600 | 8/4/2019 | 8/27/2019 | 9/20/2019 | Upcoded |
| FCNY | 020423009900 | 8/4/2019 | 8/27/2019 | 9/20/2019 | Upcoded |
| FCNY | 020423018800 | 8/4/2019 | 8/27/2019 | 9/20/2019 | Upcoded |
| FCNY | 020423024400 | 8/4/2019 | 8/27/2019 | 9/20/2019 | Upcoded |
| DUAL | 020423032100 | 8/7/2019 | 8/27/2019 | 9/20/2019 | Upcoded |
| DUAL | 020423033100 | 8/8/2019 | 8/27/2019 | 9/20/2019 | Upcoded |
| FCNY | 020423037100 | 8/7/2019 | 8/27/2019 | 9/20/2019 | Upcoded |
| FCNY | 020423041100 | 8/7/2019 | 8/27/2019 | 9/20/2019 | Upcoded |
| FCNY | 020423043500 | 8/6/2019 | 8/27/2019 | 9/20/2019 | Upcoded |
| FCNY | 020423046200 | 8/7/2019 | 8/27/2019 | 9/20/2019 | Upcoded |
| FCNY | 020423048600 | 8/7/2019 | 8/27/2019 | 9/20/2019 | Upcoded |
| FCNY | 020423049900 | 8/7/2019 | 8/27/2019 | 9/20/2019 | Upcoded |
| NYEX | 020423056600 | 8/6/2019 | 8/27/2019 | 9/20/2019 | Upcoded |
| FCNY | 020423058100 | 8/6/2019 | 8/27/2019 | 9/20/2019 | Upcoded |
| FCNY | 020423060700 | 8/7/2019 | 8/27/2019 | 9/20/2019 | Upcoded |
| FCNY | 020423066000 | 8/7/2019 | 8/27/2019 | 9/20/2019 | Upcoded |
| DUAL | 020423070300 | 8/8/2019 | 8/27/2019 | 9/20/2019 | Upcoded |
| FCNY | 020423073400 | 8/9/2019 | 8/27/2019 | 9/20/2019 | Upcoded |
| FCNY | 020423079300 | 8/9/2019 | 8/27/2019 | 9/20/2019 | Upcoded |
| FCNY | 020423080600 | 8/9/2019 | 8/27/2019 | 9/20/2019 | Upcoded |
| FCNY | 020423083500 | 8/9/2019 | 8/27/2019 | 9/20/2019 | Upcoded |
| FCNY | 020423084900 | 8/9/2019 | 8/27/2019 | 9/20/2019 | Upcoded |
| HARP | 020423088900 | 8/9/2019 | 8/27/2019 | 9/20/2019 | Upcoded |
| FCNY | 020423096600 | 8/11/2019 | 8/27/2019 | 9/20/2019 | Upcoded |
| FCNY | 020423099300 | 8/11/2019 | 8/27/2019 | 9/20/2019 | Upcoded |
| FCNY | 020423102100 | 8/6/2019 | 8/27/2019 | 9/20/2019 | Upcoded |
| FCNY | 020423108300 | 8/6/2019 | 8/27/2019 | 9/20/2019 | Upcoded |
| FMAP | 020423115200 | 8/12/2019 | 8/27/2019 | 9/20/2019 | Upcoded |
| FCNY | 020423120600 | 8/11/2019 | 8/27/2019 | 9/20/2019 | Upcoded |
| FCNY | 020423124700 | 8/11/2019 | 8/27/2019 | 9/20/2019 | Upcoded |
| FCNY | 020423126100 | 8/11/2019 | 8/27/2019 | 9/20/2019 | Upcoded |
| HARP | 020423130800 | 8/11/2019 | 8/27/2019 | 9/20/2019 | Upcoded |
| FCNY | 020423133600 | 8/11/2019 | 8/27/2019 | 9/20/2019 | Upcoded |
| FCNY | 020423134900 | 8/11/2019 | 8/27/2019 | 9/20/2019 | Upcoded |
| HARP | 020423136300 | 8/13/2019 | 8/27/2019 | 9/20/2019 | Upcoded |
| HARP | 020423137600 | 8/13/2019 | 8/27/2019 | 9/20/2019 | Upcoded |
| FCNY | 020423140700 | 8/13/2019 | 8/27/2019 | 9/20/2019 | Upcoded |
| FCNY | 020423143500 | 8/13/2019 | 8/27/2019 | 9/20/2019 | Upcoded |
| FCNY | 020423146400 | 8/2/2019 | 8/27/2019 | 9/20/2019 | Upcoded |
| HARP | 020423147900 | 8/5/2019 | 8/27/2019 | 9/20/2019 | Upcoded |
| FCNY | 020423163000 | 8/11/2019 | 8/27/2019 | 9/20/2019 | Upcoded |
| DUAL | 020423165800 | 8/10/2019 | 8/27/2019 | 9/20/2019 | Upcoded |
| DUAL | 020423169300 | 8/7/2019 | 8/27/2019 | 9/20/2019 | Upcoded |
| DUAL | 020423172500 | 8/5/2019 | 8/27/2019 | 9/20/2019 | Upcoded |
| FCNY | 020423182300 | 8/13/2019 | 8/27/2019 | 9/20/2019 | Upcoded |
| FCNY | 020437554900 | 8/6/2019 | 8/28/2019 | 9/20/2019 | Upcoded |

TeamHealth claims identified as being upcoded

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| HARP | 020437578300 | 8/7/2019 | 8/28/2019 | 9/20/2019 | Upcoded |
| HARP | 020437585600 | 8/7/2019 | 8/28/2019 | 9/20/2019 | Upcoded |
| FCNY | 020437587000 | 8/7/2019 | 8/28/2019 | 9/20/2019 | Upcoded |
| FCNY | 020437591200 | 8/7/2019 | 8/28/2019 | 9/20/2019 | Upcoded |
| FCNY | 020437592500 | 8/8/2019 | 8/28/2019 | 9/20/2019 | Upcoded |
| FCNY | 020437596400 | 8/8/2019 | 8/28/2019 | 9/20/2019 | Upcoded |
| FCNY | 020437597900 | 8/8/2019 | 8/28/2019 | 9/20/2019 | Upcoded |
| FCNY | 020437599300 | 8/8/2019 | 8/28/2019 | 9/20/2019 | Upcoded |
| FCNY | 020437602200 | 8/8/2019 | 8/28/2019 | 9/20/2019 | Upcoded |
| FCNY | 020437606400 | 8/8/2019 | 8/28/2019 | 9/20/2019 | Upcoded |
| FCNY | 020437611400 | 8/8/2019 | 8/28/2019 | 9/20/2019 | Upcoded |
| FCNY | 020437614300 | 8/8/2019 | 8/28/2019 | 9/20/2019 | Upcoded |
| FCNY | 020437625600 | 8/5/2019 | 8/28/2019 | 9/20/2019 | Upcoded |
| FCNY | 020437627000 | 8/6/2019 | 8/28/2019 | 9/20/2019 | Upcoded |
| FCNY | 020437628500 | 8/8/2019 | 8/28/2019 | 9/20/2019 | Upcoded |
| FCNY | 020437631400 | 8/8/2019 | 8/28/2019 | 9/20/2019 | Upcoded |
| NYEP | 020437632800 | 8/8/2019 | 8/28/2019 | 9/20/2019 | Upcoded |
| FCNY | 020437638700 | 8/8/2019 | 8/28/2019 | 9/20/2019 | Upcoded |
| FCNY | 020437644100 | 8/5/2019 | 8/28/2019 | 9/20/2019 | Upcoded |
| HARP | 020437650200 | 8/6/2019 | 8/28/2019 | 9/20/2019 | Upcoded |
| FCNY | 020437654200 | 8/4/2019 | 8/28/2019 | 9/20/2019 | Upcoded |
| FCNY | 020437655800 | 8/8/2019 | 8/28/2019 | 9/20/2019 | Upcoded |
| FCNY | 020437660000 | 8/8/2019 | 8/28/2019 | 9/20/2019 | Upcoded |
| FCNY | 020437661500 | 8/8/2019 | 8/28/2019 | 9/20/2019 | Upcoded |
| FCNY | 020437662800 | 8/8/2019 | 8/28/2019 | 9/20/2019 | Upcoded |
| NYEX | 020437663900 | 8/6/2019 | 8/28/2019 | 9/6/2019 | Upcoded |
| FCNY | 020437668900 | 8/9/2019 | 8/28/2019 | 9/20/2019 | Upcoded |
| DUAL | 020437671500 | 8/11/2019 | 8/28/2019 | 9/20/2019 | Upcoded |
| FCNY | 020437674200 | 6/21/2019 | 8/28/2019 | 9/20/2019 | Upcoded |
| FCNY | 020437675500 | 8/11/2019 | 8/28/2019 | 9/20/2019 | Upcoded |
| FCNY | 020437679000 | 8/11/2019 | 8/28/2019 | 9/20/2019 | Upcoded |
| FCNY | 020437684800 | 8/10/2019 | 8/28/2019 | 9/20/2019 | Upcoded |
| FCNY | 020437707200 | 8/10/2019 | 8/28/2019 | 9/20/2019 | Upcoded |
| FCNY | 020437710700 | 8/10/2019 | 8/28/2019 | 9/20/2019 | Upcoded |
| FCNY | 020437713300 | 8/10/2019 | 8/28/2019 | 9/20/2019 | Upcoded |
| FCNY | 020437717000 | 8/10/2019 | 8/28/2019 | 9/20/2019 | Upcoded |
| FCNY | 020437725100 | 8/4/2019 | 8/28/2019 | 9/20/2019 | Upcoded |
| FCNY | 020437733800 | 8/12/2019 | 8/28/2019 | 9/20/2019 | Upcoded |
| FCNY | 020437738100 | 8/12/2019 | 8/28/2019 | 9/20/2019 | Upcoded |
| FCNY | 020437739400 | 8/12/2019 | 8/28/2019 | 9/20/2019 | Upcoded |
| FCNY | 020437745200 | 8/12/2019 | 8/28/2019 | 9/20/2019 | Upcoded |
| FCNY | 020437749500 | 8/12/2019 | 8/28/2019 | 9/20/2019 | Upcoded |
| FCNY | 020437752400 | 8/12/2019 | 8/28/2019 | 9/20/2019 | Upcoded |
| FCNY | 020437757900 | 8/12/2019 | 8/28/2019 | 9/20/2019 | Upcoded |
| FMAP | 020437761700 | 8/13/2019 | 8/28/2019 | 9/20/2019 | Upcoded |
| FCNY | 020437769100 | 8/12/2019 | 8/28/2019 | 9/20/2019 | Upcoded |
| HARP | 020437771800 | 8/6/2019 | 8/28/2019 | 9/20/2019 | Upcoded |
| FCNY | 020437775700 | 8/14/2019 | 8/28/2019 | 9/20/2019 | Upcoded |
| FCNY | 020437784500 | 8/13/2019 | 8/28/2019 | 9/20/2019 | Upcoded |
| FCNY | 020437787300 | 8/10/2019 | 8/28/2019 | 9/20/2019 | Upcoded |
| FCNY | 020437794800 | 8/10/2019 | 8/28/2019 | 9/20/2019 | Upcoded |
| HARP | 020437801500 | 8/8/2019 | 8/28/2019 | 9/20/2019 | Upcoded |
| HARP | 020437808700 | 8/8/2019 | 8/28/2019 | 9/20/2019 | Upcoded |
| FCNY | 020437811400 | 8/8/2019 | 8/28/2019 | 9/20/2019 | Upcoded |

TeamHealth claims identified as being upcoded

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| HARP | 020437819200 | 8/8/2019 | 8/28/2019 | 9/20/2019 | Upcoded |
| FCNY | 020437825000 | 8/10/2019 | 8/28/2019 | 9/20/2019 | Upcoded |
| FCNY | 020437829200 | 8/8/2019 | 8/28/2019 | 9/20/2019 | Upcoded |
| FCNY | 020437830600 | 8/8/2019 | 8/28/2019 | 9/20/2019 | Upcoded |
| FCNY | 020437836400 | 8/10/2019 | 8/28/2019 | 9/20/2019 | Upcoded |
| DUAL | 020437837700 | 8/11/2019 | 8/28/2019 | 9/20/2019 | Upcoded |
| DUAL | 020437840300 | 8/9/2019 | 8/28/2019 | 9/20/2019 | Upcoded |
| FCNY | 020437853300 | 8/11/2019 | 8/28/2019 | 9/20/2019 | Upcoded |
| FCNY | 020437861100 | 8/11/2019 | 8/28/2019 | 9/20/2019 | Upcoded |
| FCNY | 020437863800 | 8/7/2019 | 8/28/2019 | 9/20/2019 | Upcoded |
| FCNY | 020437872700 | 8/7/2019 | 8/28/2019 | 9/20/2019 | Upcoded |
| FCNY | 020437885400 | 8/7/2019 | 8/28/2019 | 9/20/2019 | Upcoded |
| FCNY | 020437887100 | 8/7/2019 | 8/28/2019 | 9/20/2019 | Upcoded |
| FCNY | 020437888500 | 8/11/2019 | 8/28/2019 | 9/20/2019 | Upcoded |
| HARP | 020437890000 | 8/7/2019 | 8/28/2019 | 9/20/2019 | Upcoded |
| HARP | 020437904300 | 8/9/2019 | 8/28/2019 | 9/20/2019 | Upcoded |
| FCNY | 020437919700 | 8/9/2019 | 8/28/2019 | 9/20/2019 | Upcoded |
| FCNY | 020437925000 | 8/9/2019 | 8/28/2019 | 9/20/2019 | Upcoded |
| FCNY | 020437926500 | 8/9/2019 | 8/28/2019 | 9/20/2019 | Upcoded |
| NYEP | 020437931900 | 8/9/2019 | 8/28/2019 | 9/20/2019 | Upcoded |
| FCNY | 020437933100 | 8/9/2019 | 8/28/2019 | 9/20/2019 | Upcoded |
| FCNY | 020437934600 | 8/9/2019 | 8/28/2019 | 9/20/2019 | Upcoded |
| FCNY | 020437943600 | 8/10/2019 | 8/28/2019 | 9/20/2019 | Upcoded |
| FCNY | 020437944900 | 8/10/2019 | 8/28/2019 | 9/20/2019 | Upcoded |
| FCNY | 020437949900 | 8/10/2019 | 8/28/2019 | 9/20/2019 | Upcoded |
| FCNY | 020437952600 | 8/10/2019 | 8/28/2019 | 9/20/2019 | Upcoded |
| FCNY | 020437962800 | 8/10/2019 | 8/28/2019 | 9/20/2019 | Upcoded |
| DUAL | 020437984700 | 8/12/2019 | 8/28/2019 | 9/20/2019 | Upcoded |
| DUAL | 020437986100 | 8/14/2019 | 8/28/2019 | 9/20/2019 | Upcoded |
| FCNY | 020437989200 | 8/11/2019 | 8/28/2019 | 9/20/2019 | Upcoded |
| FCNY | 020437993900 | 8/13/2019 | 8/28/2019 | 9/20/2019 | Upcoded |
| FCNY | 020437995300 | 8/11/2019 | 8/28/2019 | 9/20/2019 | Upcoded |
| FCNY | 020437998400 | 8/11/2019 | 8/28/2019 | 9/20/2019 | Upcoded |
| FCNY | 020438000900 | 8/13/2019 | 8/28/2019 | 9/20/2019 | Upcoded |
| FCNY | 020438006900 | 8/12/2019 | 8/28/2019 | 9/20/2019 | Upcoded |
| FCNY | 020438008500 | 8/11/2019 | 8/28/2019 | 9/20/2019 | Upcoded |
| FCNY | 020438015800 | 8/9/2019 | 8/28/2019 | 9/20/2019 | Upcoded |
| FCNY | 020438024600 | 8/13/2019 | 8/28/2019 | 9/20/2019 | Upcoded |
| FCNY | 020438026000 | 8/13/2019 | 8/28/2019 | 9/20/2019 | Upcoded |
| FCNY | 020438035600 | 8/11/2019 | 8/28/2019 | 9/20/2019 | Upcoded |
| FCNY | 020438038000 | 8/11/2019 | 8/28/2019 | 9/20/2019 | Upcoded |
| FCNY | 020438042000 | 8/11/2019 | 8/28/2019 | 9/20/2019 | Upcoded |
| FCNY | 020438048300 | 6/25/2019 | 8/28/2019 | 9/20/2019 | Upcoded |
| FCNY | 020438054600 | 8/7/2019 | 8/28/2019 | 9/20/2019 | Upcoded |
| FCNY | 020438057700 | 8/7/2019 | 8/28/2019 | 9/20/2019 | Upcoded |
| FCNY | 020438061700 | 8/7/2019 | 8/28/2019 | 9/20/2019 | Upcoded |
| FCNY | 020438075100 | 8/7/2019 | 8/28/2019 | 9/20/2019 | Upcoded |
| FCNY | 020438077900 | 8/7/2019 | 8/28/2019 | 9/20/2019 | Upcoded |
| FCNY | 020438081000 | 8/7/2019 | 8/28/2019 | 9/20/2019 | Upcoded |
| FCNY | 020438088600 | 8/7/2019 | 8/28/2019 | 9/20/2019 | Upcoded |
| FCNY | 020438091700 | 8/9/2019 | 8/28/2019 | 9/20/2019 | Upcoded |
| HARP | 020438101600 | 8/9/2019 | 8/28/2019 | 9/20/2019 | Upcoded |
| FCNY | 020438112800 | 8/9/2019 | 8/28/2019 | 9/20/2019 | Upcoded |
| FCNY | 020438115400 | 8/9/2019 | 8/28/2019 | 9/20/2019 | Upcoded |

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| FCNY | 020438119700 | 8/9/2019 | 8/28/2019 | 9/20/2019 | Upcoded |
| FCNY | 020438122600 | 8/9/2019 | 8/28/2019 | 9/20/2019 | Upcoded |
| DUAL | 020438123800 | 8/10/2019 | 8/28/2019 | 9/20/2019 | Upcoded |
| HARP | 020438839100 | 8/3/2019 | 8/28/2019 | 9/20/2019 | Upcoded |
| FCNY | 020438840600 | 7/17/2019 | 8/28/2019 | 9/20/2019 | Upcoded |
| FCNY | 020438847100 | 8/9/2019 | 8/28/2019 | 9/20/2019 | Upcoded |
| HARP | 020438853200 | 8/9/2019 | 8/28/2019 | 9/20/2019 | Upcoded |
| FCNY | 020438854800 | 8/9/2019 | 8/28/2019 | 9/20/2019 | Upcoded |
| FCNY | 020438863600 | 8/9/2019 | 8/28/2019 | 9/20/2019 | Upcoded |
| FCNY | 020438867600 | 8/9/2019 | 8/28/2019 | 9/20/2019 | Upcoded |
| FCNY | 020438870600 | 8/9/2019 | 8/28/2019 | 9/20/2019 | Upcoded |
| NYEP | 020438873300 | 8/9/2019 | 8/28/2019 | 9/20/2019 | Upcoded |
| FCNY | 020438877400 | 8/10/2019 | 8/28/2019 | 9/20/2019 | Upcoded |
| HARP | 020438878900 | 8/10/2019 | 8/28/2019 | 9/20/2019 | Upcoded |
| FCNY | 020438887000 | 8/10/2019 | 8/28/2019 | 9/20/2019 | Upcoded |
| FCNY | 020438888600 | 8/10/2019 | 8/28/2019 | 9/20/2019 | Upcoded |
| HARP | 020438894500 | 8/2/2019 | 8/28/2019 | 9/20/2019 | Upcoded |
| FCNY | 020438904800 | 8/13/2019 | 8/28/2019 | 9/20/2019 | Upcoded |
| HARP | 020438907900 | 8/13/2019 | 8/28/2019 | 9/20/2019 | Upcoded |
| FCNY | 020438909400 | 8/13/2019 | 8/28/2019 | 9/20/2019 | Upcoded |
| FCNY | 020438913700 | 8/13/2019 | 8/28/2019 | 9/20/2019 | Upcoded |
| FCNY | 020438928100 | 7/22/2019 | 8/28/2019 | 9/20/2019 | Upcoded |
| FCNY | 020438929400 | 7/21/2019 | 8/28/2019 | 9/20/2019 | Upcoded |
| FCNY | 020438930700 | 8/2/2019 | 8/28/2019 | 9/20/2019 | Upcoded |
| FMAP | 020438933300 | 8/15/2019 | 8/28/2019 | 9/20/2019 | Upcoded |
| DUAL | 020438935900 | 8/11/2019 | 8/28/2019 | 9/20/2019 | Upcoded |
| DUAL | 020438941700 | 8/12/2019 | 8/28/2019 | 9/20/2019 | Upcoded |
| FMAP | 020438943300 | 8/14/2019 | 8/28/2019 | 9/20/2019 | Upcoded |
| DUAL | 020438945800 | 8/14/2019 | 8/28/2019 | 9/20/2019 | Upcoded |
| FCNY | 020438950000 | 7/1/2019 | 8/28/2019 | 9/20/2019 | Upcoded |
| FCNY | 020438952300 | 8/6/2019 | 8/28/2019 | 9/20/2019 | Upcoded |
| FCNY | 020438953700 | 8/6/2019 | 8/28/2019 | 9/20/2019 | Upcoded |
| FCNY | 020438963300 | 8/6/2019 | 8/28/2019 | 9/20/2019 | Upcoded |
| FCNY | 020438966300 | 8/6/2019 | 8/28/2019 | 9/20/2019 | Upcoded |
| FCNY | 020438967500 | 8/6/2019 | 8/28/2019 | 9/20/2019 | Upcoded |
| NYEP | 020438969000 | 8/6/2019 | 8/28/2019 | 9/20/2019 | Upcoded |
| FCNY | 020446281400 | 8/11/2019 | 8/29/2019 | 9/20/2019 | Upcoded |
| FCNY | 020446291000 | 8/3/2018 | 8/29/2019 | 9/20/2019 | Upcoded |
| NYEP | 020446292300 | 8/11/2019 | 8/29/2019 | 9/20/2019 | Upcoded |
| FCNY | 020446293800 | 8/13/2019 | 8/29/2019 | 9/20/2019 | Upcoded |
| DUAL | 020446296400 | 8/16/2019 | 8/29/2019 | 9/20/2019 | Upcoded |
| DUAL | 020446299600 | 8/17/2019 | 8/29/2019 | 9/20/2019 | Upcoded |
| DUAL | 020446310400 | 1/27/2019 | 8/29/2019 | 9/20/2019 | Upcoded |
| FCNY | 020446320800 | 8/15/2019 | 8/29/2019 | 9/20/2019 | Upcoded |
| NYEP | 020446328000 | 8/9/2019 | 8/29/2019 | 9/20/2019 | Upcoded |
| NYEP | 020446329600 | 8/9/2019 | 8/29/2019 | 9/20/2019 | Upcoded |
| DUAL | 020458769900 | 8/17/2019 | 8/30/2019 | 9/27/2019 | Upcoded |
| DUAL | 020458782800 | 8/13/2019 | 8/30/2019 | 9/27/2019 | Upcoded |
| DUAL | 020458787900 | 8/20/2019 | 8/30/2019 | 9/27/2019 | Upcoded |
| FCNY | 020458789200 | 8/8/2019 | 8/30/2019 | 9/27/2019 | Upcoded |
| FMAP | 020458791000 | 8/13/2019 | 8/30/2019 | 9/27/2019 | Upcoded |
| FMAP | 020458792700 | 8/16/2019 | 8/30/2019 | 9/27/2019 | Upcoded |
| FCNY | 020458798600 | 7/31/2019 | 8/30/2019 | 9/27/2019 | Upcoded |
| FCNY | 020458800000 | 8/11/2019 | 8/30/2019 | 9/27/2019 | Upcoded |

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| DUAL | 020458802900 | 8/9/2019 | 8/30/2019 | 9/27/2019 | Upcoded |
| FCNY | 020458806200 | 8/12/2019 | 8/30/2019 | 9/27/2019 | Upcoded |
| HARP | 020458807600 | 8/13/2019 | 8/30/2019 | 9/27/2019 | Upcoded |
| FMAP | 020458813100 | 8/9/2019 | 8/30/2019 | 9/27/2019 | Upcoded |
| DUAL | 020458814800 | 8/10/2019 | 8/30/2019 | 9/27/2019 | Upcoded |
| HARP | 020458816500 | 8/8/2019 | 8/30/2019 | 9/27/2019 | Upcoded |
| FCNY | 020458817800 | 8/8/2019 | 8/30/2019 | 9/27/2019 | Upcoded |
| HARP | 020471491900 | 8/12/2019 | 9/2/2019 | 9/27/2019 | Upcoded |
| FCNY | 020471507300 | 8/12/2019 | 9/2/2019 | 9/27/2019 | Upcoded |
| FCNY | 020471511500 | 8/12/2019 | 9/2/2019 | 9/27/2019 | Upcoded |
| FCNY | 020471512900 | 8/12/2019 | 9/2/2019 | 9/27/2019 | Upcoded |
| FCNY | 020471515600 | 8/12/2019 | 9/2/2019 | 9/27/2019 | Upcoded |
| FCNY | 020471518800 | 8/12/2019 | 9/2/2019 | 9/27/2019 | Upcoded |
| NYEP | 020471523000 | 8/12/2019 | 9/2/2019 | 9/27/2019 | Upcoded |
| FCNY | 020471526100 | 8/12/2019 | 9/2/2019 | 9/27/2019 | Upcoded |
| FCNY | 020471529000 | 8/14/2019 | 9/2/2019 | 9/27/2019 | Upcoded |
| FCNY | 020471535900 | 8/14/2019 | 9/2/2019 | 9/27/2019 | Upcoded |
| NYEP | 020471546600 | 8/14/2019 | 9/2/2019 | 9/27/2019 | Upcoded |
| FCNY | 020471551000 | 8/14/2019 | 9/2/2019 | 9/27/2019 | Upcoded |
| FCNY | 020471558400 | 8/14/2019 | 9/2/2019 | 9/27/2019 | Upcoded |
| FCNY | 020471561300 | 8/13/2019 | 9/2/2019 | 9/27/2019 | Upcoded |
| FCNY | 020471565800 | 8/15/2019 | 9/2/2019 | 9/27/2019 | Upcoded |
| FCNY | 020471567100 | 8/15/2019 | 9/2/2019 | 9/27/2019 | Upcoded |
| FCNY | 020471568300 | 8/7/2019 | 9/2/2019 | 9/27/2019 | Upcoded |
| FMAP | 020471573700 | 8/16/2019 | 9/2/2019 | 9/27/2019 | Upcoded |
| DUAL | 020471575100 | 8/16/2019 | 9/2/2019 | 9/27/2019 | Upcoded |
| FCNY | 020471580700 | 6/4/2019 | 9/2/2019 | 9/27/2019 | Upcoded |
| FCNY | 020471587800 | 8/9/2019 | 9/2/2019 | 9/27/2019 | Upcoded |
| FCNY | 020471595300 | 8/8/2019 | 9/2/2019 | 9/27/2019 | Upcoded |
| FCNY | 020471598600 | 8/9/2019 | 9/2/2019 | 9/27/2019 | Upcoded |
| FCNY | 020471605800 | 8/9/2019 | 9/2/2019 | 9/27/2019 | Upcoded |
| NYEP | 020471607400 | 8/8/2019 | 9/2/2019 | 9/27/2019 | Upcoded |
| NYEP | 020471608500 | 8/9/2019 | 9/2/2019 | 9/27/2019 | Upcoded |
| FCNY | 020471614700 | 8/8/2019 | 9/2/2019 | 9/27/2019 | Upcoded |
| NYEP | 020471623600 | 8/9/2019 | 9/2/2019 | 9/27/2019 | Upcoded |
| FCNY | 020471625200 | 8/9/2019 | 9/2/2019 | 9/27/2019 | Upcoded |
| NYEP | 020471626600 | 8/8/2019 | 9/2/2019 | 9/27/2019 | Upcoded |
| FCNY | 020471628200 | 8/8/2019 | 9/2/2019 | 9/27/2019 | Upcoded |
| FCNY | 020471631200 | 8/9/2019 | 9/2/2019 | 9/27/2019 | Upcoded |
| NYEP | 020471634600 | 8/9/2019 | 9/2/2019 | 9/27/2019 | Upcoded |
| FCNY | 020471636000 | 8/9/2019 | 9/2/2019 | 9/27/2019 | Upcoded |
| FCNY | 020471644700 | 8/11/2019 | 9/2/2019 | 9/27/2019 | Upcoded |
| HARP | 020471651900 | 8/11/2019 | 9/2/2019 | 9/27/2019 | Upcoded |
| FCNY | 020471656700 | 8/10/2019 | 9/2/2019 | 9/27/2019 | Upcoded |
| FCNY | 020471657500 | 8/11/2019 | 9/2/2019 | 9/27/2019 | Upcoded |
| HARP | 020471668400 | 8/10/2019 | 9/2/2019 | 9/27/2019 | Upcoded |
| NYEX | 020471672900 | 8/10/2019 | 9/2/2019 | 9/27/2019 | Upcoded |
| NYEX | 020471688200 | 8/9/2019 | 9/2/2019 | 9/13/2019 | Upcoded |
| FCNY | 020471692700 | 8/15/2019 | 9/2/2019 | 9/27/2019 | Upcoded |
| FCNY | 020471694200 | 8/15/2019 | 9/2/2019 | 9/27/2019 | Upcoded |
| FCNY | 020471696000 | 8/7/2019 | 9/2/2019 | 9/27/2019 | Upcoded |
| FCNY | 020471697400 | 8/15/2019 | 9/2/2019 | 9/27/2019 | Upcoded |
| NYEP | 020471702000 | 8/15/2019 | 9/2/2019 | 9/27/2019 | Upcoded |
| HARP | 020471706200 | 8/9/2019 | 9/2/2019 | 9/27/2019 | Upcoded |

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| FCNY | 020471709300 | 8/9/2019 | 9/2/2019 | 9/27/2019 | Upcoded |
| FCNY | 020471710700 | 8/9/2019 | 9/2/2019 | 9/27/2019 | Upcoded |
| NYEP | 020471719500 | 8/10/2019 | 9/2/2019 | 9/27/2019 | Upcoded |
| FCNY | 020471720600 | 8/10/2019 | 9/2/2019 | 9/27/2019 | Upcoded |
| FCNY | 020471723200 | 8/10/2019 | 9/2/2019 | 9/27/2019 | Upcoded |
| FCNY | 020471726300 | 8/14/2019 | 9/2/2019 | 9/27/2019 | Upcoded |
| FCNY | 020471737000 | 8/9/2019 | 9/2/2019 | 9/27/2019 | Upcoded |
| FCNY | 020471742800 | 8/10/2019 | 9/2/2019 | 9/27/2019 | Upcoded |
| FCNY | 020471744600 | 8/10/2019 | 9/2/2019 | 9/27/2019 | Upcoded |
| FCNY | 020471747300 | 8/10/2019 | 9/2/2019 | 9/27/2019 | Upcoded |
| FCNY | 020471753200 | 8/10/2019 | 9/2/2019 | 9/27/2019 | Upcoded |
| FCNY | 020471755800 | 8/11/2019 | 9/2/2019 | 9/27/2019 | Upcoded |
| FCNY | 020471759700 | 8/11/2019 | 9/2/2019 | 9/27/2019 | Upcoded |
| DUAL | 020471765000 | 8/12/2019 | 9/2/2019 | 9/27/2019 | Upcoded |
| FCNY | 020471767900 | 8/9/2019 | 9/2/2019 | 9/27/2019 | Upcoded |
| FCNY | 020471772700 | 8/13/2019 | 9/2/2019 | 9/27/2019 | Upcoded |
| FCNY | 020471776000 | 8/13/2019 | 9/2/2019 | 9/27/2019 | Upcoded |
| HARP | 020471780500 | 8/13/2019 | 9/2/2019 | 9/27/2019 | Upcoded |
| FCNY | 020471781800 | 8/13/2019 | 9/2/2019 | 9/27/2019 | Upcoded |
| FCNY | 020471786000 | 8/13/2019 | 9/2/2019 | 9/27/2019 | Upcoded |
| FCNY | 020471787300 | 8/13/2019 | 9/2/2019 | 9/27/2019 | Upcoded |
| FCNY | 020471793100 | 8/13/2019 | 9/2/2019 | 9/27/2019 | Upcoded |
| FCNY | 020471799800 | 8/14/2019 | 9/2/2019 | 9/27/2019 | Upcoded |
| FCNY | 020471801200 | 8/15/2019 | 9/2/2019 | 9/27/2019 | Upcoded |
| FCNY | 020471804200 | 8/17/2019 | 9/2/2019 | 9/27/2019 | Upcoded |
| FCNY | 020471806000 | 8/14/2019 | 9/2/2019 | 9/27/2019 | Upcoded |
| FCNY | 020471811800 | 8/17/2019 | 9/2/2019 | 9/27/2019 | Upcoded |
| FCNY | 020471814400 | 8/17/2019 | 9/2/2019 | 9/27/2019 | Upcoded |
| FCNY | 020471815900 | 8/14/2019 | 9/2/2019 | 9/27/2019 | Upcoded |
| FCNY | 020471820200 | 8/15/2019 | 9/2/2019 | 9/27/2019 | Upcoded |
| FCNY | 020471835700 | 8/17/2019 | 9/2/2019 | 9/27/2019 | Upcoded |
| FCNY | 020471838700 | 8/15/2019 | 9/2/2019 | 9/27/2019 | Upcoded |
| FCNY | 020471846900 | 8/15/2019 | 9/2/2019 | 9/27/2019 | Upcoded |
| HARP | 020471854600 | 8/17/2019 | 9/2/2019 | 9/27/2019 | Upcoded |
| FCNY | 020471858600 | 8/15/2019 | 9/2/2019 | 9/27/2019 | Upcoded |
| FCNY | 020471859900 | 8/17/2019 | 9/2/2019 | 9/27/2019 | Upcoded |
| FCNY | 020471867700 | 8/14/2019 | 9/2/2019 | 9/27/2019 | Upcoded |
| FCNY | 020471871500 | 8/14/2019 | 9/2/2019 | 9/27/2019 | Upcoded |
| FCNY | 020471875500 | 8/15/2019 | 9/2/2019 | 9/27/2019 | Upcoded |
| DUAL | 020471890300 | 8/18/2019 | 9/2/2019 | 9/27/2019 | Upcoded |
| DUAL | 020471891600 | 8/18/2019 | 9/2/2019 | 9/27/2019 | Upcoded |
| HARP | 020471893000 | 8/15/2019 | 9/2/2019 | 9/27/2019 | Upcoded |
| FCNY | 020471894300 | 8/15/2019 | 9/2/2019 | 9/27/2019 | Upcoded |
| HARP | 020471895800 | 8/15/2019 | 9/2/2019 | 9/27/2019 | Upcoded |
| FCNY | 020471898300 | 8/15/2019 | 9/2/2019 | 9/27/2019 | Upcoded |
| FCNY | 020471899500 | 8/15/2019 | 9/2/2019 | 9/27/2019 | Upcoded |
| FCNY | 020471900500 | 8/15/2019 | 9/2/2019 | 9/27/2019 | Upcoded |
| HARP | 020471907000 | 8/9/2019 | 9/2/2019 | 9/27/2019 | Upcoded |
| FCNY | 020471911200 | 8/16/2019 | 9/2/2019 | 9/27/2019 | Upcoded |
| FCNY | 020471912600 | 8/11/2019 | 9/2/2019 | 9/27/2019 | Upcoded |
| HARP | 020471915200 | 8/11/2019 | 9/2/2019 | 9/27/2019 | Upcoded |
| FCNY | 020471916500 | 8/6/2019 | 9/2/2019 | 9/27/2019 | Upcoded |
| FCNY | 020471924600 | 8/11/2019 | 9/2/2019 | 9/27/2019 | Upcoded |
| FCNY | 020471925600 | 8/11/2019 | 9/2/2019 | 9/27/2019 | Upcoded |

TeamHealth claims identified as being upcoded

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| FCNY | 020471932100 | 8/9/2019 | 9/2/2019 | 9/27/2019 | Upcoded |
| FCNY | 020471937000 | 8/9/2019 | 9/2/2019 | 9/27/2019 | Upcoded |
| FCNY | 020471939400 | 8/14/2019 | 9/2/2019 | 9/27/2019 | Upcoded |
| FCNY | 020471940900 | 8/11/2019 | 9/2/2019 | 9/27/2019 | Upcoded |
| FCNY | 020471943400 | 8/11/2019 | 9/2/2019 | 9/27/2019 | Upcoded |
| FCNY | 020471947500 | 8/11/2019 | 9/2/2019 | 9/27/2019 | Upcoded |
| FCNY | 020471960300 | 8/9/2019 | 9/2/2019 | 9/27/2019 | Upcoded |
| HARP | 020471961600 | 8/12/2019 | 9/2/2019 | 9/27/2019 | Upcoded |
| FCNY | 020471963800 | 8/15/2019 | 9/2/2019 | 9/27/2019 | Upcoded |
| FCNY | 020471986600 | 8/15/2019 | 9/2/2019 | 9/27/2019 | Upcoded |
| FCNY | 020471993800 | 8/12/2019 | 9/2/2019 | 9/27/2019 | Upcoded |
| FCNY | 020471999800 | 8/12/2019 | 9/2/2019 | 9/27/2019 | Upcoded |
| FCNY | 020472011100 | 8/12/2019 | 9/2/2019 | 9/27/2019 | Upcoded |
| FCNY | 020472012500 | 8/12/2019 | 9/2/2019 | 9/27/2019 | Upcoded |
| DUAL | 020472017100 | 8/14/2019 | 9/2/2019 | 9/27/2019 | Upcoded |
| FCNY | 020472023000 | 8/14/2019 | 9/2/2019 | 9/27/2019 | Upcoded |
| FCNY | 020472025900 | 8/14/2019 | 9/2/2019 | 9/27/2019 | Upcoded |
| FCNY | 020472027300 | 8/14/2019 | 9/2/2019 | 9/27/2019 | Upcoded |
| HARP | 020472029900 | 8/14/2019 | 9/2/2019 | 9/27/2019 | Upcoded |
| FCNY | 020472031200 | 8/14/2019 | 9/2/2019 | 9/27/2019 | Upcoded |
| FCNY | 020472032500 | 8/14/2019 | 9/2/2019 | 9/27/2019 | Upcoded |
| FCNY | 020472035100 | 8/14/2019 | 9/2/2019 | 9/27/2019 | Upcoded |
| FCNY | 020472036400 | 8/14/2019 | 9/2/2019 | 9/27/2019 | Upcoded |
| HARP | 020472051700 | 8/15/2019 | 9/2/2019 | 9/27/2019 | Upcoded |
| HARP | 020472054900 | 8/15/2019 | 9/2/2019 | 9/27/2019 | Upcoded |
| FCNY | 020472057500 | 8/15/2019 | 9/2/2019 | 9/27/2019 | Upcoded |
| FCNY | 020472059000 | 8/15/2019 | 9/2/2019 | 9/27/2019 | Upcoded |
| HARP | 020472066500 | 8/15/2019 | 9/2/2019 | 9/27/2019 | Upcoded |
| FCNY | 020472067500 | 8/15/2019 | 9/2/2019 | 9/27/2019 | Upcoded |
| FCNY | 020472068900 | 8/15/2019 | 9/2/2019 | 9/27/2019 | Upcoded |
| FCNY | 020472070500 | 8/15/2019 | 9/2/2019 | 9/27/2019 | Upcoded |
| FCNY | 020472079100 | 8/15/2019 | 9/2/2019 | 9/27/2019 | Upcoded |
| FCNY | 020472089200 | 8/12/2019 | 9/2/2019 | 9/27/2019 | Upcoded |
| FCNY | 020472090700 | 8/12/2019 | 9/2/2019 | 9/27/2019 | Upcoded |
| FCNY | 020472092300 | 8/12/2019 | 9/2/2019 | 9/27/2019 | Upcoded |
| NYEP | 020472098100 | 8/12/2019 | 9/2/2019 | 9/27/2019 | Upcoded |
| FCNY | 020472104900 | 8/12/2019 | 9/2/2019 | 9/27/2019 | Upcoded |
| FCNY | 020472106300 | 8/12/2019 | 9/2/2019 | 9/27/2019 | Upcoded |
| FCNY | 020472107900 | 8/12/2019 | 9/2/2019 | 9/27/2019 | Upcoded |
| HARP | 020472110300 | 8/12/2019 | 9/2/2019 | 9/27/2019 | Upcoded |
| FCNY | 020472116300 | 8/13/2019 | 9/2/2019 | 9/27/2019 | Upcoded |
| FCNY | 020472117600 | 8/12/2019 | 9/2/2019 | 9/27/2019 | Upcoded |
| FCNY | 020472120800 | 8/13/2019 | 9/2/2019 | 9/27/2019 | Upcoded |
| FCNY | 020472127500 | 8/13/2019 | 9/2/2019 | 9/27/2019 | Upcoded |
| FCNY | 020472129000 | 8/13/2019 | 9/2/2019 | 9/27/2019 | Upcoded |
| FCNY | 020472133400 | 8/13/2019 | 9/2/2019 | 9/27/2019 | Upcoded |
| HARP | 020472134900 | 8/13/2019 | 9/2/2019 | 9/27/2019 | Upcoded |
| FCNY | 020472138000 | 8/13/2019 | 9/2/2019 | 9/27/2019 | Upcoded |
| FCNY | 020472139600 | 8/13/2019 | 9/2/2019 | 9/27/2019 | Upcoded |
| FCNY | 020472142400 | 8/13/2019 | 9/2/2019 | 9/27/2019 | Upcoded |
| HARP | 020472146200 | 8/13/2019 | 9/2/2019 | 9/27/2019 | Upcoded |
| FCNY | 020472153700 | 8/12/2019 | 9/2/2019 | 9/27/2019 | Upcoded |
| FCNY | 020472159500 | 8/14/2019 | 9/2/2019 | 9/27/2019 | Upcoded |
| FCNY | 020472163600 | 8/14/2019 | 9/2/2019 | 9/27/2019 | Upcoded |

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| FCNY | 020472169400 | 8/14/2019 | 9/2/2019 | 9/27/2019 | Upcoded |
| HARP | 020472170900 | 7/20/2019 | 9/2/2019 | 9/27/2019 | Upcoded |
| DUAL | 020472179500 | 8/16/2019 | 9/2/2019 | 9/27/2019 | Upcoded |
| FCNY | 020472188100 | 8/15/2019 | 9/2/2019 | 9/27/2019 | Upcoded |
| FCNY | 020472190900 | 8/15/2019 | 9/2/2019 | 9/27/2019 | Upcoded |
| FCNY | 020472194900 | 8/14/2019 | 9/2/2019 | 9/27/2019 | Upcoded |
| FCNY | 020472203700 | 8/14/2019 | 9/2/2019 | 9/27/2019 | Upcoded |
| FCNY | 020472208100 | 8/15/2019 | 9/2/2019 | 9/27/2019 | Upcoded |
| HARP | 020472215600 | 8/11/2019 | 9/2/2019 | 9/27/2019 | Upcoded |
| FCNY | 020472216700 | 8/14/2019 | 9/2/2019 | 9/27/2019 | Upcoded |
| DUAL | 020472219700 | 8/4/2019 | 9/2/2019 | 9/27/2019 | Upcoded |
| FCNY | 020472230000 | 8/10/2019 | 9/2/2019 | 9/27/2019 | Upcoded |
| FCNY | 020472232700 | 8/10/2019 | 9/2/2019 | 9/27/2019 | Upcoded |
| FCNY | 020472234100 | 8/10/2019 | 9/2/2019 | 9/27/2019 | Upcoded |
| HARP | 020472235400 | 8/10/2019 | 9/2/2019 | 9/27/2019 | Upcoded |
| FCNY | 020472241400 | 8/10/2019 | 9/2/2019 | 9/27/2019 | Upcoded |
| FCNY | 020472932300 | 8/15/2019 | 9/2/2019 | 9/27/2019 | Upcoded |
| FCNY | 020472933800 | 8/15/2019 | 9/2/2019 | 9/27/2019 | Upcoded |
| FCNY | 020472936700 | 8/15/2019 | 9/2/2019 | 9/27/2019 | Upcoded |
| FCNY | 020472945100 | 8/15/2019 | 9/2/2019 | 9/27/2019 | Upcoded |
| FCNY | 020472948000 | 8/15/2019 | 9/2/2019 | 9/27/2019 | Upcoded |
| FCNY | 020472954600 | 8/15/2019 | 9/2/2019 | 9/27/2019 | Upcoded |
| HARP | 020472957400 | 8/11/2019 | 9/2/2019 | 9/27/2019 | Upcoded |
| FCNY | 020472962900 | 8/11/2019 | 9/2/2019 | 9/27/2019 | Upcoded |
| FCNY | 020472965700 | 8/11/2019 | 9/2/2019 | 9/27/2019 | Upcoded |
| HARP | 020472972900 | 8/11/2019 | 9/2/2019 | 9/27/2019 | Upcoded |
| FCNY | 020472983200 | 8/11/2019 | 9/2/2019 | 9/27/2019 | Upcoded |
| DUAL | 020485412200 | 8/19/2019 | 9/4/2019 | 9/27/2019 | Upcoded |
| DUAL | 020485415000 | 8/19/2019 | 9/4/2019 | 9/27/2019 | Upcoded |
| DUAL | 020485420800 | 7/31/2019 | 9/4/2019 | 9/27/2019 | Upcoded |
| FMAP | 020485428400 | 8/22/2019 | 9/4/2019 | 9/27/2019 | Upcoded |
| FCNY | 020485431300 | 8/3/2019 | 9/4/2019 | 9/27/2019 | Upcoded |
| FCNY | 020485434200 | 6/22/2019 | 9/4/2019 | 9/27/2019 | Upcoded |
| FMAP | 020485440600 | 8/12/2019 | 9/4/2019 | 9/27/2019 | Upcoded |
| DUAL | 020485443800 | 8/17/2019 | 9/4/2019 | 9/27/2019 | Upcoded |
| DUAL | 020485449400 | 8/18/2019 | 9/4/2019 | 9/27/2019 | Upcoded |
| DUAL | 020485452400 | 8/15/2019 | 9/4/2019 | 9/27/2019 | Upcoded |
| DUAL | 020485453900 | 8/15/2019 | 9/4/2019 | 9/27/2019 | Upcoded |
| DUAL | 020485456600 | 8/14/2019 | 9/4/2019 | 9/27/2019 | Upcoded |
| FCNY | 020501038400 | 8/16/2019 | 9/5/2019 | 9/27/2019 | Upcoded |
| FMAP | 020501042900 | 8/19/2019 | 9/5/2019 | 9/27/2019 | Upcoded |
| DUAL | 020501044300 | 8/20/2019 | 9/5/2019 | 9/27/2019 | Upcoded |
| FMAP | 020501045400 | 8/19/2019 | 9/5/2019 | 9/27/2019 | Upcoded |
| FMAP | 020501049800 | 8/21/2019 | 9/5/2019 | 9/27/2019 | Upcoded |
| FMAP | 020501050900 | 8/22/2019 | 9/5/2019 | 9/27/2019 | Upcoded |
| DUAL | 020501054000 | 8/22/2019 | 9/5/2019 | 9/27/2019 | Upcoded |
| DUAL | 020501055200 | 8/19/2019 | 9/5/2019 | 9/27/2019 | Upcoded |
| HARP | 020501056700 | 8/16/2019 | 9/5/2019 | 9/27/2019 | Upcoded |
| FCNY | 020501058000 | 8/16/2019 | 9/5/2019 | 9/27/2019 | Upcoded |
| FCNY | 020501059500 | 8/16/2019 | 9/5/2019 | 9/27/2019 | Upcoded |
| FCNY | 020501069900 | 8/16/2019 | 9/5/2019 | 9/27/2019 | Upcoded |
| FCNY | 020501071400 | 8/15/2019 | 9/5/2019 | 9/27/2019 | Upcoded |
| FCNY | 020501072900 | 8/13/2019 | 9/5/2019 | 9/27/2019 | Upcoded |
| FCNY | 020501085700 | 8/17/2019 | 9/5/2019 | 9/27/2019 | Upcoded |

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| FCNY | 020501104500 | 8/18/2019 | 9/5/2019 | 9/27/2019 | Upcoded |
| FCNY | 020501115900 | 8/18/2019 | 9/5/2019 | 9/27/2019 | Upcoded |
| FCNY | 020501121800 | 8/18/2019 | 9/5/2019 | 9/27/2019 | Upcoded |
| FCNY | 020501126000 | 8/18/2019 | 9/5/2019 | 9/27/2019 | Upcoded |
| DUAL | 020501130200 | 8/19/2019 | 9/5/2019 | 9/27/2019 | Upcoded |
| FMAP | 020501134800 | 8/19/2019 | 9/5/2019 | 9/27/2019 | Upcoded |
| DUAL | 020501137700 | 8/22/2019 | 9/5/2019 | 9/27/2019 | Upcoded |
| DUAL | 020501140500 | 8/22/2019 | 9/5/2019 | 9/27/2019 | Upcoded |
| FCNY | 020501147600 | 7/10/2019 | 9/5/2019 | 9/27/2019 | Upcoded |
| FCNY | 020501158600 | 8/16/2019 | 9/5/2019 | 9/27/2019 | Upcoded |
| FMAP | 020501165900 | 8/18/2019 | 9/5/2019 | 9/27/2019 | Upcoded |
| DUAL | 020501167300 | 8/19/2019 | 9/5/2019 | 9/27/2019 | Upcoded |
| FMAP | 020501168900 | 8/18/2019 | 9/5/2019 | 9/27/2019 | Upcoded |
| FCNY | 020501176000 | 7/8/2019 | 9/5/2019 | 9/27/2019 | Upcoded |
| FCNY | 020501177400 | 7/11/2019 | 9/5/2019 | 9/27/2019 | Upcoded |
| FCNY | 020501178600 | 7/12/2019 | 9/5/2019 | 9/27/2019 | Upcoded |
| FCNY | 020501185500 | 8/12/2019 | 9/5/2019 | 9/27/2019 | Upcoded |
| FCNY | 020501189200 | 8/12/2019 | 9/5/2019 | 9/27/2019 | Upcoded |
| FCNY | 020501190400 | 8/12/2019 | 9/5/2019 | 9/27/2019 | Upcoded |
| FCNY | 020501191600 | 8/12/2019 | 9/5/2019 | 9/27/2019 | Upcoded |
| NYEP | 020501202900 | 8/16/2019 | 9/5/2019 | 9/27/2019 | Upcoded |
| HARP | 020501209000 | 8/16/2019 | 9/5/2019 | 9/27/2019 | Upcoded |
| HARP | 020501210400 | 8/12/2019 | 9/5/2019 | 9/27/2019 | Upcoded |
| FCNY | 020501217100 | 8/16/2019 | 9/5/2019 | 9/27/2019 | Upcoded |
| FCNY | 020501219700 | 8/16/2019 | 9/5/2019 | 9/27/2019 | Upcoded |
| HARP | 020501230400 | 8/16/2019 | 9/5/2019 | 9/27/2019 | Upcoded |
| FCNY | 020501234300 | 8/15/2019 | 9/5/2019 | 9/27/2019 | Upcoded |
| FCNY | 020501239400 | 8/15/2019 | 9/5/2019 | 9/27/2019 | Upcoded |
| FCNY | 020501242000 | 8/15/2019 | 9/5/2019 | 9/27/2019 | Upcoded |
| FCNY | 020501244400 | 8/15/2019 | 9/5/2019 | 9/27/2019 | Upcoded |
| FCNY | 020501249700 | 8/11/2019 | 9/5/2019 | 9/27/2019 | Upcoded |
| FCNY | 020501252400 | 8/15/2019 | 9/5/2019 | 9/27/2019 | Upcoded |
| FCNY | 020501253900 | 8/14/2019 | 9/5/2019 | 9/27/2019 | Upcoded |
| FCNY | 020501263000 | 8/14/2019 | 9/5/2019 | 9/27/2019 | Upcoded |
| HARP | 020501267900 | 8/14/2019 | 9/5/2019 | 9/27/2019 | Upcoded |
| FCNY | 020501273400 | 8/11/2019 | 9/5/2019 | 9/27/2019 | Upcoded |
| FCNY | 020501277600 | 8/14/2019 | 9/5/2019 | 9/27/2019 | Upcoded |
| FCNY | 020501280400 | 8/11/2019 | 9/5/2019 | 9/27/2019 | Upcoded |
| FCNY | 020501287600 | 8/15/2019 | 9/5/2019 | 9/27/2019 | Upcoded |
| FCNY | 020501293100 | 8/14/2019 | 9/5/2019 | 9/27/2019 | Upcoded |
| HARP | 020501298500 | 8/14/2019 | 9/5/2019 | 9/27/2019 | Upcoded |
| FCNY | 020501301600 | 8/14/2019 | 9/5/2019 | 9/27/2019 | Upcoded |
| FCNY | 020501305700 | 8/11/2019 | 9/5/2019 | 9/27/2019 | Upcoded |
| FCNY | 020501315900 | 8/13/2019 | 9/5/2019 | 9/27/2019 | Upcoded |
| FCNY | 020501319000 | 8/13/2019 | 9/5/2019 | 9/27/2019 | Upcoded |
| HARP | 020501323800 | 8/13/2019 | 9/5/2019 | 9/27/2019 | Upcoded |
| FCNY | 020501325600 | 8/13/2019 | 9/5/2019 | 9/27/2019 | Upcoded |
| FCNY | 020501328500 | 8/13/2019 | 9/5/2019 | 9/27/2019 | Upcoded |
| FCNY | 020501341900 | 7/27/2019 | 9/5/2019 | 9/27/2019 | Upcoded |
| FCNY | 020501346700 | 8/15/2019 | 9/5/2019 | 9/27/2019 | Upcoded |
| FCNY | 020501348100 | 8/13/2019 | 9/5/2019 | 9/27/2019 | Upcoded |
| DUAL | 020501349500 | 8/17/2019 | 9/5/2019 | 9/27/2019 | Upcoded |
| DUAL | 020501355300 | 8/22/2019 | 9/5/2019 | 9/27/2019 | Upcoded |
| FCNY | 020501539700 | 8/19/2019 | 9/5/2019 | 9/27/2019 | Upcoded |

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| HARP | 020501541000 | 8/19/2019 | 9/5/2019 | 9/27/2019 | Upcoded |
| FCNY | 020501542400 | 8/19/2019 | 9/5/2019 | 9/27/2019 | Upcoded |
| FCNY | 020501569200 | 8/19/2019 | 9/5/2019 | 9/27/2019 | Upcoded |
| FCNY | 020501573900 | 8/17/2019 | 9/5/2019 | 9/27/2019 | Upcoded |
| FCNY | 020501580900 | 8/5/2019 | 9/5/2019 | 9/27/2019 | Upcoded |
| DUAL | 020501583500 | 8/18/2019 | 9/5/2019 | 9/27/2019 | Upcoded |
| FMAP | 020501590800 | 8/18/2019 | 9/5/2019 | 9/27/2019 | Upcoded |
| DUAL | 020501593900 | 8/21/2019 | 9/5/2019 | 9/27/2019 | Upcoded |
| DUAL | 020501595300 | 8/17/2019 | 9/5/2019 | 9/27/2019 | Upcoded |
| FMAP | 020501596600 | 8/23/2019 | 9/5/2019 | 9/27/2019 | Upcoded |
| DUAL | 020501600700 | 8/22/2019 | 9/5/2019 | 9/27/2019 | Upcoded |
| DUAL | 020501602300 | 8/22/2019 | 9/5/2019 | 9/27/2019 | Upcoded |
| FCNY | 020501611200 | 7/12/2019 | 9/5/2019 | 9/27/2019 | Upcoded |
| HARP | 020501613900 | 8/17/2019 | 9/5/2019 | 9/27/2019 | Upcoded |
| HARP | 020501632100 | 8/17/2019 | 9/5/2019 | 9/27/2019 | Upcoded |
| FCNY | 020501640200 | 8/17/2019 | 9/5/2019 | 9/27/2019 | Upcoded |
| FCNY | 020501652400 | 8/16/2019 | 9/5/2019 | 9/27/2019 | Upcoded |
| HARP | 020501653900 | 8/16/2019 | 9/5/2019 | 9/27/2019 | Upcoded |
| FCNY | 020501659600 | 8/16/2019 | 9/5/2019 | 9/27/2019 | Upcoded |
| FCNY | 020501665300 | 8/16/2019 | 9/5/2019 | 9/27/2019 | Upcoded |
| FCNY | 020501669400 | 8/16/2019 | 9/5/2019 | 9/27/2019 | Upcoded |
| FCNY | 020501675000 | 8/16/2019 | 9/5/2019 | 9/27/2019 | Upcoded |
| FCNY | 020501678000 | 8/16/2019 | 9/5/2019 | 9/27/2019 | Upcoded |
| HARP | 020501686300 | 8/8/2019 | 9/5/2019 | 9/27/2019 | Upcoded |
| FCNY | 020501693300 | 8/10/2019 | 9/5/2019 | 9/27/2019 | Upcoded |
| HARP | 020501695100 | 8/10/2019 | 9/5/2019 | 9/27/2019 | Upcoded |
| FCNY | 020501698000 | 8/13/2019 | 9/5/2019 | 9/27/2019 | Upcoded |
| FCNY | 020501702200 | 8/14/2019 | 9/5/2019 | 9/27/2019 | Upcoded |
| FCNY | 020501703800 | 8/13/2019 | 9/5/2019 | 9/27/2019 | Upcoded |
| NYEP | 020501710200 | 8/13/2019 | 9/5/2019 | 9/27/2019 | Upcoded |
| FCNY | 020501711700 | 8/13/2019 | 9/5/2019 | 9/27/2019 | Upcoded |
| FCNY | 020501712900 | 8/13/2019 | 9/5/2019 | 9/27/2019 | Upcoded |
| FCNY | 020501715600 | 8/12/2019 | 9/5/2019 | 9/27/2019 | Upcoded |
| FCNY | 020501725400 | 8/13/2019 | 9/5/2019 | 9/27/2019 | Upcoded |
| NYEX | 020501726800 | 8/14/2019 | 9/5/2019 | 9/27/2019 | Upcoded |
| FCNY | 020501728200 | 8/13/2019 | 9/5/2019 | 9/27/2019 | Upcoded |
| FCNY | 020501732200 | 8/12/2019 | 9/5/2019 | 9/27/2019 | Upcoded |
| FCNY | 020501735900 | 8/12/2019 | 9/5/2019 | 9/27/2019 | Upcoded |
| FCNY | 020501740300 | 8/12/2019 | 9/5/2019 | 9/27/2019 | Upcoded |
| FCNY | 020501741500 | 8/13/2019 | 9/5/2019 | 9/27/2019 | Upcoded |
| FCNY | 020501742900 | 8/13/2019 | 9/5/2019 | 9/27/2019 | Upcoded |
| FCNY | 020501748700 | 8/14/2019 | 9/5/2019 | 9/27/2019 | Upcoded |
| FCNY | 020501750200 | 8/13/2019 | 9/5/2019 | 9/27/2019 | Upcoded |
| FCNY | 020501754600 | 8/14/2019 | 9/5/2019 | 9/27/2019 | Upcoded |
| FCNY | 020501756100 | 8/14/2019 | 9/5/2019 | 9/27/2019 | Upcoded |
| FCNY | 020501757200 | 8/12/2019 | 9/5/2019 | 9/27/2019 | Upcoded |
| FCNY | 020501758500 | 8/14/2019 | 9/5/2019 | 9/27/2019 | Upcoded |
| FCNY | 020501761600 | 8/12/2019 | 9/5/2019 | 9/27/2019 | Upcoded |
| NYEP | 020501764400 | 8/13/2019 | 9/5/2019 | 9/27/2019 | Upcoded |
| FCNY | 020501769800 | 8/12/2019 | 9/5/2019 | 9/27/2019 | Upcoded |
| FCNY | 020501771500 | 8/13/2019 | 9/5/2019 | 9/27/2019 | Upcoded |
| FCNY | 020501774600 | 8/14/2019 | 9/5/2019 | 9/27/2019 | Upcoded |
| FCNY | 020501777700 | 8/14/2019 | 9/5/2019 | 9/27/2019 | Upcoded |
| FCNY | 020501782600 | 8/15/2019 | 9/5/2019 | 9/27/2019 | Upcoded |

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| FCNY | 020501785800 | 8/13/2019 | 9/5/2019 | 9/27/2019 | Upcoded |
| FCNY | 020501792000 | 8/15/2019 | 9/5/2019 | 9/27/2019 | Upcoded |
| HARP | 020501793700 | 8/12/2019 | 9/5/2019 | 9/27/2019 | Upcoded |
| HARP | 020501795300 | 8/15/2019 | 9/5/2019 | 9/27/2019 | Upcoded |
| FCNY | 020501796700 | 8/13/2019 | 9/5/2019 | 9/27/2019 | Upcoded |
| NYEP | 020501798300 | 8/15/2019 | 9/5/2019 | 9/27/2019 | Upcoded |
| FCNY | 020501800900 | 8/15/2019 | 9/5/2019 | 9/27/2019 | Upcoded |
| NYEP | 020501805000 | 8/15/2019 | 9/5/2019 | 9/27/2019 | Upcoded |
| FCNY | 020501806300 | 8/15/2019 | 9/5/2019 | 9/27/2019 | Upcoded |
| NYEX | 020501807800 | 8/14/2019 | 9/5/2019 | 9/27/2019 | Upcoded |
| FCNY | 020501818900 | 8/11/2019 | 9/5/2019 | 9/27/2019 | Upcoded |
| HARP | 020501820500 | 8/15/2019 | 9/5/2019 | 9/27/2019 | Upcoded |
| DUAL | 020501823200 | 8/19/2019 | 9/5/2019 | 9/27/2019 | Upcoded |
| FCNY | 020501826200 | 7/12/2019 | 9/5/2019 | 9/27/2019 | Upcoded |
| NYEP | 020501827700 | 7/13/2019 | 9/5/2019 | 9/27/2019 | Upcoded |
| FCNY | 020501829100 | 8/14/2019 | 9/5/2019 | 9/27/2019 | Upcoded |
| FCNY | 020501831600 | 8/14/2019 | 9/5/2019 | 9/27/2019 | Upcoded |
| HARP | 020501835800 | 8/12/2019 | 9/5/2019 | 9/27/2019 | Upcoded |
| FCNY | 020501839900 | 8/14/2019 | 9/5/2019 | 9/27/2019 | Upcoded |
| HARP | 020501845600 | 8/12/2019 | 9/5/2019 | 9/27/2019 | Upcoded |
| FCNY | 020501852900 | 8/13/2019 | 9/5/2019 | 9/27/2019 | Upcoded |
| HARP | 020501854400 | 8/13/2019 | 9/5/2019 | 9/27/2019 | Upcoded |
| FCNY | 020501855900 | 8/12/2019 | 9/5/2019 | 9/27/2019 | Upcoded |
| FCNY | 020501859000 | 8/13/2019 | 9/5/2019 | 9/27/2019 | Upcoded |
| FCNY | 020501860300 | 8/15/2019 | 9/5/2019 | 9/27/2019 | Upcoded |
| HARP | 020501862000 | 8/15/2019 | 9/5/2019 | 9/27/2019 | Upcoded |
| FCNY | 020501866200 | 8/15/2019 | 9/5/2019 | 9/27/2019 | Upcoded |
| FCNY | 020501867800 | 8/15/2019 | 9/5/2019 | 9/27/2019 | Upcoded |
| FCNY | 020501874200 | 8/15/2019 | 9/5/2019 | 9/27/2019 | Upcoded |
| FCNY | 020501884600 | 8/13/2019 | 9/5/2019 | 9/27/2019 | Upcoded |
| FCNY | 020501888900 | 8/12/2019 | 9/5/2019 | 9/27/2019 | Upcoded |
| NYEX | 020501890000 | 8/15/2019 | 9/5/2019 | 9/27/2019 | Upcoded |
| FCNY | 020501891500 | 8/14/2019 | 9/5/2019 | 9/27/2019 | Upcoded |
| FCNY | 020501894200 | 8/14/2019 | 9/5/2019 | 9/27/2019 | Upcoded |
| FCNY | 020501897000 | 8/15/2019 | 9/5/2019 | 9/27/2019 | Upcoded |
| FCNY | 020501903900 | 8/15/2019 | 9/5/2019 | 9/27/2019 | Upcoded |
| FCNY | 020501905400 | 8/14/2019 | 9/5/2019 | 9/27/2019 | Upcoded |
| NYEX | 020501908100 | 8/15/2019 | 9/5/2019 | 9/20/2019 | Upcoded |
| NYEX | 020501911200 | 8/15/2019 | 9/5/2019 | 9/27/2019 | Upcoded |
| FCNY | 020501912800 | 8/7/2019 | 9/5/2019 | 9/27/2019 | Upcoded |
| FCNY | 020501914100 | 8/7/2019 | 9/5/2019 | 9/27/2019 | Upcoded |
| FCNY | 020501915300 | 8/7/2019 | 9/5/2019 | 9/27/2019 | Upcoded |
| HARP | 020501919300 | 8/7/2019 | 9/5/2019 | 9/27/2019 | Upcoded |
| HARP | 020501922100 | 8/7/2019 | 9/5/2019 | 9/27/2019 | Upcoded |
| FCNY | 020501928100 | 8/8/2019 | 9/5/2019 | 9/27/2019 | Upcoded |
| FCNY | 020501933600 | 8/18/2019 | 9/5/2019 | 9/27/2019 | Upcoded |
| NYEX | 020501939500 | 8/18/2019 | 9/5/2019 | 9/27/2019 | Upcoded |
| FCNY | 020501942300 | 8/18/2019 | 9/5/2019 | 9/27/2019 | Upcoded |
| FCNY | 020501947500 | 8/14/2019 | 9/5/2019 | 9/27/2019 | Upcoded |
| HARP | 020501948700 | 8/19/2019 | 9/5/2019 | 9/27/2019 | Upcoded |
| FCNY | 020501951400 | 8/20/2019 | 9/5/2019 | 9/27/2019 | Upcoded |
| FCNY | 020501955500 | 8/19/2019 | 9/5/2019 | 9/27/2019 | Upcoded |
| NYEP | 020501960100 | 8/19/2019 | 9/5/2019 | 9/27/2019 | Upcoded |
| FCNY | 020501963000 | 8/19/2019 | 9/5/2019 | 9/27/2019 | Upcoded |

TeamHealth claims identified as being upcoded

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| FCNY | 020501972100 | 8/20/2019 | 9/5/2019 | 9/27/2019 | Upcoded |
| FCNY | 020501984900 | 8/21/2019 | 9/5/2019 | 9/27/2019 | Upcoded |
| NYEP | 020501986400 | 8/20/2019 | 9/5/2019 | 9/27/2019 | Upcoded |
| FCNY | 020501994600 | 8/21/2019 | 9/5/2019 | 9/27/2019 | Upcoded |
| FCNY | 020502000400 | 8/20/2019 | 9/5/2019 | 9/27/2019 | Upcoded |
| HARP | 020502008400 | 8/20/2019 | 9/5/2019 | 9/27/2019 | Upcoded |
| FCNY | 020502014800 | 8/21/2019 | 9/5/2019 | 9/27/2019 | Upcoded |
| FCNY | 020502016500 | 8/21/2019 | 9/5/2019 | 9/27/2019 | Upcoded |
| FCNY | 020502020800 | 8/20/2019 | 9/5/2019 | 9/27/2019 | Upcoded |
| FCNY | 020502028800 | 8/20/2019 | 9/5/2019 | 9/27/2019 | Upcoded |
| FCNY | 020502037600 | 8/18/2019 | 9/5/2019 | 9/27/2019 | Upcoded |
| FCNY | 020502041800 | 8/18/2019 | 9/5/2019 | 9/27/2019 | Upcoded |
| FCNY | 020502044700 | 8/18/2019 | 9/5/2019 | 9/27/2019 | Upcoded |
| FCNY | 020502046300 | 8/18/2019 | 9/5/2019 | 9/27/2019 | Upcoded |
| NYEP | 020502049100 | 8/18/2019 | 9/5/2019 | 9/27/2019 | Upcoded |
| FCNY | 020502054900 | 8/20/2019 | 9/5/2019 | 9/27/2019 | Upcoded |
| FCNY | 020502064000 | 8/22/2019 | 9/5/2019 | 9/27/2019 | Upcoded |
| HARP | 020502065400 | 8/22/2019 | 9/5/2019 | 9/27/2019 | Upcoded |
| FCNY | 020502066600 | 8/22/2019 | 9/5/2019 | 9/27/2019 | Upcoded |
| FCNY | 020502070600 | 8/22/2019 | 9/5/2019 | 9/27/2019 | Upcoded |
| NYEP | 020502071800 | 8/22/2019 | 9/5/2019 | 9/27/2019 | Upcoded |
| FCNY | 020502078100 | 8/22/2019 | 9/5/2019 | 9/27/2019 | Upcoded |
| HARP | 020502087600 | 8/16/2019 | 9/5/2019 | 9/27/2019 | Upcoded |
| HARP | 020502089000 | 8/16/2019 | 9/5/2019 | 9/27/2019 | Upcoded |
| FCNY | 020502091200 | 8/16/2019 | 9/5/2019 | 9/27/2019 | Upcoded |
| FCNY | 020502094400 | 8/16/2019 | 9/5/2019 | 9/27/2019 | Upcoded |
| HARP | 020502095900 | 8/17/2019 | 9/5/2019 | 9/27/2019 | Upcoded |
| FCNY | 020502108400 | 8/13/2019 | 9/5/2019 | 9/27/2019 | Upcoded |
| FCNY | 020502115200 | 8/13/2019 | 9/5/2019 | 9/27/2019 | Upcoded |
| FCNY | 020502120400 | 8/13/2019 | 9/5/2019 | 9/27/2019 | Upcoded |
| FCNY | 020502122800 | 8/13/2019 | 9/5/2019 | 9/27/2019 | Upcoded |
| FCNY | 020502128600 | 8/13/2019 | 9/5/2019 | 9/27/2019 | Upcoded |
| HARP | 020502131800 | 8/14/2019 | 9/5/2019 | 9/27/2019 | Upcoded |
| FCNY | 020502136000 | 8/16/2019 | 9/5/2019 | 9/27/2019 | Upcoded |
| FCNY | 020502140500 | 8/16/2019 | 9/5/2019 | 9/27/2019 | Upcoded |
| FCNY | 020502142300 | 8/14/2019 | 9/5/2019 | 9/27/2019 | Upcoded |
| FCNY | 020502144900 | 8/14/2019 | 9/5/2019 | 9/27/2019 | Upcoded |
| FCNY | 020502151100 | 8/16/2019 | 9/5/2019 | 9/27/2019 | Upcoded |
| FCNY | 020502152700 | 8/16/2019 | 9/5/2019 | 9/27/2019 | Upcoded |
| FCNY | 020502154200 | 8/16/2019 | 9/5/2019 | 9/27/2019 | Upcoded |
| FCNY | 020502155400 | 8/14/2019 | 9/5/2019 | 9/27/2019 | Upcoded |
| FCNY | 020502164300 | 8/16/2019 | 9/5/2019 | 9/27/2019 | Upcoded |
| HARP | 020502165900 | 8/17/2019 | 9/5/2019 | 9/27/2019 | Upcoded |
| FCNY | 020502167400 | 8/17/2019 | 9/5/2019 | 9/27/2019 | Upcoded |
| FCNY | 020502168700 | 8/17/2019 | 9/5/2019 | 9/27/2019 | Upcoded |
| FCNY | 020502170000 | 8/17/2019 | 9/5/2019 | 9/27/2019 | Upcoded |
| FCNY | 020502176300 | 8/17/2019 | 9/5/2019 | 9/27/2019 | Upcoded |
| FCNY | 020502181200 | 8/2/2019 | 9/5/2019 | 9/27/2019 | Upcoded |
| FCNY | 020502182600 | 8/2/2019 | 9/5/2019 | 9/27/2019 | Upcoded |
| FCNY | 020502184000 | 8/14/2019 | 9/5/2019 | 9/27/2019 | Upcoded |
| FCNY | 020502191900 | 8/14/2019 | 9/5/2019 | 9/27/2019 | Upcoded |
| FCNY | 020502193500 | 8/18/2019 | 9/5/2019 | 9/27/2019 | Upcoded |
| FCNY | 020502194900 | 8/18/2019 | 9/5/2019 | 9/27/2019 | Upcoded |
| FCNY | 020502200400 | 8/15/2019 | 9/5/2019 | 9/27/2019 | Upcoded |

289 of 553

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| HARP | 020502202900 | 8/18/2019 | 9/5/2019 | 9/27/2019 | Upcoded |
| FCNY | 020502206000 | 8/18/2019 | 9/5/2019 | 9/27/2019 | Upcoded |
| FCNY | 020502214200 | 8/18/2019 | 9/5/2019 | 9/27/2019 | Upcoded |
| FCNY | 020512294300 | 6/23/2019 | 9/6/2019 | 10/4/2019 | Upcoded |
| FMAP | 020512296000 | 8/10/2019 | 9/6/2019 | 10/4/2019 | Upcoded |
| FCNY | 020512297400 | 8/16/2019 | 9/6/2019 | 10/4/2019 | Upcoded |
| DUAL | 020512301600 | 8/25/2019 | 9/6/2019 | 10/4/2019 | Upcoded |
| FMAP | 020512303200 | 8/24/2019 | 9/6/2019 | 10/4/2019 | Upcoded |
| DUAL | 020512309100 | 8/18/2019 | 9/6/2019 | 10/4/2019 | Upcoded |
| DUAL | 020512313900 | 8/19/2019 | 9/6/2019 | 10/4/2019 | Upcoded |
| FMAP | 020512326400 | 8/24/2019 | 9/6/2019 | 10/4/2019 | Upcoded |
| FCNY | 020512332700 | 8/18/2019 | 9/6/2019 | 10/4/2019 | Upcoded |
| DUAL | 020512337100 | 8/23/2019 | 9/6/2019 | 10/4/2019 | Upcoded |
| DUAL | 020512345200 | 7/30/2019 | 9/6/2019 | 10/4/2019 | Upcoded |
| FCNY | 020525972500 | 8/18/2019 | 9/9/2019 | 10/4/2019 | Upcoded |
| FCNY | 020525973700 | 8/21/2019 | 9/9/2019 | 10/4/2019 | Upcoded |
| FCNY | 020525974900 | 8/18/2019 | 9/9/2019 | 10/4/2019 | Upcoded |
| FCNY | 020525976400 | 8/21/2019 | 9/9/2019 | 10/4/2019 | Upcoded |
| FCNY | 020525979300 | 8/18/2019 | 9/9/2019 | 10/4/2019 | Upcoded |
| FCNY | 020525987900 | 8/21/2019 | 9/9/2019 | 10/4/2019 | Upcoded |
| FCNY | 020525992100 | 8/21/2019 | 9/9/2019 | 10/4/2019 | Upcoded |
| FCNY | 020526002300 | 8/18/2019 | 9/9/2019 | 10/4/2019 | Upcoded |
| FCNY | 020526014500 | 8/18/2019 | 9/9/2019 | 10/4/2019 | Upcoded |
| FCNY | 020526020800 | 8/22/2019 | 9/9/2019 | 10/4/2019 | Upcoded |
| FCNY | 020526024700 | 8/22/2019 | 9/9/2019 | 10/4/2019 | Upcoded |
| FCNY | 020526025900 | 8/22/2019 | 9/9/2019 | 10/4/2019 | Upcoded |
| FCNY | 020526029800 | 8/22/2019 | 9/9/2019 | 10/4/2019 | Upcoded |
| FCNY | 020526036600 | 8/22/2019 | 9/9/2019 | 10/4/2019 | Upcoded |
| FCNY | 020526039200 | 8/22/2019 | 9/9/2019 | 10/4/2019 | Upcoded |
| FCNY | 020526040500 | 8/22/2019 | 9/9/2019 | 10/4/2019 | Upcoded |
| FCNY | 020526043000 | 8/23/2019 | 9/9/2019 | 10/4/2019 | Upcoded |
| HARP | 020526052100 | 8/22/2019 | 9/9/2019 | 10/4/2019 | Upcoded |
| HARP | 020526061900 | 8/23/2019 | 9/9/2019 | 10/4/2019 | Upcoded |
| FCNY | 020526064700 | 8/23/2019 | 9/9/2019 | 10/4/2019 | Upcoded |
| DUAL | 020526066100 | 8/20/2019 | 9/9/2019 | 10/4/2019 | Upcoded |
| FCNY | 020526692300 | 8/20/2019 | 9/9/2019 | 10/4/2019 | Upcoded |
| FCNY | 020526696300 | 8/20/2019 | 9/9/2019 | 10/4/2019 | Upcoded |
| FCNY | 020526698900 | 8/20/2019 | 9/9/2019 | 10/4/2019 | Upcoded |
| FCNY | 020526705700 | 8/23/2019 | 9/9/2019 | 10/4/2019 | Upcoded |
| FCNY | 020526707000 | 8/22/2019 | 9/9/2019 | 10/4/2019 | Upcoded |
| NYEP | 020526708600 | 8/23/2019 | 9/9/2019 | 10/4/2019 | Upcoded |
| FCNY | 020526710000 | 8/22/2019 | 9/9/2019 | 10/4/2019 | Upcoded |
| HARP | 020526714500 | 8/23/2019 | 9/9/2019 | 10/4/2019 | Upcoded |
| FCNY | 020526720100 | 8/22/2019 | 9/9/2019 | 10/4/2019 | Upcoded |
| FCNY | 020526726500 | 8/23/2019 | 9/9/2019 | 10/4/2019 | Upcoded |
| FCNY | 020526741900 | 8/22/2019 | 9/9/2019 | 10/4/2019 | Upcoded |
| FCNY | 020526743600 | 8/22/2019 | 9/9/2019 | 10/4/2019 | Upcoded |
| NYEP | 020526753900 | 8/22/2019 | 9/9/2019 | 10/4/2019 | Upcoded |
| DUAL | 020526762300 | 8/26/2019 | 9/9/2019 | 10/4/2019 | Upcoded |
| FCNY | 020526785700 | 8/20/2019 | 9/9/2019 | 10/4/2019 | Upcoded |
| FCNY | 020526797600 | 8/21/2019 | 9/9/2019 | 10/4/2019 | Upcoded |
| FCNY | 020526804700 | 8/20/2019 | 9/9/2019 | 10/4/2019 | Upcoded |
| FCNY | 020526808800 | 8/20/2019 | 9/9/2019 | 10/4/2019 | Upcoded |
| FCNY | 020526811100 | 8/20/2019 | 9/9/2019 | 10/4/2019 | Upcoded |

TeamHealth claims identified as being upcoded

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| NYEP | 020526812500 | 8/21/2019 | 9/9/2019 | 10/4/2019 | Upcoded |
| NYEP | 020526815200 | 8/18/2019 | 9/9/2019 | 10/4/2019 | Upcoded |
| HARP | 020526816400 | 8/20/2019 | 9/9/2019 | 10/4/2019 | Upcoded |
| FCNY | 020526819400 | 8/21/2019 | 9/9/2019 | 10/4/2019 | Upcoded |
| FCNY | 020526820900 | 8/20/2019 | 9/9/2019 | 10/4/2019 | Upcoded |
| FCNY | 020526822200 | 8/18/2019 | 9/9/2019 | 10/4/2019 | Upcoded |
| HARP | 020526826600 | 8/20/2019 | 9/9/2019 | 10/4/2019 | Upcoded |
| FCNY | 020526829200 | 8/20/2019 | 9/9/2019 | 10/4/2019 | Upcoded |
| FCNY | 020526833100 | 8/20/2019 | 9/9/2019 | 10/4/2019 | Upcoded |
| FCNY | 020526836100 | 8/16/2019 | 9/9/2019 | 10/4/2019 | Upcoded |
| FCNY | 020526837700 | 8/16/2019 | 9/9/2019 | 10/4/2019 | Upcoded |
| FCNY | 020526844700 | 8/17/2019 | 9/9/2019 | 10/4/2019 | Upcoded |
| FCNY | 020526847700 | 8/17/2019 | 9/9/2019 | 10/4/2019 | Upcoded |
| NYEP | 020526848900 | 8/16/2019 | 9/9/2019 | 10/4/2019 | Upcoded |
| FCNY | 020526850400 | 8/17/2019 | 9/9/2019 | 10/4/2019 | Upcoded |
| NYEX | 020526853200 | 8/16/2019 | 9/9/2019 | 10/4/2019 | Upcoded |
| FCNY | 020526861400 | 8/17/2019 | 9/9/2019 | 10/4/2019 | Upcoded |
| FCNY | 020526862800 | 8/17/2019 | 9/9/2019 | 10/4/2019 | Upcoded |
| FCNY | 020526864400 | 8/16/2019 | 9/9/2019 | 10/4/2019 | Upcoded |
| NYEP | 020526865600 | 8/17/2019 | 9/9/2019 | 10/4/2019 | Upcoded |
| FCNY | 020526868300 | 8/16/2019 | 9/9/2019 | 10/4/2019 | Upcoded |
| FCNY | 020526869600 | 8/16/2019 | 9/9/2019 | 10/4/2019 | Upcoded |
| FCNY | 020526870800 | 8/16/2019 | 9/9/2019 | 10/4/2019 | Upcoded |
| NYEP | 020526872200 | 8/17/2019 | 9/9/2019 | 10/4/2019 | Upcoded |
| FCNY | 020526873600 | 8/16/2019 | 9/9/2019 | 10/4/2019 | Upcoded |
| FCNY | 020526876700 | 8/17/2019 | 9/9/2019 | 10/4/2019 | Upcoded |
| FCNY | 020526881100 | 8/16/2019 | 9/9/2019 | 10/4/2019 | Upcoded |
| FCNY | 020526885500 | 8/19/2019 | 9/9/2019 | 10/4/2019 | Upcoded |
| FCNY | 020526887100 | 8/19/2019 | 9/9/2019 | 10/4/2019 | Upcoded |
| FCNY | 020526888700 | 8/19/2019 | 9/9/2019 | 10/4/2019 | Upcoded |
| FCNY | 020526894800 | 8/19/2019 | 9/9/2019 | 10/4/2019 | Upcoded |
| NYEX | 020526897700 | 8/19/2019 | 9/9/2019 | 10/4/2019 | Upcoded |
| DUAL | 020526905600 | 8/21/2019 | 9/9/2019 | 10/4/2019 | Upcoded |
| DUAL | 020526908500 | 8/14/2019 | 9/9/2019 | 10/4/2019 | Upcoded |
| FCNY | 020526910800 | 8/18/2019 | 9/9/2019 | 10/4/2019 | Upcoded |
| NYEP | 020526914700 | 8/17/2019 | 9/9/2019 | 10/4/2019 | Upcoded |
| FCNY | 020526918900 | 8/16/2019 | 9/9/2019 | 10/4/2019 | Upcoded |
| FCNY | 020526920200 | 8/18/2019 | 9/9/2019 | 10/4/2019 | Upcoded |
| FCNY | 020526923100 | 8/16/2019 | 9/9/2019 | 10/4/2019 | Upcoded |
| NYEP | 020526924300 | 8/16/2019 | 9/9/2019 | 10/4/2019 | Upcoded |
| FCNY | 020526925500 | 8/16/2019 | 9/9/2019 | 10/4/2019 | Upcoded |
| FCNY | 020526932600 | 8/19/2019 | 9/9/2019 | 10/4/2019 | Upcoded |
| FCNY | 020526939400 | 8/19/2019 | 9/9/2019 | 10/4/2019 | Upcoded |
| FCNY | 020526940800 | 8/19/2019 | 9/9/2019 | 10/4/2019 | Upcoded |
| FCNY | 020526946300 | 8/20/2019 | 9/9/2019 | 10/4/2019 | Upcoded |
| FCNY | 020526951900 | 8/18/2019 | 9/9/2019 | 10/4/2019 | Upcoded |
| FCNY | 020526960300 | 8/17/2019 | 9/9/2019 | 10/4/2019 | Upcoded |
| FCNY | 020526963000 | 8/17/2019 | 9/9/2019 | 10/4/2019 | Upcoded |
| FCNY | 020526967300 | 8/17/2019 | 9/9/2019 | 10/4/2019 | Upcoded |
| NYEX | 020526977300 | 8/16/2019 | 9/9/2019 | 9/20/2019 | Upcoded |
| FCNY | 020526980000 | 8/16/2019 | 9/9/2019 | 10/4/2019 | Upcoded |
| FCNY | 020526982900 | 8/16/2019 | 9/9/2019 | 10/4/2019 | Upcoded |
| FCNY | 020526985400 | 8/22/2019 | 9/9/2019 | 10/4/2019 | Upcoded |
| FCNY | 020526993400 | 8/19/2019 | 9/9/2019 | 10/4/2019 | Upcoded |

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| FCNY | 020527000100 | 8/19/2019 | 9/9/2019 | 10/4/2019 | Upcoded |
| FCNY | 020527003000 | 8/19/2019 | 9/9/2019 | 10/4/2019 | Upcoded |
| FCNY | 020527007200 | 8/20/2019 | 9/9/2019 | 10/4/2019 | Upcoded |
| FCNY | 020527010000 | 8/20/2019 | 9/9/2019 | 10/4/2019 | Upcoded |
| DUAL | 020527015600 | 8/13/2019 | 9/9/2019 | 10/4/2019 | Upcoded |
| FCNY | 020527017000 | 8/18/2019 | 9/9/2019 | 10/4/2019 | Upcoded |
| FCNY | 020527018600 | 8/19/2019 | 9/9/2019 | 10/4/2019 | Upcoded |
| HARP | 020527027500 | 8/20/2019 | 9/9/2019 | 10/4/2019 | Upcoded |
| FCNY | 020527036200 | 8/20/2019 | 9/9/2019 | 10/4/2019 | Upcoded |
| FCNY | 020527039200 | 8/20/2019 | 9/9/2019 | 10/4/2019 | Upcoded |
| FCNY | 020527043200 | 8/20/2019 | 9/9/2019 | 10/4/2019 | Upcoded |
| FCNY | 020527044800 | 8/19/2019 | 9/9/2019 | 10/4/2019 | Upcoded |
| FCNY | 020527046300 | 8/20/2019 | 9/9/2019 | 10/4/2019 | Upcoded |
| FCNY | 020527049500 | 8/20/2019 | 9/9/2019 | 10/4/2019 | Upcoded |
| FCNY | 020527053500 | 8/20/2019 | 9/9/2019 | 10/4/2019 | Upcoded |
| FCNY | 020527060500 | 8/20/2019 | 9/9/2019 | 10/4/2019 | Upcoded |
| FCNY | 020527061800 | 8/19/2019 | 9/9/2019 | 10/4/2019 | Upcoded |
| FCNY | 020527063500 | 8/18/2019 | 9/9/2019 | 10/4/2019 | Upcoded |
| FCNY | 020527066000 | 8/16/2019 | 9/9/2019 | 10/4/2019 | Upcoded |
| HARP | 020527070400 | 8/22/2019 | 9/9/2019 | 10/4/2019 | Upcoded |
| FCNY | 020527077600 | 8/22/2019 | 9/9/2019 | 10/4/2019 | Upcoded |
| FCNY | 020527079000 | 8/22/2019 | 9/9/2019 | 10/4/2019 | Upcoded |
| FCNY | 020527080600 | 8/22/2019 | 9/9/2019 | 10/4/2019 | Upcoded |
| HARP | 020527083300 | 8/22/2019 | 9/9/2019 | 10/4/2019 | Upcoded |
| FCNY | 020527086700 | 8/21/2019 | 9/9/2019 | 10/4/2019 | Upcoded |
| HARP | 020527091100 | 8/22/2019 | 9/9/2019 | 10/4/2019 | Upcoded |
| FCNY | 020527095500 | 8/22/2019 | 9/9/2019 | 10/4/2019 | Upcoded |
| FCNY | 020527096900 | 8/21/2019 | 9/9/2019 | 10/4/2019 | Upcoded |
| FCNY | 020527106400 | 8/21/2019 | 9/9/2019 | 10/4/2019 | Upcoded |
| FCNY | 020527108100 | 8/21/2019 | 9/9/2019 | 10/4/2019 | Upcoded |
| FCNY | 020527109400 | 8/22/2019 | 9/9/2019 | 10/4/2019 | Upcoded |
| HARP | 020527124100 | 8/23/2019 | 9/9/2019 | 10/4/2019 | Upcoded |
| FCNY | 020527125600 | 8/20/2019 | 9/9/2019 | 10/4/2019 | Upcoded |
| DUAL | 020527128000 | 8/25/2019 | 9/9/2019 | 10/4/2019 | Upcoded |
| FCNY | 020527137700 | 8/19/2019 | 9/9/2019 | 10/4/2019 | Upcoded |
| FCNY | 020527142300 | 8/19/2019 | 9/9/2019 | 10/4/2019 | Upcoded |
| HARP | 020527142700 | 8/20/2019 | 9/9/2019 | 10/4/2019 | Upcoded |
| FCNY | 020527152000 | 8/19/2019 | 9/9/2019 | 10/4/2019 | Upcoded |
| NYEP | 020527154700 | 8/20/2019 | 9/9/2019 | 10/4/2019 | Upcoded |
| FCNY | 020527160000 | 8/20/2019 | 9/9/2019 | 10/4/2019 | Upcoded |
| FCNY | 020527161600 | 8/20/2019 | 9/9/2019 | 10/4/2019 | Upcoded |
| FCNY | 020527166800 | 8/19/2019 | 9/9/2019 | 10/4/2019 | Upcoded |
| FCNY | 020527174000 | 8/20/2019 | 9/9/2019 | 10/4/2019 | Upcoded |
| FCNY | 020527186800 | 8/20/2019 | 9/9/2019 | 10/4/2019 | Upcoded |
| FCNY | 020527188100 | 8/22/2019 | 9/9/2019 | 10/4/2019 | Upcoded |
| FCNY | 020527189500 | 8/22/2019 | 9/9/2019 | 10/4/2019 | Upcoded |
| HARP | 020527194100 | 8/22/2019 | 9/9/2019 | 10/4/2019 | Upcoded |
| FCNY | 020527196700 | 8/22/2019 | 9/9/2019 | 10/4/2019 | Upcoded |
| FCNY | 020527205400 | 8/22/2019 | 9/9/2019 | 10/4/2019 | Upcoded |
| DUAL | 020527208300 | 8/21/2019 | 9/9/2019 | 10/4/2019 | Upcoded |
| DUAL | 020527209700 | 8/24/2019 | 9/9/2019 | 10/4/2019 | Upcoded |
| DUAL | 020527212800 | 8/21/2019 | 9/9/2019 | 10/4/2019 | Upcoded |
| DUAL | 020527214500 | 8/21/2019 | 9/9/2019 | 10/4/2019 | Upcoded |
| DUAL | 020527215900 | 8/24/2019 | 9/9/2019 | 10/4/2019 | Upcoded |

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| DUAL | 020527217200 | 8/21/2019 | 9/9/2019 | 10/4/2019 | Upcoded |
| FCNY | 020527221100 | 8/16/2019 | 9/9/2019 | 10/4/2019 | Upcoded |
| FCNY | 020527229600 | 8/17/2019 | 9/9/2019 | 10/4/2019 | Upcoded |
| FCNY | 020527235300 | 8/17/2019 | 9/9/2019 | 10/4/2019 | Upcoded |
| FCNY | 020527239700 | 8/17/2019 | 9/9/2019 | 10/4/2019 | Upcoded |
| FCNY | 020527243900 | 8/17/2019 | 9/9/2019 | 10/4/2019 | Upcoded |
| FCNY | 020527252600 | 8/18/2019 | 9/9/2019 | 10/4/2019 | Upcoded |
| FCNY | 020527253900 | 8/19/2019 | 9/9/2019 | 10/4/2019 | Upcoded |
| FCNY | 020527259200 | 8/19/2019 | 9/9/2019 | 10/4/2019 | Upcoded |
| FCNY | 020527275400 | 8/20/2019 | 9/9/2019 | 10/4/2019 | Upcoded |
| FCNY | 020527283400 | 8/21/2019 | 9/9/2019 | 10/4/2019 | Upcoded |
| HARP | 020527288600 | 8/21/2019 | 9/9/2019 | 10/4/2019 | Upcoded |
| FCNY | 020527289900 | 8/21/2019 | 9/9/2019 | 10/4/2019 | Upcoded |
| FCNY | 020527293200 | 8/21/2019 | 9/9/2019 | 10/4/2019 | Upcoded |
| FMAP | 020527297400 | 8/25/2019 | 9/9/2019 | 10/4/2019 | Upcoded |
| DUAL | 020527298600 | 8/25/2019 | 9/9/2019 | 10/4/2019 | Upcoded |
| NYEP | 020527302800 | 8/17/2019 | 9/9/2019 | 10/4/2019 | Upcoded |
| FCNY | 020527305600 | 8/17/2019 | 9/9/2019 | 10/4/2019 | Upcoded |
| FCNY | 020527306700 | 8/17/2019 | 9/9/2019 | 10/4/2019 | Upcoded |
| FCNY | 020527310800 | 8/17/2019 | 9/9/2019 | 10/4/2019 | Upcoded |
| HARP | 020527312200 | 8/17/2019 | 9/9/2019 | 10/4/2019 | Upcoded |
| FCNY | 020527316000 | 8/17/2019 | 9/9/2019 | 10/4/2019 | Upcoded |
| HARP | 020527318600 | 8/17/2019 | 9/9/2019 | 10/4/2019 | Upcoded |
| FCNY | 020527322100 | 8/17/2019 | 9/9/2019 | 10/4/2019 | Upcoded |
| FCNY | 020527323300 | 8/17/2019 | 9/9/2019 | 10/4/2019 | Upcoded |
| FCNY | 020527326200 | 8/18/2019 | 9/9/2019 | 10/4/2019 | Upcoded |
| FCNY | 020527328600 | 8/18/2019 | 9/9/2019 | 10/4/2019 | Upcoded |
| NYEP | 020527333300 | 8/21/2019 | 9/9/2019 | 10/4/2019 | Upcoded |
| FCNY | 020539474400 | 8/25/2019 | 9/10/2019 | 10/4/2019 | Upcoded |
| FCNY | 020539477500 | 8/25/2019 | 9/10/2019 | 10/4/2019 | Upcoded |
| FCNY | 020539481100 | 8/25/2019 | 9/10/2019 | 10/4/2019 | Upcoded |
| FCNY | 020539488500 | 8/24/2019 | 9/10/2019 | 10/4/2019 | Upcoded |
| FCNY | 020539497400 | 8/25/2019 | 9/10/2019 | 10/4/2019 | Upcoded |
| FCNY | 020539511000 | 8/19/2019 | 9/10/2019 | 10/4/2019 | Upcoded |
| FCNY | 020539512500 | 8/19/2019 | 9/10/2019 | 10/4/2019 | Upcoded |
| FCNY | 020539521100 | 8/18/2019 | 9/10/2019 | 10/4/2019 | Upcoded |
| FCNY | 020539522800 | 8/18/2019 | 9/10/2019 | 10/4/2019 | Upcoded |
| NYEP | 020539527700 | 8/18/2019 | 9/10/2019 | 10/4/2019 | Upcoded |
| FCNY | 020539528700 | 8/18/2019 | 9/10/2019 | 10/4/2019 | Upcoded |
| FCNY | 020539544900 | 8/18/2019 | 9/10/2019 | 10/4/2019 | Upcoded |
| FCNY | 020539548000 | 8/19/2019 | 9/10/2019 | 10/4/2019 | Upcoded |
| FCNY | 020539551100 | 8/19/2019 | 9/10/2019 | 10/4/2019 | Upcoded |
| FCNY | 020539552700 | 8/21/2019 | 9/10/2019 | 10/4/2019 | Upcoded |
| FCNY | 020539557000 | 8/21/2019 | 9/10/2019 | 10/4/2019 | Upcoded |
| NYEP | 020539566700 | 8/19/2019 | 9/10/2019 | 10/4/2019 | Upcoded |
| HARP | 020539568200 | 8/19/2019 | 9/10/2019 | 10/4/2019 | Upcoded |
| FCNY | 020539569900 | 8/19/2019 | 9/10/2019 | 10/4/2019 | Upcoded |
| HARP | 020539578700 | 8/19/2019 | 9/10/2019 | 10/4/2019 | Upcoded |
| FCNY | 020539590200 | 8/19/2019 | 9/10/2019 | 10/4/2019 | Upcoded |
| DUAL | 020539593000 | 8/26/2019 | 9/10/2019 | 10/4/2019 | Upcoded |
| FCNY | 020539594400 | 5/14/2019 | 9/10/2019 | 10/4/2019 | Upcoded |
| FCNY | 020539595500 | 8/18/2019 | 9/10/2019 | 10/4/2019 | Upcoded |
| FCNY | 020539598700 | 8/18/2019 | 9/10/2019 | 10/4/2019 | Upcoded |
| FCNY | 020539601000 | 8/18/2019 | 9/10/2019 | 10/4/2019 | Upcoded |

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| FCNY | 020539603500 | 8/18/2019 | 9/10/2019 | 10/4/2019 | Upcoded |
| HARP | 020539614200 | 8/21/2019 | 9/10/2019 | 10/4/2019 | Upcoded |
| FCNY | 020539625100 | 8/21/2019 | 9/10/2019 | 10/4/2019 | Upcoded |
| NYEX | 020539629300 | 8/22/2019 | 9/10/2019 | 10/4/2019 | Upcoded |
| FCNY | 020539637800 | 8/23/2019 | 9/10/2019 | 10/4/2019 | Upcoded |
| FMAP | 020539649000 | 8/24/2019 | 9/10/2019 | 10/4/2019 | Upcoded |
| DUAL | 020539653200 | 7/25/2019 | 9/10/2019 | 10/4/2019 | Upcoded |
| FCNY | 020539660200 | 8/23/2019 | 9/10/2019 | 10/4/2019 | Upcoded |
| FCNY | 020539668100 | 8/23/2019 | 9/10/2019 | 10/4/2019 | Upcoded |
| HARP | 020539678600 | 8/24/2019 | 9/10/2019 | 10/4/2019 | Upcoded |
| FCNY | 020539688400 | 8/24/2019 | 9/10/2019 | 10/4/2019 | Upcoded |
| FCNY | 020539695200 | 8/24/2019 | 9/10/2019 | 10/4/2019 | Upcoded |
| FCNY | 020539707100 | 8/22/2019 | 9/10/2019 | 10/4/2019 | Upcoded |
| FCNY | 020539711900 | 8/17/2019 | 9/10/2019 | 10/4/2019 | Upcoded |
| DUAL | 020539715000 | 8/26/2019 | 9/10/2019 | 10/4/2019 | Upcoded |
| FCNY | 020539723300 | 8/23/2019 | 9/10/2019 | 10/4/2019 | Upcoded |
| FCNY | 020539729200 | 8/23/2019 | 9/10/2019 | 10/4/2019 | Upcoded |
| FCNY | 020539735700 | 8/23/2019 | 9/10/2019 | 10/4/2019 | Upcoded |
| FCNY | 020539738700 | 8/23/2019 | 9/10/2019 | 10/4/2019 | Upcoded |
| FCNY | 020539751600 | 7/30/2019 | 9/10/2019 | 10/4/2019 | Upcoded |
| FCNY | 020539757000 | 8/13/2019 | 9/10/2019 | 10/4/2019 | Upcoded |
| DUAL | 020539758700 | 8/17/2019 | 9/10/2019 | 10/4/2019 | Upcoded |
| FCNY | 020539760200 | 8/7/2019 | 9/10/2019 | 10/4/2019 | Upcoded |
| FCNY | 020539767600 | 8/20/2019 | 9/10/2019 | 10/4/2019 | Upcoded |
| FCNY | 020539768900 | 8/20/2019 | 9/10/2019 | 10/4/2019 | Upcoded |
| FCNY | 020539770300 | 8/19/2019 | 9/10/2019 | 10/4/2019 | Upcoded |
| FCNY | 020539785200 | 8/19/2019 | 9/10/2019 | 10/4/2019 | Upcoded |
| FCNY | 020539797100 | 8/21/2019 | 9/10/2019 | 10/4/2019 | Upcoded |
| FCNY | 020539801600 | 8/23/2019 | 9/10/2019 | 10/4/2019 | Upcoded |
| FCNY | 020539803300 | 8/23/2019 | 9/10/2019 | 10/4/2019 | Upcoded |
| FCNY | 020539811500 | 8/22/2019 | 9/10/2019 | 10/4/2019 | Upcoded |
| FCNY | 020539814400 | 8/23/2019 | 9/10/2019 | 10/4/2019 | Upcoded |
| DUAL | 020539821100 | 8/27/2019 | 9/10/2019 | 10/4/2019 | Upcoded |
| FCNY | 020539827200 | 8/19/2019 | 9/10/2019 | 10/4/2019 | Upcoded |
| FCNY | 020539829800 | 8/19/2019 | 9/10/2019 | 10/4/2019 | Upcoded |
| FCNY | 020539846500 | 8/19/2019 | 9/10/2019 | 10/4/2019 | Upcoded |
| HARP | 020539848100 | 8/19/2019 | 9/10/2019 | 10/4/2019 | Upcoded |
| FCNY | 020539849200 | 8/19/2019 | 9/10/2019 | 10/4/2019 | Upcoded |
| FCNY | 020539851900 | 8/19/2019 | 9/10/2019 | 10/4/2019 | Upcoded |
| HARP | 020554228500 | 8/20/2019 | 9/11/2019 | 10/4/2019 | Upcoded |
| DUAL | 020554234500 | 8/25/2019 | 9/11/2019 | 10/4/2019 | Upcoded |
| DUAL | 020554246300 | 8/21/2019 | 9/11/2019 | 10/4/2019 | Upcoded |
| FCNY | 020554261900 | 8/24/2019 | 9/11/2019 | 10/4/2019 | Upcoded |
| HARP | 020554263300 | 8/24/2019 | 9/11/2019 | 10/4/2019 | Upcoded |
| FCNY | 020554264800 | 8/24/2019 | 9/11/2019 | 10/4/2019 | Upcoded |
| HARP | 020554269300 | 8/24/2019 | 9/11/2019 | 10/4/2019 | Upcoded |
| FCNY | 020554273700 | 8/26/2019 | 9/11/2019 | 10/4/2019 | Upcoded |
| FCNY | 020554279200 | 8/26/2019 | 9/11/2019 | 10/4/2019 | Upcoded |
| NYEP | 020554283800 | 8/25/2019 | 9/11/2019 | 10/4/2019 | Upcoded |
| NYEP | 020554285300 | 8/25/2019 | 9/11/2019 | 10/4/2019 | Upcoded |
| FCNY | 020554286900 | 8/27/2019 | 9/11/2019 | 10/4/2019 | Upcoded |
| FCNY | 020554288600 | 8/27/2019 | 9/11/2019 | 10/4/2019 | Upcoded |
| NYEX | 020554290200 | 8/27/2019 | 9/11/2019 | 10/4/2019 | Upcoded |
| HARP | 020554297000 | 8/27/2019 | 9/11/2019 | 10/4/2019 | Upcoded |

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| FCNY | 020554298600 | 8/27/2019 | 9/11/2019 | 10/4/2019 | Upcoded |
| FCNY | 020554301300 | 8/27/2019 | 9/11/2019 | 10/4/2019 | Upcoded |
| FCNY | 020554311800 | 8/20/2019 | 9/11/2019 | 10/4/2019 | Upcoded |
| FCNY | 020554322500 | 8/20/2019 | 9/11/2019 | 10/4/2019 | Upcoded |
| FCNY | 020554324100 | 8/20/2019 | 9/11/2019 | 10/4/2019 | Upcoded |
| NYEP | 020554335700 | 8/20/2019 | 9/11/2019 | 10/4/2019 | Upcoded |
| FCNY | 020554342300 | 8/25/2019 | 9/11/2019 | 10/4/2019 | Upcoded |
| FCNY | 020554345200 | 8/11/2019 | 9/11/2019 | 10/4/2019 | Upcoded |
| FCNY | 020554348200 | 8/25/2019 | 9/11/2019 | 10/4/2019 | Upcoded |
| FCNY | 020554354100 | 8/25/2019 | 9/11/2019 | 10/4/2019 | Upcoded |
| FCNY | 020554357100 | 8/25/2019 | 9/11/2019 | 10/4/2019 | Upcoded |
| FCNY | 020554358700 | 8/25/2019 | 9/11/2019 | 10/4/2019 | Upcoded |
| FCNY | 020554370500 | 8/26/2019 | 9/11/2019 | 10/4/2019 | Upcoded |
| HARP | 020554372300 | 8/26/2019 | 9/11/2019 | 10/4/2019 | Upcoded |
| FCNY | 020554385200 | 8/26/2019 | 9/11/2019 | 10/4/2019 | Upcoded |
| FCNY | 020554393100 | 8/26/2019 | 9/11/2019 | 10/4/2019 | Upcoded |
| FMAP | 020555198700 | 7/7/2019 | 9/11/2019 | 10/4/2019 | Upcoded |
| FCNY | 020555213800 | 8/26/2019 | 9/11/2019 | 10/4/2019 | Upcoded |
| HARP | 020555223600 | 8/26/2019 | 9/11/2019 | 10/4/2019 | Upcoded |
| HARP | 020555230700 | 8/26/2019 | 9/11/2019 | 10/4/2019 | Upcoded |
| FCNY | 020555245300 | 8/26/2019 | 9/11/2019 | 10/4/2019 | Upcoded |
| FCNY | 020555248500 | 8/26/2019 | 9/11/2019 | 10/4/2019 | Upcoded |
| FCNY | 020555253000 | 8/26/2019 | 9/11/2019 | 10/4/2019 | Upcoded |
| FCNY | 020555256200 | 8/24/2019 | 9/11/2019 | 10/4/2019 | Upcoded |
| FMAP | 020555258800 | 8/14/2019 | 9/11/2019 | 10/4/2019 | Upcoded |
| DUAL | 020555260300 | 8/27/2019 | 9/11/2019 | 10/4/2019 | Upcoded |
| FMAP | 020555264800 | 8/15/2019 | 9/11/2019 | 10/4/2019 | Upcoded |
| FCNY | 020555271700 | 7/18/2019 | 9/11/2019 | 10/4/2019 | Upcoded |
| HARP | 020555273200 | 8/21/2019 | 9/11/2019 | 10/4/2019 | Upcoded |
| FCNY | 020555274700 | 8/20/2019 | 9/11/2019 | 10/4/2019 | Upcoded |
| FCNY | 020555277300 | 8/21/2019 | 9/11/2019 | 10/4/2019 | Upcoded |
| FCNY | 020555278900 | 8/21/2019 | 9/11/2019 | 10/4/2019 | Upcoded |
| FCNY | 020555280500 | 8/21/2019 | 9/11/2019 | 10/4/2019 | Upcoded |
| HARP | 020555288300 | 8/21/2019 | 9/11/2019 | 10/4/2019 | Upcoded |
| FCNY | 020555298900 | 8/21/2019 | 9/11/2019 | 10/4/2019 | Upcoded |
| FCNY | 020555310200 | 8/20/2019 | 9/11/2019 | 10/4/2019 | Upcoded |
| FCNY | 020555315900 | 8/20/2019 | 9/11/2019 | 10/4/2019 | Upcoded |
| FCNY | 020555324400 | 8/21/2019 | 9/11/2019 | 10/4/2019 | Upcoded |
| NYEP | 020555331100 | 8/20/2019 | 9/11/2019 | 10/4/2019 | Upcoded |
| FCNY | 020555333700 | 8/20/2019 | 9/11/2019 | 10/4/2019 | Upcoded |
| FCNY | 020555336700 | 8/20/2019 | 9/11/2019 | 10/4/2019 | Upcoded |
| DUAL | 020555352500 | 8/24/2019 | 9/11/2019 | 10/4/2019 | Upcoded |
| DUAL | 020555354300 | 8/22/2019 | 9/11/2019 | 10/4/2019 | Upcoded |
| DUAL | 020555358400 | 8/24/2019 | 9/11/2019 | 10/4/2019 | Upcoded |
| DUAL | 020555364000 | 8/25/2019 | 9/11/2019 | 10/4/2019 | Upcoded |
| FCNY | 020555367300 | 8/22/2019 | 9/11/2019 | 10/4/2019 | Upcoded |
| FCNY | 020555370400 | 8/22/2019 | 9/11/2019 | 10/4/2019 | Upcoded |
| NYEP | 020555371900 | 8/22/2019 | 9/11/2019 | 10/4/2019 | Upcoded |
| FCNY | 020555373600 | 8/22/2019 | 9/11/2019 | 10/4/2019 | Upcoded |
| HARP | 020555376200 | 8/16/2019 | 9/11/2019 | 10/4/2019 | Upcoded |
| FCNY | 020555390300 | 8/21/2019 | 9/11/2019 | 10/4/2019 | Upcoded |
| FCNY | 020555398700 | 8/24/2019 | 9/11/2019 | 10/4/2019 | Upcoded |
| NYEX | 020555400200 | 8/20/2019 | 9/11/2019 | 9/20/2019 | Upcoded |
| FCNY | 020555401500 | 8/20/2019 | 9/11/2019 | 10/4/2019 | Upcoded |

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| FCNY | 020555408600 | 8/21/2019 | 9/11/2019 | 10/4/2019 | Upcoded |
| FCNY | 020555413000 | 8/21/2019 | 9/11/2019 | 10/4/2019 | Upcoded |
| FCNY | 020555414500 | 8/21/2019 | 9/11/2019 | 10/4/2019 | Upcoded |
| DUAL | 020555418800 | 7/16/2019 | 9/11/2019 | 10/4/2019 | Upcoded |
| FCNY | 020555424700 | 8/23/2019 | 9/11/2019 | 10/4/2019 | Upcoded |
| FCNY | 020555427800 | 8/23/2019 | 9/11/2019 | 10/4/2019 | Upcoded |
| FCNY | 020555429400 | 8/23/2019 | 9/11/2019 | 10/4/2019 | Upcoded |
| FCNY | 020555432200 | 8/23/2019 | 9/11/2019 | 10/4/2019 | Upcoded |
| HARP | 020555446600 | 8/23/2019 | 9/11/2019 | 10/4/2019 | Upcoded |
| FCNY | 020555447900 | 8/23/2019 | 9/11/2019 | 10/4/2019 | Upcoded |
| FCNY | 020555452400 | 8/24/2019 | 9/11/2019 | 10/4/2019 | Upcoded |
| HARP | 020555453700 | 8/24/2019 | 9/11/2019 | 10/4/2019 | Upcoded |
| HARP | 020555455300 | 8/24/2019 | 9/11/2019 | 10/4/2019 | Upcoded |
| HARP | 020555472000 | 8/26/2019 | 9/11/2019 | 10/4/2019 | Upcoded |
| FCNY | 020555484000 | 5/28/2019 | 9/11/2019 | 10/4/2019 | Upcoded |
| FCNY | 020555487800 | 8/16/2019 | 9/11/2019 | 10/4/2019 | Upcoded |
| FCNY | 020555489200 | 8/7/2019 | 9/11/2019 | 10/4/2019 | Upcoded |
| HARP | 020555490800 | 8/24/2019 | 9/11/2019 | 10/4/2019 | Upcoded |
| FCNY | 020555494700 | 8/24/2019 | 9/11/2019 | 10/4/2019 | Upcoded |
| DUAL | 020555508800 | 7/14/2019 | 9/11/2019 | 10/4/2019 | Upcoded |
| FCNY | 020555516300 | 8/25/2019 | 9/11/2019 | 10/4/2019 | Upcoded |
| NYEP | 020555517700 | 8/25/2019 | 9/11/2019 | 10/4/2019 | Upcoded |
| FCNY | 020555519200 | 8/25/2019 | 9/11/2019 | 10/4/2019 | Upcoded |
| FCNY | 020555527000 | 8/25/2019 | 9/11/2019 | 10/4/2019 | Upcoded |
| HARP | 020555540200 | 8/26/2019 | 9/11/2019 | 10/4/2019 | Upcoded |
| FCNY | 020555558700 | 8/26/2019 | 9/11/2019 | 10/4/2019 | Upcoded |
| FCNY | 020555561800 | 8/27/2019 | 9/11/2019 | 10/4/2019 | Upcoded |
| FCNY | 020555563200 | 8/27/2019 | 9/11/2019 | 10/4/2019 | Upcoded |
| FCNY | 020555564600 | 8/27/2019 | 9/11/2019 | 10/4/2019 | Upcoded |
| FCNY | 020555567800 | 8/27/2019 | 9/11/2019 | 10/4/2019 | Upcoded |
| FMAP | 020555573800 | 8/28/2019 | 9/11/2019 | 10/4/2019 | Upcoded |
| FMAP | 020555578300 | 8/9/2019 | 9/11/2019 | 10/4/2019 | Upcoded |
| FMAP | 020555589900 | 7/31/2019 | 9/11/2019 | 10/4/2019 | Upcoded |
| FCNY | 020555592800 | 8/17/2019 | 9/11/2019 | 10/4/2019 | Upcoded |
| FCNY | 020555602900 | 8/24/2019 | 9/11/2019 | 10/4/2019 | Upcoded |
| FCNY | 020555605700 | 8/24/2019 | 9/11/2019 | 10/4/2019 | Upcoded |
| FCNY | 020555608500 | 8/24/2019 | 9/11/2019 | 10/4/2019 | Upcoded |
| NYEP | 020555619100 | 8/24/2019 | 9/11/2019 | 10/4/2019 | Upcoded |
| FCNY | 020555621600 | 8/24/2019 | 9/11/2019 | 10/4/2019 | Upcoded |
| FCNY | 020555630000 | 8/21/2019 | 9/11/2019 | 10/4/2019 | Upcoded |
| FCNY | 020555632700 | 8/21/2019 | 9/11/2019 | 10/4/2019 | Upcoded |
| NYEP | 020555639500 | 8/24/2019 | 9/11/2019 | 10/4/2019 | Upcoded |
| NYEP | 020555642600 | 8/26/2019 | 9/11/2019 | 10/4/2019 | Upcoded |
| FCNY | 020555646400 | 8/26/2019 | 9/11/2019 | 10/4/2019 | Upcoded |
| HARP | 020555655300 | 8/26/2019 | 9/11/2019 | 10/4/2019 | Upcoded |
| FCNY | 020555659500 | 8/26/2019 | 9/11/2019 | 10/4/2019 | Upcoded |
| FCNY | 020555662300 | 8/26/2019 | 9/11/2019 | 10/4/2019 | Upcoded |
| HARP | 020555682600 | 8/20/2019 | 9/11/2019 | 10/4/2019 | Upcoded |
| NYEX | 020555688100 | 8/16/2019 | 9/11/2019 | 10/4/2019 | Upcoded |
| FCNY | 020555689300 | 8/20/2019 | 9/11/2019 | 10/4/2019 | Upcoded |
| FCNY | 020560636300 | 5/6/2019 | 9/9/2019 | 10/4/2019 | Upcoded |
| FCNY | 020567176700 | 6/29/2019 | 9/12/2019 | 10/4/2019 | Upcoded |
| NYEX | 020567178100 | 8/26/2019 | 9/12/2019 | 9/27/2019 | Upcoded |
| FCNY | 020567179600 | 8/14/2019 | 9/12/2019 | 10/4/2019 | Upcoded |

TeamHealth claims identified as being upcoded

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| DUAL | 020567182400 | 8/30/2019 | 9/12/2019 | 10/4/2019 | Upcoded |
| DUAL | 020567183800 | 8/30/2019 | 9/12/2019 | 10/4/2019 | Upcoded |
| DUAL | 020567187900 | 8/30/2019 | 9/12/2019 | 10/4/2019 | Upcoded |
| DUAL | 020567189300 | 8/24/2019 | 9/12/2019 | 10/4/2019 | Upcoded |
| DUAL | 020567192200 | 8/25/2019 | 9/12/2019 | 10/4/2019 | Upcoded |
| DUAL | 020567195000 | 8/24/2019 | 9/12/2019 | 10/4/2019 | Upcoded |
| FMAP | 020567198100 | 8/28/2019 | 9/12/2019 | 10/4/2019 | Upcoded |
| DUAL | 020567202700 | 8/21/2019 | 9/12/2019 | 10/4/2019 | Upcoded |
| DUAL | 020567204000 | 8/24/2019 | 9/12/2019 | 10/4/2019 | Upcoded |
| DUAL | 020567205600 | 8/24/2019 | 9/12/2019 | 10/4/2019 | Upcoded |
| DUAL | 020567208100 | 7/17/2019 | 9/12/2019 | 10/4/2019 | Upcoded |
| FCNY | 020567214300 | 8/25/2019 | 9/12/2019 | 10/4/2019 | Upcoded |
| FMAP | 020567215500 | 8/13/2019 | 9/12/2019 | 10/4/2019 | Upcoded |
| DUAL | 020567220700 | 7/11/2019 | 9/12/2019 | 10/4/2019 | Upcoded |
| FMAP | 020567230000 | 8/29/2019 | 9/12/2019 | 10/4/2019 | Upcoded |
| DUAL | 020567242400 | 8/29/2019 | 9/12/2019 | 10/4/2019 | Upcoded |
| DUAL | 020567251900 | 8/30/2019 | 9/12/2019 | 10/4/2019 | Upcoded |
| DUAL | 020567253300 | 8/28/2019 | 9/12/2019 | 10/4/2019 | Upcoded |
| DUAL | 020567254900 | 8/28/2019 | 9/12/2019 | 10/4/2019 | Upcoded |
| FCNY | 020567256300 | 8/7/2019 | 9/12/2019 | 10/4/2019 | Upcoded |
| FCNY | 020572938000 | 8/30/2019 | 9/13/2019 | 10/11/2019 | Upcoded |
| FCNY | 020572940800 | 8/28/2019 | 9/13/2019 | 10/11/2019 | Upcoded |
| FCNY | 020572947700 | 7/26/2019 | 9/13/2019 | 10/11/2019 | Upcoded |
| HARP | 020572949000 | 8/17/2019 | 9/13/2019 | 10/11/2019 | Upcoded |
| FCNY | 020572951800 | 5/20/2019 | 9/13/2019 | 10/11/2019 | Upcoded |
| FCNY | 020572964500 | 8/29/2019 | 9/13/2019 | 10/11/2019 | Upcoded |
| HARP | 020572970400 | 8/27/2019 | 9/13/2019 | 10/11/2019 | Upcoded |
| DUAL | 020572971800 | 8/27/2019 | 9/13/2019 | 10/11/2019 | Upcoded |
| FMAP | 020572985200 | 8/31/2019 | 9/13/2019 | 10/11/2019 | Upcoded |
| DUAL | 020572988000 | 7/31/2019 | 9/13/2019 | 10/11/2019 | Upcoded |
| FCNY | 020592708400 | 8/27/2019 | 9/16/2019 | 10/11/2019 | Upcoded |
| FCNY | 020592711500 | 8/27/2019 | 9/16/2019 | 10/11/2019 | Upcoded |
| FCNY | 020592713100 | 8/27/2019 | 9/16/2019 | 10/11/2019 | Upcoded |
| FCNY | 020592716100 | 8/18/2019 | 9/16/2019 | 10/11/2019 | Upcoded |
| FCNY | 020592717800 | 8/27/2019 | 9/16/2019 | 10/11/2019 | Upcoded |
| FCNY | 020592719200 | 8/27/2019 | 9/16/2019 | 10/11/2019 | Upcoded |
| FCNY | 020592720400 | 8/27/2019 | 9/16/2019 | 10/11/2019 | Upcoded |
| FCNY | 020592721900 | 8/27/2019 | 9/16/2019 | 10/11/2019 | Upcoded |
| FCNY | 020592735000 | 8/27/2019 | 9/16/2019 | 10/11/2019 | Upcoded |
| FCNY | 020592743600 | 8/30/2019 | 9/16/2019 | 10/11/2019 | Upcoded |
| FCNY | 020592751600 | 8/30/2019 | 9/16/2019 | 10/11/2019 | Upcoded |
| FCNY | 020592753200 | 8/30/2019 | 9/16/2019 | 10/11/2019 | Upcoded |
| HARP | 020592759600 | 8/24/2019 | 9/16/2019 | 10/11/2019 | Upcoded |
| HARP | 020592761100 | 8/24/2019 | 9/16/2019 | 10/11/2019 | Upcoded |
| HARP | 020592762400 | 8/24/2019 | 9/16/2019 | 10/11/2019 | Upcoded |
| FCNY | 020592763700 | 8/30/2019 | 9/16/2019 | 10/11/2019 | Upcoded |
| FCNY | 020592765100 | 8/25/2019 | 9/16/2019 | 10/11/2019 | Upcoded |
| HARP | 020592767900 | 8/24/2019 | 9/16/2019 | 10/11/2019 | Upcoded |
| FCNY | 020592769300 | 8/25/2019 | 9/16/2019 | 10/11/2019 | Upcoded |
| FCNY | 020592770500 | 8/24/2019 | 9/16/2019 | 10/11/2019 | Upcoded |
| HARP | 020592776200 | 8/28/2019 | 9/16/2019 | 10/11/2019 | Upcoded |
| HARP | 020592779700 | 8/24/2019 | 9/16/2019 | 10/11/2019 | Upcoded |
| FCNY | 020592783600 | 8/28/2019 | 9/16/2019 | 10/11/2019 | Upcoded |
| FCNY | 020592785000 | 8/28/2019 | 9/16/2019 | 10/11/2019 | Upcoded |

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| FCNY | 020592786400 | 8/30/2019 | 9/16/2019 | 10/11/2019 | Upcoded |
| FCNY | 020592787700 | 8/28/2019 | 9/16/2019 | 10/11/2019 | Upcoded |
| FCNY | 020592791600 | 8/24/2019 | 9/16/2019 | 10/11/2019 | Upcoded |
| HARP | 020592794100 | 8/28/2019 | 9/16/2019 | 10/11/2019 | Upcoded |
| FCNY | 020592802600 | 8/28/2019 | 9/16/2019 | 10/11/2019 | Upcoded |
| FCNY | 020592805300 | 8/28/2019 | 9/16/2019 | 10/11/2019 | Upcoded |
| FCNY | 020592806700 | 8/30/2019 | 9/16/2019 | 10/11/2019 | Upcoded |
| HARP | 020592808100 | 8/28/2019 | 9/16/2019 | 10/11/2019 | Upcoded |
| FCNY | 020592817800 | 8/28/2019 | 9/16/2019 | 10/11/2019 | Upcoded |
| FCNY | 020592820500 | 8/31/2019 | 9/16/2019 | 10/11/2019 | Upcoded |
| FCNY | 020592837700 | 8/22/2019 | 9/16/2019 | 10/11/2019 | Upcoded |
| HARP | 020592839100 | 8/22/2019 | 9/16/2019 | 10/11/2019 | Upcoded |
| FCNY | 020592840200 | 8/24/2019 | 9/16/2019 | 10/11/2019 | Upcoded |
| FCNY | 020592844100 | 8/22/2019 | 9/16/2019 | 10/11/2019 | Upcoded |
| FCNY | 020592847300 | 8/22/2019 | 9/16/2019 | 10/11/2019 | Upcoded |
| FCNY | 020592851600 | 8/24/2019 | 9/16/2019 | 10/11/2019 | Upcoded |
| FCNY | 020592854900 | 8/22/2019 | 9/16/2019 | 10/11/2019 | Upcoded |
| NYEP | 020592856300 | 8/22/2019 | 9/16/2019 | 10/11/2019 | Upcoded |
| HARP | 020592860300 | 8/24/2019 | 9/16/2019 | 10/11/2019 | Upcoded |
| FCNY | 020592861700 | 8/24/2019 | 9/16/2019 | 10/11/2019 | Upcoded |
| FCNY | 020592864700 | 8/22/2019 | 9/16/2019 | 10/11/2019 | Upcoded |
| FCNY | 020592866300 | 8/24/2019 | 9/16/2019 | 10/11/2019 | Upcoded |
| FCNY | 020592873200 | 8/24/2019 | 9/16/2019 | 10/11/2019 | Upcoded |
| FCNY | 020592877400 | 8/24/2019 | 9/16/2019 | 10/11/2019 | Upcoded |
| FCNY | 020592880100 | 8/22/2019 | 9/16/2019 | 10/11/2019 | Upcoded |
| NYEX | 020592881500 | 8/22/2019 | 9/16/2019 | 10/11/2019 | Upcoded |
| FCNY | 020592885800 | 8/24/2019 | 9/16/2019 | 10/11/2019 | Upcoded |
| HARP | 020592891700 | 8/23/2019 | 9/16/2019 | 10/11/2019 | Upcoded |
| FCNY | 020592897100 | 8/23/2019 | 9/16/2019 | 10/11/2019 | Upcoded |
| FCNY | 020592898500 | 8/23/2019 | 9/16/2019 | 10/11/2019 | Upcoded |
| FCNY | 020592906500 | 8/18/2019 | 9/16/2019 | 10/11/2019 | Upcoded |
| FCNY | 020592908000 | 8/18/2019 | 9/16/2019 | 10/11/2019 | Upcoded |
| FCNY | 020592909500 | 8/25/2019 | 9/16/2019 | 10/11/2019 | Upcoded |
| HARP | 020592918300 | 8/25/2019 | 9/16/2019 | 10/11/2019 | Upcoded |
| FCNY | 020592921500 | 8/25/2019 | 9/16/2019 | 10/11/2019 | Upcoded |
| NYEX | 020592923100 | 8/25/2019 | 9/16/2019 | 9/27/2019 | Upcoded |
| FCNY | 020592924200 | 8/25/2019 | 9/16/2019 | 10/11/2019 | Upcoded |
| FCNY | 020592925500 | 8/25/2019 | 9/16/2019 | 10/11/2019 | Upcoded |
| NYEP | 020592932400 | 8/25/2019 | 9/16/2019 | 10/11/2019 | Upcoded |
| FCNY | 020592936900 | 8/25/2019 | 9/16/2019 | 10/11/2019 | Upcoded |
| HARP | 020592945900 | 8/23/2019 | 9/16/2019 | 10/11/2019 | Upcoded |
| FCNY | 020592947300 | 8/23/2019 | 9/16/2019 | 10/11/2019 | Upcoded |
| FCNY | 020592948900 | 8/23/2019 | 9/16/2019 | 10/11/2019 | Upcoded |
| NYEX | 020592955800 | 8/23/2019 | 9/16/2019 | 10/11/2019 | Upcoded |
| FCNY | 020592958800 | 8/24/2019 | 9/16/2019 | 10/11/2019 | Upcoded |
| FCNY | 020592960400 | 8/24/2019 | 9/16/2019 | 10/11/2019 | Upcoded |
| FCNY | 020592962100 | 8/24/2019 | 9/16/2019 | 10/11/2019 | Upcoded |
| NYEP | 020592963600 | 8/24/2019 | 9/16/2019 | 10/11/2019 | Upcoded |
| NYEP | 020592966500 | 8/26/2019 | 9/16/2019 | 10/11/2019 | Upcoded |
| NYEP | 020592969400 | 8/26/2019 | 9/16/2019 | 10/11/2019 | Upcoded |
| FCNY | 020592972200 | 8/26/2019 | 9/16/2019 | 10/11/2019 | Upcoded |
| FCNY | 020592974900 | 8/26/2019 | 9/16/2019 | 10/11/2019 | Upcoded |
| FCNY | 020592976300 | 8/26/2019 | 9/16/2019 | 10/11/2019 | Upcoded |
| FCNY | 020592978000 | 8/26/2019 | 9/16/2019 | 10/11/2019 | Upcoded |

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| DUAL | 020592981000 | 8/28/2019 | 9/16/2019 | 10/11/2019 | Upcoded |
| FCNY | 020592985000 | 8/22/2019 | 9/16/2019 | 10/11/2019 | Upcoded |
| FCNY | 020592986400 | 8/22/2019 | 9/16/2019 | 10/11/2019 | Upcoded |
| FCNY | 020592989000 | 8/22/2019 | 9/16/2019 | 10/11/2019 | Upcoded |
| NYEX | 020592990300 | 8/22/2019 | 9/16/2019 | 10/11/2019 | Upcoded |
| FCNY | 020592993000 | 8/22/2019 | 9/16/2019 | 10/11/2019 | Upcoded |
| FCNY | 020592994500 | 8/22/2019 | 9/16/2019 | 10/11/2019 | Upcoded |
| FCNY | 020592996700 | 8/23/2019 | 9/16/2019 | 10/11/2019 | Upcoded |
| NYEX | 020592998300 | 8/23/2019 | 9/16/2019 | 10/11/2019 | Upcoded |
| NYEX | 020593001500 | 8/23/2019 | 9/16/2019 | 10/11/2019 | Upcoded |
| NYEX | 020593002800 | 8/23/2019 | 9/16/2019 | 10/11/2019 | Upcoded |
| NYEX | 020593003700 | 8/23/2019 | 9/16/2019 | 10/11/2019 | Upcoded |
| FCNY | 020593008200 | 8/17/2019 | 9/16/2019 | 10/11/2019 | Upcoded |
| FCNY | 020593031100 | 8/26/2019 | 9/16/2019 | 10/11/2019 | Upcoded |
| FCNY | 020593033900 | 8/26/2019 | 9/16/2019 | 10/11/2019 | Upcoded |
| NYEX | 020593036800 | 8/26/2019 | 9/16/2019 | 9/27/2019 | Upcoded |
| FCNY | 020593044500 | 8/26/2019 | 9/16/2019 | 10/11/2019 | Upcoded |
| FCNY | 020593045700 | 8/26/2019 | 9/16/2019 | 10/11/2019 | Upcoded |
| FCNY | 020593050200 | 8/21/2019 | 9/16/2019 | 10/11/2019 | Upcoded |
| FCNY | 020593052800 | 8/22/2019 | 9/16/2019 | 10/11/2019 | Upcoded |
| FCNY | 020593058900 | 8/25/2019 | 9/16/2019 | 10/11/2019 | Upcoded |
| FCNY | 020593060300 | 8/25/2019 | 9/16/2019 | 10/11/2019 | Upcoded |
| FCNY | 020593064700 | 8/25/2019 | 9/16/2019 | 10/11/2019 | Upcoded |
| FCNY | 020593071000 | 8/25/2019 | 9/16/2019 | 10/11/2019 | Upcoded |
| FCNY | 020593073600 | 8/25/2019 | 9/16/2019 | 10/11/2019 | Upcoded |
| FCNY | 020593076500 | 8/25/2019 | 9/16/2019 | 10/11/2019 | Upcoded |
| FCNY | 020593085500 | 7/14/2019 | 9/16/2019 | 10/11/2019 | Upcoded |
| FCNY | 020593088000 | 8/25/2019 | 9/16/2019 | 10/11/2019 | Upcoded |
| FCNY | 020593089600 | 8/25/2019 | 9/16/2019 | 10/11/2019 | Upcoded |
| FCNY | 020593093600 | 8/27/2019 | 9/16/2019 | 10/11/2019 | Upcoded |
| FCNY | 020593095100 | 8/25/2019 | 9/16/2019 | 10/11/2019 | Upcoded |
| HARP | 020593099200 | 8/27/2019 | 9/16/2019 | 10/11/2019 | Upcoded |
| FCNY | 020593111100 | 8/27/2019 | 9/16/2019 | 10/11/2019 | Upcoded |
| NYEP | 020593118400 | 8/26/2019 | 9/16/2019 | 10/11/2019 | Upcoded |
| FCNY | 020593119600 | 8/26/2019 | 9/16/2019 | 10/11/2019 | Upcoded |
| FCNY | 020593121100 | 8/25/2019 | 9/16/2019 | 10/11/2019 | Upcoded |
| FCNY | 020593128000 | 8/31/2019 | 9/16/2019 | 10/11/2019 | Upcoded |
| NYEP | 020593132300 | 8/29/2019 | 9/16/2019 | 10/11/2019 | Upcoded |
| FCNY | 020593147300 | 8/13/2019 | 9/16/2019 | 10/11/2019 | Upcoded |
| FCNY | 020593148700 | 8/27/2019 | 9/16/2019 | 10/11/2019 | Upcoded |
| FCNY | 020593151500 | 8/27/2019 | 9/16/2019 | 10/11/2019 | Upcoded |
| FCNY | 020593154500 | 8/27/2019 | 9/16/2019 | 10/11/2019 | Upcoded |
| FCNY | 020593157100 | 8/28/2019 | 9/16/2019 | 10/11/2019 | Upcoded |
| FCNY | 020593160800 | 8/28/2019 | 9/16/2019 | 10/11/2019 | Upcoded |
| FCNY | 020593163800 | 8/28/2019 | 9/16/2019 | 10/11/2019 | Upcoded |
| FCNY | 020593167900 | 8/28/2019 | 9/16/2019 | 10/11/2019 | Upcoded |
| FCNY | 020593169200 | 8/28/2019 | 9/16/2019 | 10/11/2019 | Upcoded |
| FCNY | 020593181000 | 8/28/2019 | 9/16/2019 | 10/11/2019 | Upcoded |
| FCNY | 020593185100 | 8/31/2019 | 9/16/2019 | 10/11/2019 | Upcoded |
| FCNY | 020593186600 | 8/31/2019 | 9/16/2019 | 10/11/2019 | Upcoded |
| FCNY | 020593192500 | 8/31/2019 | 9/16/2019 | 10/11/2019 | Upcoded |
| FCNY | 020593195500 | 8/31/2019 | 9/16/2019 | 10/11/2019 | Upcoded |
| FCNY | 020593198600 | 8/31/2019 | 9/16/2019 | 10/11/2019 | Upcoded |
| NYEP | 020593202900 | 8/28/2019 | 9/16/2019 | 10/11/2019 | Upcoded |

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| FCNY | 020593213900 | 8/29/2019 | 9/16/2019 | 10/11/2019 | Upcoded |
| FCNY | 020593215300 | 8/29/2019 | 9/16/2019 | 10/11/2019 | Upcoded |
| HARP | 020593221200 | 8/25/2019 | 9/16/2019 | 10/11/2019 | Upcoded |
| FCNY | 020593223700 | 8/25/2019 | 9/16/2019 | 10/11/2019 | Upcoded |
| FCNY | 020593227900 | 8/25/2019 | 9/16/2019 | 10/11/2019 | Upcoded |
| FCNY | 020593233500 | 8/25/2019 | 9/16/2019 | 10/11/2019 | Upcoded |
| FCNY | 020593237100 | 8/25/2019 | 9/16/2019 | 10/11/2019 | Upcoded |
| FCNY | 020593242200 | 8/29/2019 | 9/16/2019 | 10/11/2019 | Upcoded |
| FCNY | 020593249300 | 8/29/2019 | 9/16/2019 | 10/11/2019 | Upcoded |
| FCNY | 020593256500 | 8/29/2019 | 9/16/2019 | 10/11/2019 | Upcoded |
| FCNY | 020593257800 | 8/29/2019 | 9/16/2019 | 10/11/2019 | Upcoded |
| FCNY | 020593259200 | 8/29/2019 | 9/16/2019 | 10/11/2019 | Upcoded |
| FCNY | 020593266500 | 8/27/2019 | 9/16/2019 | 10/11/2019 | Upcoded |
| FCNY | 020593276900 | 7/31/2019 | 9/16/2019 | 10/11/2019 | Upcoded |
| HARP | 020593287400 | 8/24/2019 | 9/16/2019 | 10/11/2019 | Upcoded |
| NYEX | 020593291900 | 8/26/2019 | 9/16/2019 | 9/27/2019 | Upcoded |
| FCNY | 020593295400 | 8/26/2019 | 9/16/2019 | 10/11/2019 | Upcoded |
| FCNY | 020593298100 | 8/26/2019 | 9/16/2019 | 10/11/2019 | Upcoded |
| FCNY | 020593300800 | 8/26/2019 | 9/16/2019 | 10/11/2019 | Upcoded |
| FCNY | 020593304900 | 8/29/2019 | 9/16/2019 | 10/11/2019 | Upcoded |
| HARP | 020593317500 | 8/29/2019 | 9/16/2019 | 10/11/2019 | Upcoded |
| FCNY | 020593327000 | 8/29/2019 | 9/16/2019 | 10/11/2019 | Upcoded |
| HARP | 020593332400 | 8/28/2019 | 9/16/2019 | 10/11/2019 | Upcoded |
| FCNY | 020593335300 | 8/28/2019 | 9/16/2019 | 10/11/2019 | Upcoded |
| HARP | 020593341500 | 8/30/2019 | 9/16/2019 | 10/11/2019 | Upcoded |
| FCNY | 020593342800 | 8/28/2019 | 9/16/2019 | 10/11/2019 | Upcoded |
| FCNY | 020593359200 | 8/29/2019 | 9/16/2019 | 10/11/2019 | Upcoded |
| FCNY | 020593361800 | 8/24/2019 | 9/16/2019 | 10/11/2019 | Upcoded |
| HARP | 020593364100 | 8/24/2019 | 9/16/2019 | 10/11/2019 | Upcoded |
| FCNY | 020593365600 | 8/24/2019 | 9/16/2019 | 10/11/2019 | Upcoded |
| FCNY | 020593367200 | 8/24/2019 | 9/16/2019 | 10/11/2019 | Upcoded |
| FCNY | 020593370000 | 8/24/2019 | 9/16/2019 | 10/11/2019 | Upcoded |
| FCNY | 020593384800 | 8/13/2019 | 9/16/2019 | 10/11/2019 | Upcoded |
| FCNY | 020593394600 | 8/21/2019 | 9/16/2019 | 10/11/2019 | Upcoded |
| FCNY | 020593397500 | 7/12/2019 | 9/16/2019 | 10/11/2019 | Upcoded |
| DUAL | 020593398700 | 8/31/2019 | 9/16/2019 | 10/11/2019 | Upcoded |
| DUAL | 020593400300 | 8/31/2019 | 9/16/2019 | 10/11/2019 | Upcoded |
| FCNY | 020604435600 | 8/24/2019 | 9/17/2019 | 10/11/2019 | Upcoded |
| DUAL | 020604441600 | 9/1/2019 | 9/17/2019 | 10/11/2019 | Upcoded |
| DUAL | 020604443400 | 7/4/2019 | 9/17/2019 | 10/11/2019 | Upcoded |
| FCNY | 020604451700 | 8/20/2019 | 9/17/2019 | 10/11/2019 | Upcoded |
| DUAL | 020604453100 | 8/26/2019 | 9/17/2019 | 10/11/2019 | Upcoded |
| FCNY | 020604455600 | 8/10/2019 | 9/17/2019 | 10/11/2019 | Upcoded |
| FCNY | 020604464200 | 5/19/2019 | 9/17/2019 | 10/11/2019 | Upcoded |
| FCNY | 020604477000 | 9/1/2019 | 9/17/2019 | 10/11/2019 | Upcoded |
| FCNY | 020604482700 | 7/21/2019 | 9/17/2019 | 10/11/2019 | Upcoded |
| NYEP | 020614428100 | 1/5/2019 | 9/13/2019 | 10/25/2019 | Upcoded |
| NYEP | 020620033200 | 7/20/2019 | 9/18/2019 | 10/11/2019 | Upcoded |
| HARP | 020620042400 | 8/31/2019 | 9/18/2019 | 10/11/2019 | Upcoded |
| HARP | 020620044900 | 8/31/2019 | 9/18/2019 | 10/11/2019 | Upcoded |
| FCNY | 020620047900 | 8/31/2019 | 9/18/2019 | 10/11/2019 | Upcoded |
| NYEP | 020620049300 | 8/31/2019 | 9/18/2019 | 10/11/2019 | Upcoded |
| HARP | 020620061500 | 8/29/2019 | 9/18/2019 | 10/11/2019 | Upcoded |
| FCNY | 020620072600 | 8/29/2019 | 9/18/2019 | 10/11/2019 | Upcoded |

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| FCNY | 020620079700 | 8/24/2019 | 9/18/2019 | 10/11/2019 | Upcoded |
| FCNY | 020620083700 | 8/26/2019 | 9/18/2019 | 10/11/2019 | Upcoded |
| HARP | 020620085300 | 9/1/2019 | 9/18/2019 | 10/11/2019 | Upcoded |
| FCNY | 020620086400 | 9/1/2019 | 9/18/2019 | 10/11/2019 | Upcoded |
| FCNY | 020620087900 | 9/1/2019 | 9/18/2019 | 10/11/2019 | Upcoded |
| FCNY | 020620089400 | 9/1/2019 | 9/18/2019 | 10/11/2019 | Upcoded |
| FCNY | 020620096900 | 9/2/2019 | 9/18/2019 | 10/11/2019 | Upcoded |
| HARP | 020620099700 | 9/2/2019 | 9/18/2019 | 10/11/2019 | Upcoded |
| FCNY | 020620101200 | 9/2/2019 | 9/18/2019 | 10/11/2019 | Upcoded |
| FCNY | 020620105500 | 9/2/2019 | 9/18/2019 | 10/11/2019 | Upcoded |
| FCNY | 020620108500 | 9/2/2019 | 9/18/2019 | 10/11/2019 | Upcoded |
| FMAP | 020620121800 | 9/2/2019 | 9/18/2019 | 10/11/2019 | Upcoded |
| NYEX | 020620129000 | 7/27/2019 | 9/18/2019 | 9/27/2019 | Upcoded |
| FCNY | 020620130500 | 8/25/2019 | 9/18/2019 | 10/11/2019 | Upcoded |
| HARP | 020620133400 | 8/26/2019 | 9/18/2019 | 10/11/2019 | Upcoded |
| HARP | 020620139300 | 8/26/2019 | 9/18/2019 | 10/11/2019 | Upcoded |
| FCNY | 020620147100 | 8/26/2019 | 9/18/2019 | 10/11/2019 | Upcoded |
| FCNY | 020620148700 | 8/26/2019 | 9/18/2019 | 10/11/2019 | Upcoded |
| FCNY | 020620150200 | 8/26/2019 | 9/18/2019 | 10/11/2019 | Upcoded |
| FCNY | 020620152800 | 8/26/2019 | 9/18/2019 | 10/11/2019 | Upcoded |
| NYEP | 020620157000 | 8/26/2019 | 9/18/2019 | 10/11/2019 | Upcoded |
| FCNY | 020620165900 | 8/26/2019 | 9/18/2019 | 10/11/2019 | Upcoded |
| FCNY | 020620167700 | 8/26/2019 | 9/18/2019 | 10/11/2019 | Upcoded |
| FCNY | 020620171100 | 8/26/2019 | 9/18/2019 | 10/11/2019 | Upcoded |
| DUAL | 020620176800 | 8/27/2019 | 9/18/2019 | 10/11/2019 | Upcoded |
| DUAL | 020620178300 | 8/26/2019 | 9/18/2019 | 10/11/2019 | Upcoded |
| FCNY | 020620187600 | 8/27/2019 | 9/18/2019 | 10/11/2019 | Upcoded |
| NYEP | 020620190600 | 8/28/2019 | 9/18/2019 | 10/11/2019 | Upcoded |
| FCNY | 020620197000 | 8/28/2019 | 9/18/2019 | 10/11/2019 | Upcoded |
| HARP | 020620202800 | 8/27/2019 | 9/18/2019 | 10/11/2019 | Upcoded |
| FCNY | 020620220500 | 8/28/2019 | 9/18/2019 | 10/11/2019 | Upcoded |
| HARP | 020620222100 | 8/28/2019 | 9/18/2019 | 10/11/2019 | Upcoded |
| FCNY | 020620223700 | 8/28/2019 | 9/18/2019 | 10/11/2019 | Upcoded |
| FCNY | 020620228000 | 8/28/2019 | 9/18/2019 | 10/11/2019 | Upcoded |
| FCNY | 020620229300 | 8/28/2019 | 9/18/2019 | 10/11/2019 | Upcoded |
| FCNY | 020620232100 | 8/27/2019 | 9/18/2019 | 10/11/2019 | Upcoded |
| FCNY | 020620233500 | 8/27/2019 | 9/18/2019 | 10/11/2019 | Upcoded |
| FCNY | 020620234900 | 8/27/2019 | 9/18/2019 | 10/11/2019 | Upcoded |
| HARP | 020620236000 | 8/28/2019 | 9/18/2019 | 10/11/2019 | Upcoded |
| FCNY | 020620238800 | 8/27/2019 | 9/18/2019 | 10/11/2019 | Upcoded |
| FCNY | 020620241900 | 8/27/2019 | 9/18/2019 | 10/11/2019 | Upcoded |
| FCNY | 020620243300 | 8/27/2019 | 9/18/2019 | 10/11/2019 | Upcoded |
| FCNY | 020620246500 | 8/27/2019 | 9/18/2019 | 10/11/2019 | Upcoded |
| FCNY | 020620248200 | 8/27/2019 | 9/18/2019 | 10/11/2019 | Upcoded |
| FCNY | 020620251300 | 8/28/2019 | 9/18/2019 | 10/11/2019 | Upcoded |
| FCNY | 020620255900 | 8/31/2019 | 9/18/2019 | 10/11/2019 | Upcoded |
| FCNY | 020620260100 | 8/31/2019 | 9/18/2019 | 10/11/2019 | Upcoded |
| FCNY | 020620264700 | 8/31/2019 | 9/18/2019 | 10/11/2019 | Upcoded |
| FCNY | 020620279400 | 8/30/2019 | 9/18/2019 | 10/11/2019 | Upcoded |
| FCNY | 020620281700 | 8/30/2019 | 9/18/2019 | 10/11/2019 | Upcoded |
| HARP | 020620284500 | 8/30/2019 | 9/18/2019 | 10/11/2019 | Upcoded |
| FCNY | 020620287500 | 8/30/2019 | 9/18/2019 | 10/11/2019 | Upcoded |
| FCNY | 020620293400 | 9/1/2019 | 9/18/2019 | 10/11/2019 | Upcoded |
| FCNY | 020620296400 | 9/1/2019 | 9/18/2019 | 10/11/2019 | Upcoded |

TeamHealth claims identified as being upcoded

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| FCNY | 020620297800 | 9/1/2019 | 9/18/2019 | 10/11/2019 | Upcoded |
| FMAP | 020620300600 | 8/5/2019 | 9/18/2019 | 10/11/2019 | Upcoded |
| DUAL | 020620308200 | 8/29/2019 | 9/18/2019 | 10/11/2019 | Upcoded |
| HARP | 020620311300 | 9/1/2019 | 9/18/2019 | 10/11/2019 | Upcoded |
| FCNY | 020620316500 | 9/1/2019 | 9/18/2019 | 10/11/2019 | Upcoded |
| FCNY | 020620319600 | 9/1/2019 | 9/18/2019 | 10/11/2019 | Upcoded |
| FCNY | 020620322300 | 9/1/2019 | 9/18/2019 | 10/11/2019 | Upcoded |
| FCNY | 020620332400 | 9/3/2019 | 9/18/2019 | 10/11/2019 | Upcoded |
| HARP | 020620338300 | 9/2/2019 | 9/18/2019 | 10/11/2019 | Upcoded |
| FCNY | 020620340900 | 8/30/2019 | 9/18/2019 | 10/11/2019 | Upcoded |
| HARP | 020620343600 | 9/2/2019 | 9/18/2019 | 10/11/2019 | Upcoded |
| FCNY | 020620347900 | 9/2/2019 | 9/18/2019 | 10/11/2019 | Upcoded |
| FCNY | 020620355100 | 9/3/2019 | 9/18/2019 | 10/11/2019 | Upcoded |
| FCNY | 020620357900 | 8/30/2019 | 9/18/2019 | 10/11/2019 | Upcoded |
| FCNY | 020620359600 | 8/30/2019 | 9/18/2019 | 10/11/2019 | Upcoded |
| HARP | 020620360900 | 9/2/2019 | 9/18/2019 | 10/11/2019 | Upcoded |
| FCNY | 020620362400 | 8/30/2019 | 9/18/2019 | 10/11/2019 | Upcoded |
| FCNY | 020620363800 | 8/30/2019 | 9/18/2019 | 10/11/2019 | Upcoded |
| FCNY | 020620382200 | 8/30/2019 | 9/18/2019 | 10/11/2019 | Upcoded |
| FCNY | 020620384900 | 8/30/2019 | 9/18/2019 | 10/11/2019 | Upcoded |
| FCNY | 020620386500 | 9/3/2019 | 9/18/2019 | 10/11/2019 | Upcoded |
| FCNY | 020620390700 | 9/2/2019 | 9/18/2019 | 10/11/2019 | Upcoded |
| FCNY | 020620395000 | 9/2/2019 | 9/18/2019 | 10/11/2019 | Upcoded |
| FCNY | 020620409500 | 7/30/2019 | 9/18/2019 | 10/11/2019 | Upcoded |
| FCNY | 020620413900 | 8/27/2019 | 9/18/2019 | 10/11/2019 | Upcoded |
| FCNY | 020620419600 | 8/27/2019 | 9/18/2019 | 10/11/2019 | Upcoded |
| HARP | 020620422400 | 8/27/2019 | 9/18/2019 | 10/11/2019 | Upcoded |
| FCNY | 020620425300 | 8/27/2019 | 9/18/2019 | 10/11/2019 | Upcoded |
| FCNY | 020620426700 | 8/27/2019 | 9/18/2019 | 10/11/2019 | Upcoded |
| FCNY | 020620428300 | 8/28/2019 | 9/18/2019 | 10/11/2019 | Upcoded |
| HARP | 020620433100 | 8/27/2019 | 9/18/2019 | 10/11/2019 | Upcoded |
| FCNY | 020620436300 | 8/27/2019 | 9/18/2019 | 10/11/2019 | Upcoded |
| FCNY | 020620440500 | 8/27/2019 | 9/18/2019 | 10/11/2019 | Upcoded |
| FCNY | 020620443500 | 8/28/2019 | 9/18/2019 | 10/11/2019 | Upcoded |
| FCNY | 020620445100 | 8/27/2019 | 9/18/2019 | 10/11/2019 | Upcoded |
| FCNY | 020620448400 | 8/28/2019 | 9/18/2019 | 10/11/2019 | Upcoded |
| FCNY | 020620454100 | 8/27/2019 | 9/18/2019 | 10/11/2019 | Upcoded |
| FCNY | 020620455800 | 8/31/2019 | 9/18/2019 | 10/11/2019 | Upcoded |
| FCNY | 020620462700 | 8/31/2019 | 9/18/2019 | 10/11/2019 | Upcoded |
| FCNY | 020620476000 | 8/31/2019 | 9/18/2019 | 10/11/2019 | Upcoded |
| FCNY | 020620477200 | 8/28/2019 | 9/18/2019 | 10/11/2019 | Upcoded |
| HARP | 020620487300 | 8/28/2019 | 9/18/2019 | 10/11/2019 | Upcoded |
| FCNY | 020620491000 | 8/28/2019 | 9/18/2019 | 10/11/2019 | Upcoded |
| FCNY | 020620496700 | 8/31/2019 | 9/18/2019 | 10/11/2019 | Upcoded |
| FCNY | 020620501100 | 8/31/2019 | 9/18/2019 | 10/11/2019 | Upcoded |
| FCNY | 020620507000 | 8/30/2019 | 9/18/2019 | 10/11/2019 | Upcoded |
| FCNY | 020620510300 | 8/30/2019 | 9/18/2019 | 10/11/2019 | Upcoded |
| FCNY | 020620511500 | 8/30/2019 | 9/18/2019 | 10/11/2019 | Upcoded |
| FCNY | 020620512800 | 8/30/2019 | 9/18/2019 | 10/11/2019 | Upcoded |
| FCNY | 020620514500 | 8/30/2019 | 9/18/2019 | 10/11/2019 | Upcoded |
| FCNY | 020620518900 | 8/30/2019 | 9/18/2019 | 10/11/2019 | Upcoded |
| FCNY | 020620520500 | 8/30/2019 | 9/18/2019 | 10/11/2019 | Upcoded |
| FCNY | 020620523200 | 8/30/2019 | 9/18/2019 | 10/11/2019 | Upcoded |
| FCNY | 020620526300 | 8/30/2019 | 9/18/2019 | 10/11/2019 | Upcoded |

TeamHealth claims identified as being upcoded

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| FCNY | 020620529000 | 8/30/2019 | 9/18/2019 | 10/11/2019 | Upcoded |
| FCNY | 020620531500 | 8/30/2019 | 9/18/2019 | 10/11/2019 | Upcoded |
| FCNY | 020620533000 | 8/30/2019 | 9/18/2019 | 10/11/2019 | Upcoded |
| HARP | 020620537200 | 8/30/2019 | 9/18/2019 | 10/11/2019 | Upcoded |
| FMAP | 020620544800 | 9/1/2019 | 9/18/2019 | 10/11/2019 | Upcoded |
| DUAL | 020620546300 | 9/1/2019 | 9/18/2019 | 10/11/2019 | Upcoded |
| FMAP | 020620549300 | 9/1/2019 | 9/18/2019 | 10/11/2019 | Upcoded |
| DUAL | 020620550800 | 9/2/2019 | 9/18/2019 | 10/11/2019 | Upcoded |
| DUAL | 020620552500 | 8/30/2019 | 9/18/2019 | 10/11/2019 | Upcoded |
| DUAL | 020620555500 | 9/2/2019 | 9/18/2019 | 10/11/2019 | Upcoded |
| FCNY | 020620565000 | 8/30/2019 | 9/18/2019 | 10/11/2019 | Upcoded |
| FCNY | 020620567700 | 8/30/2019 | 9/18/2019 | 10/11/2019 | Upcoded |
| FCNY | 020620569200 | 8/27/2019 | 9/18/2019 | 10/11/2019 | Upcoded |
| HARP | 020620578700 | 9/1/2019 | 9/18/2019 | 10/11/2019 | Upcoded |
| FCNY | 020620583000 | 9/1/2019 | 9/18/2019 | 10/11/2019 | Upcoded |
| FCNY | 020620584300 | 9/2/2019 | 9/18/2019 | 10/11/2019 | Upcoded |
| NYEX | 020620585600 | 9/1/2019 | 9/18/2019 | 10/11/2019 | Upcoded |
| FCNY | 020620591100 | 9/2/2019 | 9/18/2019 | 10/11/2019 | Upcoded |
| FCNY | 020620595400 | 9/1/2019 | 9/18/2019 | 10/11/2019 | Upcoded |
| FMAP | 020620597200 | 9/4/2019 | 9/18/2019 | 10/11/2019 | Upcoded |
| DUAL | 020620604300 | 9/6/2019 | 9/18/2019 | 10/4/2019 | Upcoded |
| FCNY | 020620606900 | 7/21/2019 | 9/18/2019 | 10/11/2019 | Upcoded |
| FCNY | 020620609700 | 7/23/2019 | 9/18/2019 | 10/11/2019 | Upcoded |
| FCNY | 020620611100 | 7/23/2019 | 9/18/2019 | 10/11/2019 | Upcoded |
| FCNY | 020620614300 | 8/28/2019 | 9/18/2019 | 10/11/2019 | Upcoded |
| HARP | 020620620700 | 8/28/2019 | 9/18/2019 | 10/11/2019 | Upcoded |
| FCNY | 020620622200 | 8/28/2019 | 9/18/2019 | 10/11/2019 | Upcoded |
| FCNY | 020620644100 | 8/28/2019 | 9/18/2019 | 10/11/2019 | Upcoded |
| FCNY | 020620655600 | 8/31/2019 | 9/18/2019 | 10/11/2019 | Upcoded |
| FCNY | 020620658500 | 8/31/2019 | 9/18/2019 | 10/11/2019 | Upcoded |
| FCNY | 020620661500 | 8/31/2019 | 9/18/2019 | 10/11/2019 | Upcoded |
| HARP | 020620667700 | 8/31/2019 | 9/18/2019 | 10/11/2019 | Upcoded |
| FCNY | 020620694300 | 9/1/2019 | 9/18/2019 | 10/11/2019 | Upcoded |
| FCNY | 020620698900 | 9/1/2019 | 9/18/2019 | 10/11/2019 | Upcoded |
| FCNY | 020620700500 | 9/1/2019 | 9/18/2019 | 10/11/2019 | Upcoded |
| FCNY | 020620703800 | 9/1/2019 | 9/18/2019 | 10/11/2019 | Upcoded |
| FCNY | 020620712700 | 8/31/2019 | 9/18/2019 | 10/11/2019 | Upcoded |
| HARP | 020620714000 | 9/1/2019 | 9/18/2019 | 10/11/2019 | Upcoded |
| NYEP | 020620727800 | 9/1/2019 | 9/18/2019 | 10/11/2019 | Upcoded |
| FCNY | 020620729400 | 9/1/2019 | 9/18/2019 | 10/11/2019 | Upcoded |
| DUAL | 020620730800 | 8/27/2019 | 9/18/2019 | 10/11/2019 | Upcoded |
| DUAL | 020620732300 | 9/3/2019 | 9/18/2019 | 10/4/2019 | Upcoded |
| DUAL | 020620733600 | 9/4/2019 | 9/18/2019 | 10/4/2019 | Upcoded |
| DUAL | 020620736200 | 8/30/2019 | 9/18/2019 | 10/4/2019 | Upcoded |
| DUAL | 020620738800 | 8/29/2019 | 9/18/2019 | 10/11/2019 | Upcoded |
| DUAL | 020620740200 | 8/29/2019 | 9/18/2019 | 10/4/2019 | Upcoded |
| DUAL | 020632476200 | 9/3/2019 | 9/19/2019 | 10/11/2019 | Upcoded |
| DUAL | 020632484100 | 8/22/2019 | 9/19/2019 | 10/11/2019 | Upcoded |
| FCNY | 020632488700 | 8/5/2019 | 9/19/2019 | 10/11/2019 | Upcoded |
| DUAL | 020638447900 | 9/4/2019 | 9/20/2019 | 10/18/2019 | Upcoded |
| DUAL | 020638450900 | 9/4/2019 | 9/20/2019 | 10/18/2019 | Upcoded |
| DUAL | 020638462400 | 9/5/2019 | 9/20/2019 | 10/18/2019 | Upcoded |
| DUAL | 020638464400 | 8/30/2019 | 9/20/2019 | 10/18/2019 | Upcoded |
| DUAL | 020638467300 | 8/31/2019 | 9/20/2019 | 10/18/2019 | Upcoded |

TeamHealth claims identified as being upcoded

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| DUAL | 020638468600 | 9/1/2019 | 9/20/2019 | 10/18/2019 | Upcoded |
| FCNY | 020638470000 | 8/26/2019 | 9/20/2019 | 10/18/2019 | Upcoded |
| HARP | 020638472800 | 8/30/2019 | 9/20/2019 | 10/18/2019 | Upcoded |
| DUAL | 020638489500 | 9/3/2019 | 9/20/2019 | 10/18/2019 | Upcoded |
| DUAL | 020638492700 | 9/6/2019 | 9/20/2019 | 10/18/2019 | Upcoded |
| DUAL | 020638494000 | 9/4/2019 | 9/20/2019 | 10/18/2019 | Upcoded |
| DUAL | 020638498100 | 9/3/2019 | 9/20/2019 | 10/18/2019 | Upcoded |
| DUAL | 020638499500 | 9/9/2019 | 9/20/2019 | 10/18/2019 | Upcoded |
| FCNY | 020638502100 | 8/24/2019 | 9/20/2019 | 10/18/2019 | Upcoded |
| NYEP | 020638503700 | 8/29/2019 | 9/20/2019 | 10/18/2019 | Upcoded |
| FCNY | 020656123200 | 8/27/2019 | 9/23/2019 | 10/18/2019 | Upcoded |
| FCNY | 020656139500 | 8/29/2019 | 9/23/2019 | 10/18/2019 | Upcoded |
| FCNY | 020656141000 | 8/29/2019 | 9/23/2019 | 10/18/2019 | Upcoded |
| FCNY | 020656154600 | 9/2/2019 | 9/23/2019 | 10/18/2019 | Upcoded |
| FCNY | 020656156300 | 9/2/2019 | 9/23/2019 | 10/18/2019 | Upcoded |
| FCNY | 020656157700 | 9/2/2019 | 9/23/2019 | 10/18/2019 | Upcoded |
| FCNY | 020656168500 | 9/2/2019 | 9/23/2019 | 10/18/2019 | Upcoded |
| FCNY | 020656177700 | 9/1/2019 | 9/23/2019 | 10/18/2019 | Upcoded |
| FCNY | 020656182900 | 9/1/2019 | 9/23/2019 | 10/18/2019 | Upcoded |
| FCNY | 020656191900 | 9/1/2019 | 9/23/2019 | 10/18/2019 | Upcoded |
| FCNY | 020656193400 | 9/1/2019 | 9/23/2019 | 10/18/2019 | Upcoded |
| FCNY | 020656202600 | 8/30/2019 | 9/23/2019 | 10/18/2019 | Upcoded |
| FCNY | 020656203800 | 9/8/2019 | 9/23/2019 | 10/18/2019 | Upcoded |
| HARP | 020656206500 | 9/7/2019 | 9/23/2019 | 10/18/2019 | Upcoded |
| FCNY | 020656211200 | 9/7/2019 | 9/23/2019 | 10/18/2019 | Upcoded |
| FCNY | 020656217100 | 8/23/2019 | 9/23/2019 | 10/18/2019 | Upcoded |
| FCNY | 020656222900 | 9/8/2019 | 9/23/2019 | 10/18/2019 | Upcoded |
| NYEP | 020656230300 | 9/8/2019 | 9/23/2019 | 10/18/2019 | Upcoded |
| FCNY | 020656231800 | 9/8/2019 | 9/23/2019 | 10/18/2019 | Upcoded |
| HARP | 020656242200 | 9/8/2019 | 9/23/2019 | 10/18/2019 | Upcoded |
| FCNY | 020656245400 | 9/7/2019 | 9/23/2019 | 10/18/2019 | Upcoded |
| FCNY | 020656246700 | 9/8/2019 | 9/23/2019 | 10/18/2019 | Upcoded |
| FCNY | 020656249600 | 9/1/2019 | 9/23/2019 | 10/18/2019 | Upcoded |
| FCNY | 020656262100 | 9/1/2019 | 9/23/2019 | 10/18/2019 | Upcoded |
| FCNY | 020656263600 | 9/1/2019 | 9/23/2019 | 10/18/2019 | Upcoded |
| FCNY | 020656269300 | 9/1/2019 | 9/23/2019 | 10/18/2019 | Upcoded |
| FCNY | 020656282400 | 9/2/2019 | 9/23/2019 | 10/18/2019 | Upcoded |
| FCNY | 020656286700 | 9/2/2019 | 9/23/2019 | 10/18/2019 | Upcoded |
| FCNY | 020656294200 | 8/15/2019 | 9/23/2019 | 10/18/2019 | Upcoded |
| HARP | 020656297100 | 9/2/2019 | 9/23/2019 | 10/18/2019 | Upcoded |
| FCNY | 020656300300 | 9/2/2019 | 9/23/2019 | 10/18/2019 | Upcoded |
| FCNY | 020656306100 | 9/2/2019 | 9/23/2019 | 10/18/2019 | Upcoded |
| FCNY | 020656307500 | 9/2/2019 | 9/23/2019 | 10/18/2019 | Upcoded |
| FCNY | 020656311800 | 9/1/2019 | 9/23/2019 | 10/18/2019 | Upcoded |
| HARP | 020656319600 | 9/5/2019 | 9/23/2019 | 10/18/2019 | Upcoded |
| FCNY | 020656325400 | 9/5/2019 | 9/23/2019 | 10/18/2019 | Upcoded |
| FCNY | 020656332800 | 9/5/2019 | 9/23/2019 | 10/18/2019 | Upcoded |
| FCNY | 020656334200 | 9/5/2019 | 9/23/2019 | 10/18/2019 | Upcoded |
| FCNY | 020656339900 | 9/5/2019 | 9/23/2019 | 10/18/2019 | Upcoded |
| FCNY | 020656344400 | 9/5/2019 | 9/23/2019 | 10/18/2019 | Upcoded |
| FCNY | 020656347300 | 9/5/2019 | 9/23/2019 | 10/18/2019 | Upcoded |
| FCNY | 020656351800 | 9/6/2019 | 9/23/2019 | 10/18/2019 | Upcoded |
| NYEP | 020656375000 | 9/1/2019 | 9/23/2019 | 10/18/2019 | Upcoded |
| FCNY | 020656379400 | 9/2/2019 | 9/23/2019 | 10/18/2019 | Upcoded |

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| NYEP | 020656385200 | 9/1/2019 | 9/23/2019 | 10/18/2019 | Upcoded |
| FCNY | 020656391100 | 9/2/2019 | 9/23/2019 | 10/18/2019 | Upcoded |
| FCNY | 020656394200 | 9/4/2019 | 9/23/2019 | 10/18/2019 | Upcoded |
| FCNY | 020656398700 | 9/3/2019 | 9/23/2019 | 10/18/2019 | Upcoded |
| NYEP | 020656425300 | 9/6/2019 | 9/23/2019 | 10/18/2019 | Upcoded |
| FCNY | 020656433800 | 9/6/2019 | 9/23/2019 | 10/18/2019 | Upcoded |
| NYEP | 020656439500 | 9/6/2019 | 9/23/2019 | 10/18/2019 | Upcoded |
| FCNY | 020656440700 | 9/4/2019 | 9/23/2019 | 10/18/2019 | Upcoded |
| FCNY | 020656443700 | 9/4/2019 | 9/23/2019 | 10/18/2019 | Upcoded |
| FCNY | 020656457000 | 9/6/2019 | 9/23/2019 | 10/18/2019 | Upcoded |
| FCNY | 020656467300 | 9/8/2019 | 9/23/2019 | 10/18/2019 | Upcoded |
| FCNY | 020656469000 | 9/8/2019 | 9/23/2019 | 10/18/2019 | Upcoded |
| FCNY | 020656470400 | 9/8/2019 | 9/23/2019 | 10/18/2019 | Upcoded |
| FMAP | 020656477100 | 9/11/2019 | 9/23/2019 | 10/18/2019 | Upcoded |
| DUAL | 020656478900 | 9/7/2019 | 9/23/2019 | 10/18/2019 | Upcoded |
| HARP | 020656480500 | 9/4/2019 | 9/23/2019 | 10/18/2019 | Upcoded |
| FCNY | 020656484900 | 8/30/2019 | 9/23/2019 | 10/18/2019 | Upcoded |
| FCNY | 020656489200 | 8/30/2019 | 9/23/2019 | 10/18/2019 | Upcoded |
| FCNY | 020656492700 | 9/4/2019 | 9/23/2019 | 10/18/2019 | Upcoded |
| FCNY | 020656494200 | 9/4/2019 | 9/23/2019 | 10/18/2019 | Upcoded |
| FCNY | 020656504100 | 9/4/2019 | 9/23/2019 | 10/18/2019 | Upcoded |
| FCNY | 020656515800 | 8/30/2019 | 9/23/2019 | 10/18/2019 | Upcoded |
| FCNY | 020656517400 | 9/4/2019 | 9/23/2019 | 10/18/2019 | Upcoded |
| FCNY | 020656520500 | 9/4/2019 | 9/23/2019 | 10/18/2019 | Upcoded |
| FCNY | 020656524700 | 9/4/2019 | 9/23/2019 | 10/18/2019 | Upcoded |
| FCNY | 020656529400 | 9/4/2019 | 9/23/2019 | 10/18/2019 | Upcoded |
| FCNY | 020656536900 | 8/29/2019 | 9/23/2019 | 10/18/2019 | Upcoded |
| FCNY | 020656543600 | 8/29/2019 | 9/23/2019 | 10/18/2019 | Upcoded |
| FCNY | 020656550700 | 8/29/2019 | 9/23/2019 | 10/18/2019 | Upcoded |
| FCNY | 020656554800 | 8/29/2019 | 9/23/2019 | 10/18/2019 | Upcoded |
| FCNY | 020656562800 | 8/16/2019 | 9/23/2019 | 10/18/2019 | Upcoded |
| FCNY | 020656565700 | 8/30/2019 | 9/23/2019 | 10/18/2019 | Upcoded |
| FCNY | 020656566800 | 8/30/2019 | 9/23/2019 | 10/18/2019 | Upcoded |
| HARP | 020656572200 | 9/3/2019 | 9/23/2019 | 10/18/2019 | Upcoded |
| HARP | 020656573800 | 8/27/2019 | 9/23/2019 | 10/18/2019 | Upcoded |
| HARP | 020656575000 | 9/3/2019 | 9/23/2019 | 10/18/2019 | Upcoded |
| FCNY | 020656576100 | 9/5/2019 | 9/23/2019 | 10/18/2019 | Upcoded |
| FCNY | 020656577400 | 9/3/2019 | 9/23/2019 | 10/18/2019 | Upcoded |
| FCNY | 020656582800 | 9/3/2019 | 9/23/2019 | 10/18/2019 | Upcoded |
| FCNY | 020656594200 | 8/27/2019 | 9/23/2019 | 10/18/2019 | Upcoded |
| FCNY | 020656595500 | 8/27/2019 | 9/23/2019 | 10/18/2019 | Upcoded |
| FCNY | 020656598400 | 9/3/2019 | 9/23/2019 | 10/18/2019 | Upcoded |
| FCNY | 020656601000 | 8/20/2019 | 9/23/2019 | 10/18/2019 | Upcoded |
| HARP | 020656615200 | 9/3/2019 | 9/23/2019 | 10/18/2019 | Upcoded |
| FCNY | 020656622300 | 8/27/2019 | 9/23/2019 | 10/18/2019 | Upcoded |
| FCNY | 020657277100 | 9/1/2019 | 9/23/2019 | 10/18/2019 | Upcoded |
| FCNY | 020657279800 | 9/2/2019 | 9/23/2019 | 10/18/2019 | Upcoded |
| HARP | 020657295700 | 9/3/2019 | 9/23/2019 | 10/18/2019 | Upcoded |
| HARP | 020657306800 | 9/3/2019 | 9/23/2019 | 10/18/2019 | Upcoded |
| FCNY | 020657309700 | 9/3/2019 | 9/23/2019 | 10/18/2019 | Upcoded |
| FCNY | 020657311200 | 9/3/2019 | 9/23/2019 | 10/18/2019 | Upcoded |
| FCNY | 020657321600 | 9/3/2019 | 9/23/2019 | 10/18/2019 | Upcoded |
| FCNY | 020657340300 | 8/27/2019 | 9/23/2019 | 10/18/2019 | Upcoded |
| FCNY | 020657341900 | 8/27/2019 | 9/23/2019 | 10/18/2019 | Upcoded |

TeamHealth claims identified as being upcoded

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| FCNY | 020657347100 | 8/27/2019 | 9/23/2019 | 10/18/2019 | Upcoded |
| NYEX | 020657354000 | 8/27/2019 | 9/23/2019 | 10/4/2019 | Upcoded |
| FCNY | 020657357300 | 8/27/2019 | 9/23/2019 | 10/18/2019 | Upcoded |
| HARP | 020657358700 | 8/27/2019 | 9/23/2019 | 10/18/2019 | Upcoded |
| FCNY | 020657375200 | 8/28/2019 | 9/23/2019 | 10/18/2019 | Upcoded |
| FCNY | 020657378000 | 8/28/2019 | 9/23/2019 | 10/18/2019 | Upcoded |
| FCNY | 020657380700 | 8/28/2019 | 9/23/2019 | 10/18/2019 | Upcoded |
| HARP | 020657383500 | 8/28/2019 | 9/23/2019 | 10/18/2019 | Upcoded |
| FCNY | 020657388800 | 8/28/2019 | 9/23/2019 | 10/18/2019 | Upcoded |
| HARP | 020657390300 | 8/28/2019 | 9/23/2019 | 10/18/2019 | Upcoded |
| FCNY | 020657391600 | 8/28/2019 | 9/23/2019 | 10/18/2019 | Upcoded |
| FCNY | 020657395900 | 8/28/2019 | 9/23/2019 | 10/18/2019 | Upcoded |
| FCNY | 020657405400 | 8/29/2019 | 9/23/2019 | 10/18/2019 | Upcoded |
| FCNY | 020657413600 | 8/29/2019 | 9/23/2019 | 10/18/2019 | Upcoded |
| FCNY | 020657417800 | 8/29/2019 | 9/23/2019 | 10/18/2019 | Upcoded |
| FCNY | 020657419300 | 8/29/2019 | 9/23/2019 | 10/18/2019 | Upcoded |
| FCNY | 020657424600 | 8/28/2019 | 9/23/2019 | 10/18/2019 | Upcoded |
| FCNY | 020657434700 | 8/30/2019 | 9/23/2019 | 10/18/2019 | Upcoded |
| FCNY | 020657436000 | 8/30/2019 | 9/23/2019 | 10/18/2019 | Upcoded |
| FCNY | 020657438300 | 8/30/2019 | 9/23/2019 | 10/18/2019 | Upcoded |
| FCNY | 020657440600 | 8/30/2019 | 9/23/2019 | 10/18/2019 | Upcoded |
| FCNY | 020657444900 | 8/29/2019 | 9/23/2019 | 10/18/2019 | Upcoded |
| FCNY | 020657446100 | 8/29/2019 | 9/23/2019 | 10/18/2019 | Upcoded |
| FCNY | 020657457200 | 8/31/2019 | 9/23/2019 | 10/18/2019 | Upcoded |
| NYEP | 020657460300 | 8/29/2019 | 9/23/2019 | 10/18/2019 | Upcoded |
| DUAL | 020657466200 | 9/4/2019 | 9/23/2019 | 10/18/2019 | Upcoded |
| FCNY | 020657469000 | 8/12/2019 | 9/23/2019 | 10/18/2019 | Upcoded |
| FCNY | 020657473800 | 8/23/2019 | 9/23/2019 | 10/18/2019 | Upcoded |
| FCNY | 020657475100 | 8/23/2019 | 9/23/2019 | 10/18/2019 | Upcoded |
| FCNY | 020657476500 | 8/29/2019 | 9/23/2019 | 10/18/2019 | Upcoded |
| FCNY | 020657478100 | 8/29/2019 | 9/23/2019 | 10/18/2019 | Upcoded |
| FCNY | 020657483300 | 8/30/2019 | 9/23/2019 | 10/18/2019 | Upcoded |
| FCNY | 020657484700 | 8/30/2019 | 9/23/2019 | 10/18/2019 | Upcoded |
| NYEX | 020657485900 | 8/30/2019 | 9/23/2019 | 10/18/2019 | Upcoded |
| FCNY | 020657487400 | 8/30/2019 | 9/23/2019 | 10/18/2019 | Upcoded |
| FCNY | 020657488800 | 8/30/2019 | 9/23/2019 | 10/18/2019 | Upcoded |
| FCNY | 020657490000 | 8/29/2019 | 9/23/2019 | 10/18/2019 | Upcoded |
| NYEX | 020657499800 | 7/10/2019 | 9/23/2019 | 10/18/2019 | Upcoded |
| FCNY | 020657501100 | 8/27/2019 | 9/23/2019 | 10/18/2019 | Upcoded |
| HARP | 020657504400 | 8/27/2019 | 9/23/2019 | 10/18/2019 | Upcoded |
| FCNY | 020657509900 | 8/27/2019 | 9/23/2019 | 10/18/2019 | Upcoded |
| FCNY | 020657511500 | 8/28/2019 | 9/23/2019 | 10/18/2019 | Upcoded |
| FCNY | 020657513100 | 8/28/2019 | 9/23/2019 | 10/18/2019 | Upcoded |
| HARP | 020665596000 | 9/4/2019 | 9/24/2019 | 10/18/2019 | Upcoded |
| FCNY | 020665597600 | 9/4/2019 | 9/24/2019 | 10/18/2019 | Upcoded |
| FCNY | 020665599000 | 9/4/2019 | 9/24/2019 | 10/18/2019 | Upcoded |
| NYEP | 020665605800 | 9/4/2019 | 9/24/2019 | 10/18/2019 | Upcoded |
| FCNY | 020665609000 | 9/4/2019 | 9/24/2019 | 10/18/2019 | Upcoded |
| FCNY | 020665610400 | 9/4/2019 | 9/24/2019 | 10/18/2019 | Upcoded |
| FCNY | 020665613100 | 9/5/2019 | 9/24/2019 | 10/18/2019 | Upcoded |
| FCNY | 020665615900 | 9/5/2019 | 9/24/2019 | 10/18/2019 | Upcoded |
| FCNY | 020665622400 | 9/4/2019 | 9/24/2019 | 10/18/2019 | Upcoded |
| FCNY | 020665623700 | 9/5/2019 | 9/24/2019 | 10/18/2019 | Upcoded |
| FCNY | 020665638100 | 9/5/2019 | 9/24/2019 | 10/18/2019 | Upcoded |

306 of 553

TeamHealth claims identified as being upcoded

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| FCNY | 020665646700 | 9/5/2019 | 9/24/2019 | 10/18/2019 | Upcoded |
| FCNY | 020665648400 | 9/5/2019 | 9/24/2019 | 10/18/2019 | Upcoded |
| FCNY | 020665649900 | 9/5/2019 | 9/24/2019 | 10/18/2019 | Upcoded |
| FCNY | 020665652800 | 9/6/2019 | 9/24/2019 | 10/18/2019 | Upcoded |
| DUAL | 020665659800 | 9/4/2019 | 9/24/2019 | 10/18/2019 | Upcoded |
| FCNY | 020665663700 | 8/30/2019 | 9/24/2019 | 10/18/2019 | Upcoded |
| FCNY | 020665669600 | 8/30/2019 | 9/24/2019 | 10/18/2019 | Upcoded |
| NYEP | 020665672100 | 8/30/2019 | 9/24/2019 | 10/18/2019 | Upcoded |
| FCNY | 020665681000 | 8/31/2019 | 9/24/2019 | 10/18/2019 | Upcoded |
| FCNY | 020665687100 | 8/31/2019 | 9/24/2019 | 10/18/2019 | Upcoded |
| NYEP | 020665691400 | 8/31/2019 | 9/24/2019 | 10/18/2019 | Upcoded |
| FCNY | 020665697400 | 8/25/2019 | 9/24/2019 | 10/18/2019 | Upcoded |
| NYEX | 020665700000 | 8/30/2019 | 9/24/2019 | 10/18/2019 | Upcoded |
| FCNY | 020665703300 | 8/23/2019 | 9/24/2019 | 10/18/2019 | Upcoded |
| DUAL | 020665712100 | 9/2/2019 | 9/24/2019 | 10/18/2019 | Upcoded |
| NYEX | 020665713800 | 9/3/2019 | 9/24/2019 | 10/4/2019 | Upcoded |
| FCNY | 020665716600 | 9/1/2019 | 9/24/2019 | 10/18/2019 | Upcoded |
| FCNY | 020665721300 | 9/2/2019 | 9/24/2019 | 10/18/2019 | Upcoded |
| FCNY | 020665730300 | 8/31/2019 | 9/24/2019 | 10/18/2019 | Upcoded |
| FCNY | 020665731700 | 8/31/2019 | 9/24/2019 | 10/18/2019 | Upcoded |
| FCNY | 020665747700 | 9/1/2019 | 9/24/2019 | 10/18/2019 | Upcoded |
| FCNY | 020665749200 | 8/31/2019 | 9/24/2019 | 10/18/2019 | Upcoded |
| FCNY | 020665750400 | 8/31/2019 | 9/24/2019 | 10/18/2019 | Upcoded |
| FCNY | 020665763100 | 9/4/2019 | 9/24/2019 | 10/18/2019 | Upcoded |
| FCNY | 020665768600 | 9/4/2019 | 9/24/2019 | 10/18/2019 | Upcoded |
| FCNY | 020665770200 | 9/4/2019 | 9/24/2019 | 10/18/2019 | Upcoded |
| FCNY | 020665779400 | 9/4/2019 | 9/24/2019 | 10/18/2019 | Upcoded |
| FCNY | 020665784100 | 9/4/2019 | 9/24/2019 | 10/18/2019 | Upcoded |
| FCNY | 020665786600 | 9/4/2019 | 9/24/2019 | 10/18/2019 | Upcoded |
| HARP | 020665802400 | 9/3/2019 | 9/24/2019 | 10/18/2019 | Upcoded |
| FCNY | 020665804000 | 9/6/2019 | 9/24/2019 | 10/18/2019 | Upcoded |
| FCNY | 020665805300 | 9/3/2019 | 9/24/2019 | 10/18/2019 | Upcoded |
| FCNY | 020665818700 | 9/3/2019 | 9/24/2019 | 10/18/2019 | Upcoded |
| FCNY | 020665824800 | 9/6/2019 | 9/24/2019 | 10/18/2019 | Upcoded |
| HARP | 020665826800 | 9/4/2019 | 9/24/2019 | 10/18/2019 | Upcoded |
| HARP | 020665832900 | 9/6/2019 | 9/24/2019 | 10/18/2019 | Upcoded |
| FCNY | 020665834300 | 9/4/2019 | 9/24/2019 | 10/18/2019 | Upcoded |
| NYEP | 020665838700 | 9/3/2019 | 9/24/2019 | 10/18/2019 | Upcoded |
| HARP | 020665841600 | 9/4/2019 | 9/24/2019 | 10/18/2019 | Upcoded |
| FCNY | 020665852400 | 9/4/2019 | 9/24/2019 | 10/18/2019 | Upcoded |
| FCNY | 020665853800 | 9/4/2019 | 9/24/2019 | 10/18/2019 | Upcoded |
| FCNY | 020665855000 | 9/4/2019 | 9/24/2019 | 10/18/2019 | Upcoded |
| FCNY | 020665865400 | 9/3/2019 | 9/24/2019 | 10/18/2019 | Upcoded |
| FCNY | 020665881500 | 9/6/2019 | 9/24/2019 | 10/18/2019 | Upcoded |
| FCNY | 020665884800 | 8/19/2019 | 9/24/2019 | 10/18/2019 | Upcoded |
| FCNY | 020665902100 | 9/3/2019 | 9/24/2019 | 10/18/2019 | Upcoded |
| FCNY | 020665910900 | 9/10/2019 | 9/24/2019 | 10/18/2019 | Upcoded |
| FCNY | 020665913800 | 9/10/2019 | 9/24/2019 | 10/18/2019 | Upcoded |
| DUAL | 020665919200 | 9/4/2019 | 9/24/2019 | 10/18/2019 | Upcoded |
| HARP | 020681558200 | 9/6/2019 | 9/25/2019 | 10/18/2019 | Upcoded |
| FCNY | 020681570000 | 9/6/2019 | 9/25/2019 | 10/18/2019 | Upcoded |
| FCNY | 020681571100 | 9/6/2019 | 9/25/2019 | 10/18/2019 | Upcoded |
| FCNY | 020681575300 | 9/6/2019 | 9/25/2019 | 10/18/2019 | Upcoded |
| HARP | 020681593200 | 9/10/2019 | 9/25/2019 | 10/18/2019 | Upcoded |

TeamHealth claims identified as being upcoded

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| FCNY | 020681597100 | 9/10/2019 | 9/25/2019 | 10/18/2019 | Upcoded |
| FCNY | 020681604800 | 9/10/2019 | 9/25/2019 | 10/18/2019 | Upcoded |
| HARP | 020681606200 | 9/10/2019 | 9/25/2019 | 10/18/2019 | Upcoded |
| NYEP | 020681607600 | 9/10/2019 | 9/25/2019 | 10/18/2019 | Upcoded |
| FCNY | 020681611100 | 9/10/2019 | 9/25/2019 | 10/18/2019 | Upcoded |
| FCNY | 020681615800 | 9/10/2019 | 9/25/2019 | 10/18/2019 | Upcoded |
| FCNY | 020681616900 | 9/6/2019 | 9/25/2019 | 10/18/2019 | Upcoded |
| FCNY | 020681618500 | 9/10/2019 | 9/25/2019 | 10/18/2019 | Upcoded |
| FMAP | 020681623900 | 9/11/2019 | 9/25/2019 | 10/18/2019 | Upcoded |
| FCNY | 020681641900 | 9/1/2019 | 9/25/2019 | 10/18/2019 | Upcoded |
| FCNY | 020681648800 | 9/1/2019 | 9/25/2019 | 10/18/2019 | Upcoded |
| FCNY | 020681650400 | 9/1/2019 | 9/25/2019 | 10/18/2019 | Upcoded |
| FCNY | 020681669600 | 8/31/2019 | 9/25/2019 | 10/18/2019 | Upcoded |
| FCNY | 020681674300 | 8/31/2019 | 9/25/2019 | 10/18/2019 | Upcoded |
| FCNY | 020681675900 | 8/31/2019 | 9/25/2019 | 10/18/2019 | Upcoded |
| FCNY | 020681682000 | 9/2/2019 | 9/25/2019 | 10/18/2019 | Upcoded |
| NYEP | 020681683600 | 9/2/2019 | 9/25/2019 | 10/18/2019 | Upcoded |
| FCNY | 020681690800 | 9/2/2019 | 9/25/2019 | 10/18/2019 | Upcoded |
| FCNY | 020681692600 | 9/2/2019 | 9/25/2019 | 10/18/2019 | Upcoded |
| FCNY | 020681694300 | 9/3/2019 | 9/25/2019 | 10/18/2019 | Upcoded |
| NYEX | 020681695700 | 9/2/2019 | 9/25/2019 | 10/18/2019 | Upcoded |
| HARP | 020681698700 | 9/3/2019 | 9/25/2019 | 10/18/2019 | Upcoded |
| FCNY | 020681699900 | 9/3/2019 | 9/25/2019 | 10/18/2019 | Upcoded |
| FCNY | 020681701200 | 9/3/2019 | 9/25/2019 | 10/18/2019 | Upcoded |
| FCNY | 020681708400 | 9/3/2019 | 9/25/2019 | 10/18/2019 | Upcoded |
| FCNY | 020681711200 | 9/3/2019 | 9/25/2019 | 10/18/2019 | Upcoded |
| FCNY | 020681714200 | 9/2/2019 | 9/25/2019 | 10/18/2019 | Upcoded |
| FCNY | 020681716900 | 9/3/2019 | 9/25/2019 | 10/18/2019 | Upcoded |
| FCNY | 020681718500 | 9/2/2019 | 9/25/2019 | 10/18/2019 | Upcoded |
| NYEP | 020681721300 | 9/2/2019 | 9/25/2019 | 10/18/2019 | Upcoded |
| NYEX | 020681723600 | 9/2/2019 | 9/25/2019 | 10/11/2019 | Upcoded |
| DUAL | 020681726300 | 9/4/2019 | 9/25/2019 | 10/11/2019 | Upcoded |
| DUAL | 020681735200 | 9/8/2019 | 9/25/2019 | 10/18/2019 | Upcoded |
| FCNY | 020681744700 | 9/4/2019 | 9/25/2019 | 10/18/2019 | Upcoded |
| FCNY | 020681746000 | 9/4/2019 | 9/25/2019 | 10/18/2019 | Upcoded |
| FCNY | 020681753200 | 9/3/2019 | 9/25/2019 | 10/18/2019 | Upcoded |
| FCNY | 020681754500 | 9/3/2019 | 9/25/2019 | 10/18/2019 | Upcoded |
| DUAL | 020681756000 | 9/6/2019 | 9/25/2019 | 10/18/2019 | Upcoded |
| DUAL | 020681757400 | 9/5/2019 | 9/25/2019 | 10/18/2019 | Upcoded |
| NYEP | 020681758900 | 9/2/2019 | 9/25/2019 | 10/18/2019 | Upcoded |
| FCNY | 020681760200 | 9/2/2019 | 9/25/2019 | 10/18/2019 | Upcoded |
| NYEX | 020681762900 | 9/2/2019 | 9/25/2019 | 10/18/2019 | Upcoded |
| FCNY | 020681768300 | 9/2/2019 | 9/25/2019 | 10/18/2019 | Upcoded |
| FCNY | 020681778500 | 9/3/2019 | 9/25/2019 | 10/18/2019 | Upcoded |
| FCNY | 020681779900 | 9/3/2019 | 9/25/2019 | 10/18/2019 | Upcoded |
| FCNY | 020681786300 | 9/3/2019 | 9/25/2019 | 10/18/2019 | Upcoded |
| FCNY | 020681789200 | 9/3/2019 | 9/25/2019 | 10/18/2019 | Upcoded |
| FCNY | 020681790800 | 9/3/2019 | 9/25/2019 | 10/18/2019 | Upcoded |
| HARP | 020681795200 | 9/3/2019 | 9/25/2019 | 10/18/2019 | Upcoded |
| FCNY | 020681805200 | 9/3/2019 | 9/25/2019 | 10/18/2019 | Upcoded |
| FCNY | 020681806700 | 9/3/2019 | 9/25/2019 | 10/18/2019 | Upcoded |
| NYEX | 020681811100 | 9/5/2019 | 9/25/2019 | 10/4/2019 | Upcoded |
| HARP | 020681812700 | 9/5/2019 | 9/25/2019 | 10/18/2019 | Upcoded |
| FCNY | 020681827400 | 9/5/2019 | 9/25/2019 | 10/18/2019 | Upcoded |

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| FCNY | 020681830300 | 9/5/2019 | 9/25/2019 | 10/18/2019 | Upcoded |
| FCNY | 020681835600 | 9/8/2019 | 9/25/2019 | 10/18/2019 | Upcoded |
| HARP | 020681838700 | 9/7/2019 | 9/25/2019 | 10/18/2019 | Upcoded |
| FCNY | 020681840200 | 9/8/2019 | 9/25/2019 | 10/18/2019 | Upcoded |
| FCNY | 020681847200 | 9/7/2019 | 9/25/2019 | 10/18/2019 | Upcoded |
| NYEP | 020681853200 | 9/7/2019 | 9/25/2019 | 10/18/2019 | Upcoded |
| FCNY | 020681857600 | 9/8/2019 | 9/25/2019 | 10/18/2019 | Upcoded |
| DUAL | 020681875600 | 9/9/2019 | 9/25/2019 | 10/18/2019 | Upcoded |
| DUAL | 020681877100 | 9/9/2019 | 9/25/2019 | 10/18/2019 | Upcoded |
| DUAL | 020681878800 | 9/12/2019 | 9/25/2019 | 10/18/2019 | Upcoded |
| FCNY | 020681883400 | 8/24/2019 | 9/25/2019 | 10/18/2019 | Upcoded |
| FCNY | 020681887900 | 8/30/2019 | 9/25/2019 | 10/18/2019 | Upcoded |
| FMAP | 020681893800 | 9/4/2019 | 9/25/2019 | 10/18/2019 | Upcoded |
| FMAP | 020681896500 | 9/4/2019 | 9/25/2019 | 10/18/2019 | Upcoded |
| FCNY | 020681907700 | 9/7/2019 | 9/25/2019 | 10/18/2019 | Upcoded |
| HARP | 020681920800 | 9/7/2019 | 9/25/2019 | 10/18/2019 | Upcoded |
| NYEP | 020681929300 | 9/7/2019 | 9/25/2019 | 10/18/2019 | Upcoded |
| FCNY | 020681941300 | 8/24/2019 | 9/25/2019 | 10/18/2019 | Upcoded |
| FCNY | 020681947200 | 9/1/2019 | 9/25/2019 | 10/18/2019 | Upcoded |
| FMAP | 020681957500 | 9/8/2019 | 9/25/2019 | 10/18/2019 | Upcoded |
| DUAL | 020681968700 | 9/11/2019 | 9/25/2019 | 10/18/2019 | Upcoded |
| DUAL | 020681969800 | 9/11/2019 | 9/25/2019 | 10/18/2019 | Upcoded |
| FMAP | 020681975600 | 9/9/2019 | 9/25/2019 | 10/18/2019 | Upcoded |
| DUAL | 020681977200 | 9/9/2019 | 9/25/2019 | 10/11/2019 | Upcoded |
| FMAP | 020681979900 | 9/9/2019 | 9/25/2019 | 10/18/2019 | Upcoded |
| FCNY | 020681989100 | 9/8/2019 | 9/25/2019 | 10/18/2019 | Upcoded |
| FCNY | 020681991400 | 9/8/2019 | 9/25/2019 | 10/18/2019 | Upcoded |
| FCNY | 020681992600 | 9/8/2019 | 9/25/2019 | 10/18/2019 | Upcoded |
| FCNY | 020681993800 | 9/7/2019 | 9/25/2019 | 10/18/2019 | Upcoded |
| FCNY | 020682003300 | 9/9/2019 | 9/25/2019 | 10/18/2019 | Upcoded |
| DUAL | 020682004700 | 9/9/2019 | 9/25/2019 | 10/18/2019 | Upcoded |
| HARP | 020682011400 | 9/9/2019 | 9/25/2019 | 10/18/2019 | Upcoded |
| FCNY | 020682012700 | 9/10/2019 | 9/25/2019 | 10/18/2019 | Upcoded |
| HARP | 020682014100 | 9/10/2019 | 9/25/2019 | 10/18/2019 | Upcoded |
| HARP | 020682016800 | 9/9/2019 | 9/25/2019 | 10/18/2019 | Upcoded |
| HARP | 020682020800 | 9/9/2019 | 9/25/2019 | 10/18/2019 | Upcoded |
| FCNY | 020682022200 | 9/10/2019 | 9/25/2019 | 10/18/2019 | Upcoded |
| FCNY | 020682028500 | 9/10/2019 | 9/25/2019 | 10/4/2019 | Upcoded |
| FCNY | 020682031000 | 9/7/2019 | 9/25/2019 | 10/18/2019 | Upcoded |
| FCNY | 020682034000 | 9/11/2019 | 9/25/2019 | 10/18/2019 | Upcoded |
| FCNY | 020682044600 | 9/7/2019 | 9/25/2019 | 10/18/2019 | Upcoded |
| FCNY | 020682048400 | 9/11/2019 | 9/25/2019 | 10/18/2019 | Upcoded |
| FCNY | 020682053900 | 9/11/2019 | 9/25/2019 | 10/18/2019 | Upcoded |
| FCNY | 020682086200 | 9/2/2019 | 9/25/2019 | 10/18/2019 | Upcoded |
| HARP | 020682090400 | 9/7/2019 | 9/25/2019 | 10/18/2019 | Upcoded |
| FCNY | 020682091800 | 9/7/2019 | 9/25/2019 | 10/18/2019 | Upcoded |
| FCNY | 020682094800 | 9/7/2019 | 9/25/2019 | 10/18/2019 | Upcoded |
| HARP | 020682103000 | 9/7/2019 | 9/25/2019 | 10/18/2019 | Upcoded |
| FCNY | 020682111400 | 9/7/2019 | 9/25/2019 | 10/18/2019 | Upcoded |
| DUAL | 020682115500 | 9/5/2019 | 9/25/2019 | 10/18/2019 | Upcoded |
| DUAL | 020682118200 | 9/12/2019 | 9/25/2019 | 10/11/2019 | Upcoded |
| FCNY | 020686794900 | 8/14/2019 | 9/23/2019 | 10/25/2019 | Upcoded |
| DUAL | 020694065700 | 9/12/2019 | 9/26/2019 | 10/11/2019 | Upcoded |
| FMAP | 020694071400 | 9/13/2019 | 9/26/2019 | 10/18/2019 | Upcoded |

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| DUAL | 020694076000 | 9/11/2019 | 9/26/2019 | 10/11/2019 | Upcoded |
| FCNY | 020705294500 | 9/11/2019 | 9/27/2019 | 10/25/2019 | Upcoded |
| HARP | 020705306600 | 9/12/2019 | 9/27/2019 | 10/25/2019 | Upcoded |
| FCNY | 020705315800 | 9/12/2019 | 9/27/2019 | 10/25/2019 | Upcoded |
| HARP | 020705332400 | 8/24/2019 | 9/27/2019 | 10/25/2019 | Upcoded |
| DUAL | 020705333800 | 9/13/2019 | 9/27/2019 | 10/25/2019 | Upcoded |
| DUAL | 020705336000 | 9/13/2019 | 9/27/2019 | 10/25/2019 | Upcoded |
| HARP | 020705345400 | 9/3/2019 | 9/27/2019 | 10/25/2019 | Upcoded |
| FCNY | 020705357900 | 9/3/2019 | 9/27/2019 | 10/25/2019 | Upcoded |
| FCNY | 020705361700 | 9/3/2019 | 9/27/2019 | 10/25/2019 | Upcoded |
| FCNY | 020705362900 | 9/3/2019 | 9/27/2019 | 10/25/2019 | Upcoded |
| FCNY | 020705387100 | 9/4/2019 | 9/27/2019 | 10/25/2019 | Upcoded |
| FCNY | 020705390100 | 9/8/2019 | 9/27/2019 | 10/25/2019 | Upcoded |
| FCNY | 020705391500 | 9/4/2019 | 9/27/2019 | 10/25/2019 | Upcoded |
| FCNY | 020705395300 | 9/5/2019 | 9/27/2019 | 10/25/2019 | Upcoded |
| FCNY | 020705396600 | 9/5/2019 | 9/27/2019 | 10/25/2019 | Upcoded |
| NYEP | 020705398100 | 9/5/2019 | 9/27/2019 | 10/25/2019 | Upcoded |
| HARP | 020705399400 | 9/5/2019 | 9/27/2019 | 10/25/2019 | Upcoded |
| FCNY | 020705406400 | 9/5/2019 | 9/27/2019 | 10/25/2019 | Upcoded |
| FCNY | 020705409200 | 9/5/2019 | 9/27/2019 | 10/25/2019 | Upcoded |
| FCNY | 020705410600 | 9/4/2019 | 9/27/2019 | 10/25/2019 | Upcoded |
| FCNY | 020705413800 | 9/4/2019 | 9/27/2019 | 10/25/2019 | Upcoded |
| FCNY | 020705417000 | 9/4/2019 | 9/27/2019 | 10/25/2019 | Upcoded |
| NYEX | 020705423900 | 9/5/2019 | 9/27/2019 | 10/25/2019 | Upcoded |
| NYEX | 020705425000 | 9/5/2019 | 9/27/2019 | 10/25/2019 | Upcoded |
| FCNY | 020705426700 | 9/5/2019 | 9/27/2019 | 10/25/2019 | Upcoded |
| FCNY | 020705428300 | 9/5/2019 | 9/27/2019 | 10/25/2019 | Upcoded |
| NYEP | 020705429800 | 9/5/2019 | 9/27/2019 | 10/25/2019 | Upcoded |
| FCNY | 020705432300 | 9/6/2019 | 9/27/2019 | 10/25/2019 | Upcoded |
| FCNY | 020705439500 | 9/6/2019 | 9/27/2019 | 10/25/2019 | Upcoded |
| FCNY | 020705443600 | 9/6/2019 | 9/27/2019 | 10/25/2019 | Upcoded |
| FCNY | 020705446500 | 9/6/2019 | 9/27/2019 | 10/25/2019 | Upcoded |
| HARP | 020705448000 | 9/6/2019 | 9/27/2019 | 10/25/2019 | Upcoded |
| HARP | 020705452300 | 9/8/2019 | 9/27/2019 | 10/25/2019 | Upcoded |
| FCNY | 020705456800 | 9/6/2019 | 9/27/2019 | 10/25/2019 | Upcoded |
| FCNY | 020705459300 | 9/8/2019 | 9/27/2019 | 10/25/2019 | Upcoded |
| FCNY | 020705460800 | 9/4/2019 | 9/27/2019 | 10/25/2019 | Upcoded |
| FCNY | 020705462200 | 9/8/2019 | 9/27/2019 | 10/25/2019 | Upcoded |
| FCNY | 020705463500 | 9/8/2019 | 9/27/2019 | 10/25/2019 | Upcoded |
| NYEX | 020705464700 | 9/8/2019 | 9/27/2019 | 10/25/2019 | Upcoded |
| FCNY | 020705471800 | 9/8/2019 | 9/27/2019 | 10/25/2019 | Upcoded |
| FCNY | 020705473100 | 9/8/2019 | 9/27/2019 | 10/25/2019 | Upcoded |
| FCNY | 020705474800 | 9/8/2019 | 9/27/2019 | 10/25/2019 | Upcoded |
| FCNY | 020705480200 | 9/8/2019 | 9/27/2019 | 10/25/2019 | Upcoded |
| FCNY | 020705488400 | 9/6/2019 | 9/27/2019 | 10/25/2019 | Upcoded |
| FCNY | 020705492900 | 9/6/2019 | 9/27/2019 | 10/25/2019 | Upcoded |
| FCNY | 020705501400 | 9/11/2019 | 9/27/2019 | 10/25/2019 | Upcoded |
| FCNY | 020705502700 | 9/11/2019 | 9/27/2019 | 10/25/2019 | Upcoded |
| FCNY | 020705504000 | 9/5/2019 | 9/27/2019 | 10/25/2019 | Upcoded |
| FCNY | 020705506500 | 9/10/2019 | 9/27/2019 | 10/25/2019 | Upcoded |
| FCNY | 020705507800 | 8/31/2019 | 9/27/2019 | 10/25/2019 | Upcoded |
| FCNY | 020705509500 | 9/5/2019 | 9/27/2019 | 10/25/2019 | Upcoded |
| HARP | 020705513200 | 9/5/2019 | 9/27/2019 | 10/25/2019 | Upcoded |
| FCNY | 020705516100 | 9/8/2019 | 9/27/2019 | 10/25/2019 | Upcoded |

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| FCNY | 020705518600 | 9/8/2019 | 9/27/2019 | 10/25/2019 | Upcoded |
| FCNY | 020705521400 | 9/3/2019 | 9/27/2019 | 10/25/2019 | Upcoded |
| FCNY | 020705522500 | 9/3/2019 | 9/27/2019 | 10/25/2019 | Upcoded |
| FCNY | 020705523800 | 9/3/2019 | 9/27/2019 | 10/25/2019 | Upcoded |
| FCNY | 020705524800 | 9/3/2019 | 9/27/2019 | 10/25/2019 | Upcoded |
| NYEX | 020705537700 | 9/5/2019 | 9/27/2019 | 10/25/2019 | Upcoded |
| NYEP | 020705542200 | 9/5/2019 | 9/27/2019 | 10/25/2019 | Upcoded |
| FCNY | 020705549500 | 9/4/2019 | 9/27/2019 | 10/25/2019 | Upcoded |
| HARP | 020705559800 | 9/7/2019 | 9/27/2019 | 10/25/2019 | Upcoded |
| FCNY | 020705561600 | 9/6/2019 | 9/27/2019 | 10/25/2019 | Upcoded |
| FCNY | 020705565900 | 9/5/2019 | 9/27/2019 | 10/25/2019 | Upcoded |
| FCNY | 020705566800 | 9/6/2019 | 9/27/2019 | 10/25/2019 | Upcoded |
| FCNY | 020705571700 | 9/6/2019 | 9/27/2019 | 10/25/2019 | Upcoded |
| FCNY | 020705574500 | 9/7/2019 | 9/27/2019 | 10/25/2019 | Upcoded |
| NYEP | 020705577200 | 9/6/2019 | 9/27/2019 | 10/25/2019 | Upcoded |
| FCNY | 020705578400 | 9/6/2019 | 9/27/2019 | 10/25/2019 | Upcoded |
| FCNY | 020705579700 | 9/7/2019 | 9/27/2019 | 10/25/2019 | Upcoded |
| HARP | 020705583900 | 9/7/2019 | 9/27/2019 | 10/25/2019 | Upcoded |
| FCNY | 020705596600 | 9/7/2019 | 9/27/2019 | 10/25/2019 | Upcoded |
| FCNY | 020705600500 | 9/6/2019 | 9/27/2019 | 10/25/2019 | Upcoded |
| FCNY | 020705601900 | 9/6/2019 | 9/27/2019 | 10/25/2019 | Upcoded |
| FCNY | 020705603400 | 9/7/2019 | 9/27/2019 | 10/25/2019 | Upcoded |
| FCNY | 020705606200 | 9/6/2019 | 9/27/2019 | 10/25/2019 | Upcoded |
| FCNY | 020705608800 | 9/6/2019 | 9/27/2019 | 10/25/2019 | Upcoded |
| FCNY | 020705610200 | 9/6/2019 | 9/27/2019 | 10/25/2019 | Upcoded |
| FCNY | 020705620700 | 9/7/2019 | 9/27/2019 | 10/25/2019 | Upcoded |
| NYEP | 020705622000 | 9/6/2019 | 9/27/2019 | 10/25/2019 | Upcoded |
| FCNY | 020705626400 | 9/9/2019 | 9/27/2019 | 10/25/2019 | Upcoded |
| FCNY | 020705633200 | 9/9/2019 | 9/27/2019 | 10/25/2019 | Upcoded |
| HARP | 020705640400 | 9/9/2019 | 9/27/2019 | 10/25/2019 | Upcoded |
| FCNY | 020705641900 | 9/9/2019 | 9/27/2019 | 10/25/2019 | Upcoded |
| FCNY | 020705643100 | 9/9/2019 | 9/27/2019 | 10/25/2019 | Upcoded |
| FCNY | 020705650900 | 9/12/2019 | 9/27/2019 | 10/25/2019 | Upcoded |
| HARP | 020705652300 | 9/9/2019 | 9/27/2019 | 10/25/2019 | Upcoded |
| FCNY | 020705653600 | 9/9/2019 | 9/27/2019 | 10/25/2019 | Upcoded |
| FCNY | 020705656100 | 9/12/2019 | 9/27/2019 | 10/25/2019 | Upcoded |
| FCNY | 020705660300 | 9/12/2019 | 9/27/2019 | 10/25/2019 | Upcoded |
| FCNY | 020705662800 | 9/12/2019 | 9/27/2019 | 10/25/2019 | Upcoded |
| FCNY | 020705664600 | 9/12/2019 | 9/27/2019 | 10/25/2019 | Upcoded |
| FCNY | 020705666600 | 9/12/2019 | 9/27/2019 | 10/25/2019 | Upcoded |
| FCNY | 020705668200 | 9/9/2019 | 9/27/2019 | 10/25/2019 | Upcoded |
| FCNY | 020705671100 | 9/9/2019 | 9/27/2019 | 10/25/2019 | Upcoded |
| FCNY | 020705675000 | 9/12/2019 | 9/27/2019 | 10/25/2019 | Upcoded |
| FCNY | 020705683400 | 9/10/2019 | 9/27/2019 | 10/25/2019 | Upcoded |
| FCNY | 020705686400 | 9/10/2019 | 9/27/2019 | 10/25/2019 | Upcoded |
| NYEP | 020705688100 | 9/10/2019 | 9/27/2019 | 10/25/2019 | Upcoded |
| HARP | 020705691100 | 9/9/2019 | 9/27/2019 | 10/25/2019 | Upcoded |
| FCNY | 020705692600 | 9/10/2019 | 9/27/2019 | 10/25/2019 | Upcoded |
| FCNY | 020705701800 | 9/10/2019 | 9/27/2019 | 10/25/2019 | Upcoded |
| FCNY | 020705704500 | 9/10/2019 | 9/27/2019 | 10/25/2019 | Upcoded |
| NYEP | 020705713100 | 9/10/2019 | 9/27/2019 | 10/25/2019 | Upcoded |
| NYEP | 020705716100 | 6/17/2019 | 9/27/2019 | 10/25/2019 | Upcoded |
| FCNY | 020705721200 | 9/5/2019 | 9/27/2019 | 10/25/2019 | Upcoded |
| FCNY | 020705722500 | 9/9/2019 | 9/27/2019 | 10/25/2019 | Upcoded |

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| FCNY | 020705724000 | 9/5/2019 | 9/27/2019 | 10/25/2019 | Upcoded |
| FCNY | 020705731000 | 9/5/2019 | 9/27/2019 | 10/25/2019 | Upcoded |
| HARP | 020705740400 | 9/9/2019 | 9/27/2019 | 10/25/2019 | Upcoded |
| FCNY | 020705741900 | 9/4/2019 | 9/27/2019 | 10/25/2019 | Upcoded |
| FCNY | 020705747700 | 9/5/2019 | 9/27/2019 | 10/25/2019 | Upcoded |
| FCNY | 020705749400 | 9/9/2019 | 9/27/2019 | 10/25/2019 | Upcoded |
| FCNY | 020705752700 | 9/5/2019 | 9/27/2019 | 10/25/2019 | Upcoded |
| FCNY | 020705760400 | 9/9/2019 | 9/27/2019 | 10/25/2019 | Upcoded |
| FCNY | 020705771400 | 9/9/2019 | 9/27/2019 | 10/25/2019 | Upcoded |
| FCNY | 020705782200 | 9/5/2019 | 9/27/2019 | 10/25/2019 | Upcoded |
| FCNY | 020705784500 | 9/9/2019 | 9/27/2019 | 10/25/2019 | Upcoded |
| FCNY | 020705795400 | 9/8/2019 | 9/27/2019 | 10/25/2019 | Upcoded |
| FCNY | 020705797200 | 9/8/2019 | 9/27/2019 | 10/25/2019 | Upcoded |
| FCNY | 020705805800 | 9/8/2019 | 9/27/2019 | 10/25/2019 | Upcoded |
| FCNY | 020705812600 | 9/8/2019 | 9/27/2019 | 10/25/2019 | Upcoded |
| FCNY | 020705817200 | 9/11/2019 | 9/27/2019 | 10/25/2019 | Upcoded |
| FCNY | 020705827700 | 9/11/2019 | 9/27/2019 | 10/25/2019 | Upcoded |
| FCNY | 020705832100 | 9/11/2019 | 9/27/2019 | 10/25/2019 | Upcoded |
| FCNY | 020705833500 | 9/11/2019 | 9/27/2019 | 10/25/2019 | Upcoded |
| FCNY | 020705840500 | 9/11/2019 | 9/27/2019 | 10/25/2019 | Upcoded |
| FCNY | 020705846300 | 9/9/2019 | 9/27/2019 | 10/25/2019 | Upcoded |
| FCNY | 020705847900 | 9/9/2019 | 9/27/2019 | 10/25/2019 | Upcoded |
| FCNY | 020705849500 | 9/9/2019 | 9/27/2019 | 10/25/2019 | Upcoded |
| FCNY | 020705852200 | 9/9/2019 | 9/27/2019 | 10/25/2019 | Upcoded |
| FCNY | 020705864100 | 9/9/2019 | 9/27/2019 | 10/25/2019 | Upcoded |
| FCNY | 020705874800 | 9/9/2019 | 9/27/2019 | 10/25/2019 | Upcoded |
| FCNY | 020705878900 | 8/20/2019 | 9/27/2019 | 10/25/2019 | Upcoded |
| DUAL | 020705883100 | 9/10/2019 | 9/27/2019 | 10/25/2019 | Upcoded |
| FCNY | 020705899200 | 9/15/2019 | 9/27/2019 | 10/25/2019 | Upcoded |
| FCNY | 020705905700 | 9/15/2019 | 9/27/2019 | 10/25/2019 | Upcoded |
| HARP | 020705913800 | 9/13/2019 | 9/27/2019 | 10/25/2019 | Upcoded |
| FCNY | 020705916500 | 9/15/2019 | 9/27/2019 | 10/25/2019 | Upcoded |
| FCNY | 020705919400 | 9/13/2019 | 9/27/2019 | 10/25/2019 | Upcoded |
| FCNY | 020705926100 | 9/14/2019 | 9/27/2019 | 10/25/2019 | Upcoded |
| FCNY | 020705927700 | 9/14/2019 | 9/27/2019 | 10/25/2019 | Upcoded |
| FCNY | 020705948900 | 9/5/2019 | 9/27/2019 | 10/25/2019 | Upcoded |
| FCNY | 020705951600 | 9/5/2019 | 9/27/2019 | 10/25/2019 | Upcoded |
| FCNY | 020705961700 | 9/5/2019 | 9/27/2019 | 10/25/2019 | Upcoded |
| FCNY | 020705968800 | 9/6/2019 | 9/27/2019 | 10/25/2019 | Upcoded |
| FCNY | 020705974200 | 9/6/2019 | 9/27/2019 | 10/25/2019 | Upcoded |
| HARP | 020705981000 | 9/6/2019 | 9/27/2019 | 10/25/2019 | Upcoded |
| FCNY | 020705984200 | 9/6/2019 | 9/27/2019 | 10/25/2019 | Upcoded |
| FCNY | 020705989300 | 9/12/2019 | 9/27/2019 | 10/25/2019 | Upcoded |
| FCNY | 020706848900 | 9/7/2019 | 9/27/2019 | 10/25/2019 | Upcoded |
| FCNY | 020706854500 | 9/7/2019 | 9/27/2019 | 10/25/2019 | Upcoded |
| FCNY | 020706862000 | 9/7/2019 | 9/27/2019 | 10/25/2019 | Upcoded |
| FCNY | 020706863500 | 9/7/2019 | 9/27/2019 | 10/25/2019 | Upcoded |
| FCNY | 020706870700 | 9/11/2019 | 9/27/2019 | 10/25/2019 | Upcoded |
| HARP | 020706872300 | 9/11/2019 | 9/27/2019 | 10/25/2019 | Upcoded |
| FCNY | 020706874100 | 9/11/2019 | 9/27/2019 | 10/25/2019 | Upcoded |
| FCNY | 020706875600 | 9/11/2019 | 9/27/2019 | 10/25/2019 | Upcoded |
| HARP | 020706877000 | 9/11/2019 | 9/27/2019 | 10/25/2019 | Upcoded |
| FMAP | 020718483300 | 6/24/2019 | 9/30/2019 | 10/25/2019 | Upcoded |
| FCNY | 020718484700 | 9/6/2019 | 9/30/2019 | 10/25/2019 | Upcoded |

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| FCNY | 020718490700 | 8/29/2019 | 9/30/2019 | 10/25/2019 | Upcoded |
| FCNY | 020718497600 | 9/7/2019 | 9/30/2019 | 10/25/2019 | Upcoded |
| FCNY | 020718500800 | 9/7/2019 | 9/30/2019 | 10/25/2019 | Upcoded |
| FCNY | 020718503900 | 9/7/2019 | 9/30/2019 | 10/25/2019 | Upcoded |
| NYEX | 020718505300 | 9/7/2019 | 9/30/2019 | 10/25/2019 | Upcoded |
| NYEP | 020718509600 | 9/7/2019 | 9/30/2019 | 10/25/2019 | Upcoded |
| NYEP | 020718515300 | 9/7/2019 | 9/30/2019 | 10/25/2019 | Upcoded |
| FCNY | 020718519700 | 9/7/2019 | 9/30/2019 | 10/25/2019 | Upcoded |
| FCNY | 020718521200 | 9/7/2019 | 9/30/2019 | 10/25/2019 | Upcoded |
| FCNY | 020718522100 | 9/7/2019 | 9/30/2019 | 10/25/2019 | Upcoded |
| FCNY | 020718528700 | 9/7/2019 | 9/30/2019 | 10/25/2019 | Upcoded |
| NYEP | 020718531400 | 9/7/2019 | 9/30/2019 | 10/25/2019 | Upcoded |
| FCNY | 020718533000 | 9/7/2019 | 9/30/2019 | 10/25/2019 | Upcoded |
| FCNY | 020718540100 | 9/13/2019 | 9/30/2019 | 10/25/2019 | Upcoded |
| FCNY | 020718541700 | 9/13/2019 | 9/30/2019 | 10/25/2019 | Upcoded |
| FCNY | 020718547800 | 9/13/2019 | 9/30/2019 | 10/25/2019 | Upcoded |
| FCNY | 020718559600 | 9/10/2019 | 9/30/2019 | 10/25/2019 | Upcoded |
| FCNY | 020718564300 | 9/11/2019 | 9/30/2019 | 10/25/2019 | Upcoded |
| FCNY | 020718572700 | 9/11/2019 | 9/30/2019 | 10/25/2019 | Upcoded |
| FCNY | 020718574500 | 9/10/2019 | 9/30/2019 | 10/25/2019 | Upcoded |
| FCNY | 020718579400 | 9/11/2019 | 9/30/2019 | 10/25/2019 | Upcoded |
| FCNY | 020718581000 | 9/13/2019 | 9/30/2019 | 10/25/2019 | Upcoded |
| FCNY | 020718586200 | 9/10/2019 | 9/30/2019 | 10/25/2019 | Upcoded |
| FCNY | 020718596800 | 9/13/2019 | 9/30/2019 | 10/25/2019 | Upcoded |
| HARP | 020718607000 | 9/10/2019 | 9/30/2019 | 10/25/2019 | Upcoded |
| FCNY | 020718617300 | 9/11/2019 | 9/30/2019 | 10/25/2019 | Upcoded |
| FCNY | 020718620100 | 9/13/2019 | 9/30/2019 | 10/25/2019 | Upcoded |
| FCNY | 020718629000 | 9/3/2019 | 9/30/2019 | 10/25/2019 | Upcoded |
| FCNY | 020718630400 | 9/3/2019 | 9/30/2019 | 10/25/2019 | Upcoded |
| FCNY | 020718637800 | 9/10/2019 | 9/30/2019 | 10/25/2019 | Upcoded |
| HARP | 020718646000 | 9/12/2019 | 9/30/2019 | 10/25/2019 | Upcoded |
| FCNY | 020718647300 | 9/12/2019 | 9/30/2019 | 10/25/2019 | Upcoded |
| FCNY | 020718649900 | 9/12/2019 | 9/30/2019 | 10/25/2019 | Upcoded |
| FCNY | 020718651100 | 9/12/2019 | 9/30/2019 | 10/25/2019 | Upcoded |
| FCNY | 020732488900 | 9/13/2019 | 10/1/2019 | 10/25/2019 | Upcoded |
| FCNY | 020732491600 | 9/13/2019 | 10/1/2019 | 10/25/2019 | Upcoded |
| FCNY | 020732497600 | 9/13/2019 | 10/1/2019 | 10/25/2019 | Upcoded |
| FCNY | 020732505500 | 9/13/2019 | 10/1/2019 | 10/25/2019 | Upcoded |
| FCNY | 020732517600 | 9/8/2019 | 10/1/2019 | 10/25/2019 | Upcoded |
| FCNY | 020732519200 | 9/14/2019 | 10/1/2019 | 10/25/2019 | Upcoded |
| FCNY | 020732525100 | 9/8/2019 | 10/1/2019 | 10/25/2019 | Upcoded |
| FCNY | 020732526800 | 9/8/2019 | 10/1/2019 | 10/25/2019 | Upcoded |
| FCNY | 020732528200 | 9/8/2019 | 10/1/2019 | 10/25/2019 | Upcoded |
| FCNY | 020732534000 | 9/13/2019 | 10/1/2019 | 10/25/2019 | Upcoded |
| FCNY | 020732539900 | 9/13/2019 | 10/1/2019 | 10/25/2019 | Upcoded |
| FCNY | 020732541000 | 9/13/2019 | 10/1/2019 | 10/25/2019 | Upcoded |
| FCNY | 020732545500 | 9/8/2019 | 10/1/2019 | 10/25/2019 | Upcoded |
| FCNY | 020732550000 | 9/13/2019 | 10/1/2019 | 10/25/2019 | Upcoded |
| FCNY | 020732552900 | 9/8/2019 | 10/1/2019 | 10/25/2019 | Upcoded |
| FCNY | 020732557100 | 9/14/2019 | 10/1/2019 | 10/25/2019 | Upcoded |
| FCNY | 020732567000 | 9/8/2019 | 10/1/2019 | 10/25/2019 | Upcoded |
| DUAL | 020732571400 | 9/10/2019 | 10/1/2019 | 10/25/2019 | Upcoded |
| FCNY | 020732577000 | 9/8/2019 | 10/1/2019 | 10/25/2019 | Upcoded |
| FCNY | 020732582600 | 9/10/2019 | 10/1/2019 | 10/25/2019 | Upcoded |

TeamHealth claims identified as being upcoded

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| FCNY | 020732586600 | 9/10/2019 | 10/1/2019 | 10/25/2019 | Upcoded |
| FCNY | 020732589400 | 9/10/2019 | 10/1/2019 | 10/25/2019 | Upcoded |
| NYEX | 020732599700 | 9/8/2019 | 10/1/2019 | 10/25/2019 | Upcoded |
| FCNY | 020732600800 | 9/10/2019 | 10/1/2019 | 10/25/2019 | Upcoded |
| DUAL | 020732603800 | 9/11/2019 | 10/1/2019 | 10/25/2019 | Upcoded |
| FCNY | 020732604800 | 9/13/2019 | 10/1/2019 | 10/25/2019 | Upcoded |
| FCNY | 020732612200 | 9/13/2019 | 10/1/2019 | 10/25/2019 | Upcoded |
| FCNY | 020732619000 | 9/11/2019 | 10/1/2019 | 10/25/2019 | Upcoded |
| FCNY | 020732621900 | 9/11/2019 | 10/1/2019 | 10/25/2019 | Upcoded |
| FCNY | 020732626700 | 9/11/2019 | 10/1/2019 | 10/25/2019 | Upcoded |
| FCNY | 020732629500 | 9/11/2019 | 10/1/2019 | 10/25/2019 | Upcoded |
| FCNY | 020732630700 | 9/11/2019 | 10/1/2019 | 10/25/2019 | Upcoded |
| HARP | 020732636100 | 9/11/2019 | 10/1/2019 | 10/25/2019 | Upcoded |
| FCNY | 020732637400 | 9/11/2019 | 10/1/2019 | 10/25/2019 | Upcoded |
| HARP | 020732648400 | 9/11/2019 | 10/1/2019 | 10/25/2019 | Upcoded |
| HARP | 020732658300 | 9/11/2019 | 10/1/2019 | 10/25/2019 | Upcoded |
| FCNY | 020732661100 | 9/6/2019 | 10/1/2019 | 10/25/2019 | Upcoded |
| FCNY | 020732665000 | 9/6/2019 | 10/1/2019 | 10/25/2019 | Upcoded |
| FCNY | 020732671000 | 9/6/2019 | 10/1/2019 | 10/25/2019 | Upcoded |
| FCNY | 020732675600 | 9/6/2019 | 10/1/2019 | 10/25/2019 | Upcoded |
| FCNY | 020732680100 | 9/6/2019 | 10/1/2019 | 10/25/2019 | Upcoded |
| FCNY | 020732684500 | 9/6/2019 | 10/1/2019 | 10/25/2019 | Upcoded |
| FCNY | 020732686100 | 9/6/2019 | 10/1/2019 | 10/25/2019 | Upcoded |
| NYEX | 020732696500 | 8/16/2019 | 10/1/2019 | 10/25/2019 | Upcoded |
| FCNY | 020732701400 | 9/10/2019 | 10/1/2019 | 10/25/2019 | Upcoded |
| FCNY | 020732703100 | 9/10/2019 | 10/1/2019 | 10/25/2019 | Upcoded |
| FCNY | 020732706100 | 9/10/2019 | 10/1/2019 | 10/25/2019 | Upcoded |
| HARP | 020732710700 | 9/10/2019 | 10/1/2019 | 10/25/2019 | Upcoded |
| HARP | 020732715500 | 9/10/2019 | 10/1/2019 | 10/25/2019 | Upcoded |
| NYEX | 020732718900 | 9/10/2019 | 10/1/2019 | 10/25/2019 | Upcoded |
| FCNY | 020732729000 | 9/10/2019 | 10/1/2019 | 10/25/2019 | Upcoded |
| FCNY | 020732730600 | 9/10/2019 | 10/1/2019 | 10/25/2019 | Upcoded |
| DUAL | 020732756000 | 9/12/2019 | 10/1/2019 | 10/25/2019 | Upcoded |
| FCNY | 020732758600 | 9/8/2019 | 10/1/2019 | 10/25/2019 | Upcoded |
| FCNY | 020732764500 | 9/8/2019 | 10/1/2019 | 10/25/2019 | Upcoded |
| FCNY | 020732767400 | 9/8/2019 | 10/1/2019 | 10/25/2019 | Upcoded |
| FCNY | 020732768600 | 9/8/2019 | 10/1/2019 | 10/25/2019 | Upcoded |
| FCNY | 020732773900 | 9/8/2019 | 10/1/2019 | 10/25/2019 | Upcoded |
| DUAL | 020732794100 | 9/13/2019 | 10/1/2019 | 10/25/2019 | Upcoded |
| FCNY | 020744562600 | 9/14/2019 | 10/2/2019 | 10/25/2019 | Upcoded |
| FCNY | 020744573100 | 9/9/2019 | 10/2/2019 | 10/25/2019 | Upcoded |
| NYEP | 020744574500 | 9/9/2019 | 10/2/2019 | 10/25/2019 | Upcoded |
| FCNY | 020744577200 | 9/9/2019 | 10/2/2019 | 10/25/2019 | Upcoded |
| FCNY | 020744578200 | 9/9/2019 | 10/2/2019 | 10/25/2019 | Upcoded |
| FCNY | 020744583500 | 9/14/2019 | 10/2/2019 | 10/25/2019 | Upcoded |
| FCNY | 020744584600 | 9/14/2019 | 10/2/2019 | 10/25/2019 | Upcoded |
| FCNY | 020744591100 | 9/14/2019 | 10/2/2019 | 10/25/2019 | Upcoded |
| FCNY | 020744601900 | 9/9/2019 | 10/2/2019 | 10/25/2019 | Upcoded |
| HARP | 020744606600 | 9/4/2019 | 10/2/2019 | 10/25/2019 | Upcoded |
| FMAP | 020744612600 | 9/16/2019 | 10/2/2019 | 10/25/2019 | Upcoded |
| DUAL | 020744613900 | 9/9/2019 | 10/2/2019 | 10/25/2019 | Upcoded |
| DUAL | 020744617100 | 9/9/2019 | 10/2/2019 | 10/25/2019 | Upcoded |
| FCNY | 020744628500 | 9/10/2019 | 10/2/2019 | 10/25/2019 | Upcoded |
| NYEP | 020744630000 | 9/10/2019 | 10/2/2019 | 10/25/2019 | Upcoded |

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| FCNY | 020744638400 | 8/31/2019 | 10/2/2019 | 10/25/2019 | Upcoded |
| FCNY | 020744639700 | 8/31/2019 | 10/2/2019 | 10/25/2019 | Upcoded |
| DUAL | 020744641100 | 9/11/2019 | 10/2/2019 | 10/25/2019 | Upcoded |
| FCNY | 020744657400 | 9/13/2019 | 10/2/2019 | 10/25/2019 | Upcoded |
| FCNY | 020744661700 | 9/9/2019 | 10/2/2019 | 10/25/2019 | Upcoded |
| FCNY | 020744664600 | 9/13/2019 | 10/2/2019 | 10/25/2019 | Upcoded |
| HARP | 020744665900 | 9/13/2019 | 10/2/2019 | 10/25/2019 | Upcoded |
| FCNY | 020744670600 | 9/7/2019 | 10/2/2019 | 10/25/2019 | Upcoded |
| NYEP | 020744672200 | 9/7/2019 | 10/2/2019 | 10/25/2019 | Upcoded |
| FCNY | 020744683700 | 9/2/2019 | 10/2/2019 | 10/25/2019 | Upcoded |
| HARP | 020744696500 | 9/11/2019 | 10/2/2019 | 10/25/2019 | Upcoded |
| FCNY | 020744698000 | 9/12/2019 | 10/2/2019 | 10/25/2019 | Upcoded |
| FCNY | 020744699200 | 9/9/2019 | 10/2/2019 | 10/25/2019 | Upcoded |
| HARP | 020744701700 | 9/12/2019 | 10/2/2019 | 10/25/2019 | Upcoded |
| FCNY | 020744717800 | 9/12/2019 | 10/2/2019 | 10/25/2019 | Upcoded |
| FCNY | 020744728100 | 9/9/2019 | 10/2/2019 | 10/25/2019 | Upcoded |
| NYEX | 020744733800 | 9/12/2019 | 10/2/2019 | 10/25/2019 | Upcoded |
| FCNY | 020744735200 | 9/11/2019 | 10/2/2019 | 10/25/2019 | Upcoded |
| NYEP | 020744738100 | 9/11/2019 | 10/2/2019 | 10/25/2019 | Upcoded |
| FCNY | 020744744700 | 9/6/2019 | 10/2/2019 | 10/25/2019 | Upcoded |
| FCNY | 020744753800 | 9/14/2019 | 10/2/2019 | 10/25/2019 | Upcoded |
| FCNY | 020744764100 | 9/14/2019 | 10/2/2019 | 10/25/2019 | Upcoded |
| FCNY | 020744774100 | 9/13/2019 | 10/2/2019 | 10/25/2019 | Upcoded |
| DUAL | 020744779700 | 9/15/2019 | 10/2/2019 | 10/25/2019 | Upcoded |
| DUAL | 020744781000 | 9/15/2019 | 10/2/2019 | 10/25/2019 | Upcoded |
| FMAP | 020744788300 | 9/14/2019 | 10/2/2019 | 10/25/2019 | Upcoded |
| FCNY | 020744789600 | 6/4/2019 | 10/2/2019 | 10/25/2019 | Upcoded |
| FCNY | 020744799100 | 9/12/2019 | 10/2/2019 | 10/25/2019 | Upcoded |
| FCNY | 020744803400 | 9/12/2019 | 10/2/2019 | 10/25/2019 | Upcoded |
| FCNY | 020744804800 | 9/12/2019 | 10/2/2019 | 10/25/2019 | Upcoded |
| FCNY | 020744808900 | 9/12/2019 | 10/2/2019 | 10/25/2019 | Upcoded |
| NYEX | 020744812000 | 9/12/2019 | 10/2/2019 | 10/25/2019 | Upcoded |
| FCNY | 020744813500 | 9/12/2019 | 10/2/2019 | 10/25/2019 | Upcoded |
| HARP | 020744820200 | 9/12/2019 | 10/2/2019 | 10/25/2019 | Upcoded |
| FCNY | 020744827800 | 9/12/2019 | 10/2/2019 | 10/25/2019 | Upcoded |
| FCNY | 020744830700 | 9/12/2019 | 10/2/2019 | 10/25/2019 | Upcoded |
| DUAL | 020744832100 | 9/2/2019 | 10/2/2019 | 10/25/2019 | Upcoded |
| FMAP | 020744848000 | 9/14/2019 | 10/2/2019 | 10/25/2019 | Upcoded |
| DUAL | 020744850600 | 9/14/2019 | 10/2/2019 | 10/25/2019 | Upcoded |
| FCNY | 020744867300 | 9/9/2019 | 10/2/2019 | 10/25/2019 | Upcoded |
| FCNY | 020744873200 | 9/9/2019 | 10/2/2019 | 10/25/2019 | Upcoded |
| HARP | 020744881300 | 9/13/2019 | 10/2/2019 | 10/25/2019 | Upcoded |
| FCNY | 020744882500 | 9/13/2019 | 10/2/2019 | 10/25/2019 | Upcoded |
| FCNY | 020744886400 | 9/9/2019 | 10/2/2019 | 10/25/2019 | Upcoded |
| DUAL | 020744894600 | 9/13/2019 | 10/2/2019 | 10/25/2019 | Upcoded |
| DUAL | 020744897400 | 9/14/2019 | 10/2/2019 | 10/18/2019 | Upcoded |
| DUAL | 020756383100 | 9/17/2019 | 10/3/2019 | 10/25/2019 | Upcoded |
| FMAP | 020756384200 | 9/16/2019 | 10/3/2019 | 10/25/2019 | Upcoded |
| FMAP | 020756385700 | 9/17/2019 | 10/3/2019 | 10/25/2019 | Upcoded |
| FMAP | 020756396600 | 8/3/2019 | 10/3/2019 | 10/25/2019 | Upcoded |
| FCNY | 020756402700 | 9/12/2019 | 10/3/2019 | 10/25/2019 | Upcoded |
| DUAL | 020756404400 | 9/18/2019 | 10/3/2019 | 10/18/2019 | Upcoded |
| DUAL | 020756410800 | 9/15/2019 | 10/3/2019 | 10/18/2019 | Upcoded |
| FCNY | 020766193300 | 8/20/2019 | 9/30/2019 | 11/8/2019 | Upcoded |

TeamHealth claims identified as being upcoded

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| FCNY | 020771262300 | 9/10/2019 | 10/4/2019 | 11/1/2019 | Upcoded |
| FCNY | 020771263800 | 9/9/2019 | 10/4/2019 | 11/1/2019 | Upcoded |
| FCNY | 020771273100 | 9/4/2019 | 10/4/2019 | 11/1/2019 | Upcoded |
| FCNY | 020771276100 | 9/14/2019 | 10/4/2019 | 11/1/2019 | Upcoded |
| HARP | 020771283300 | 9/16/2019 | 10/4/2019 | 11/1/2019 | Upcoded |
| HARP | 020771289600 | 9/16/2019 | 10/4/2019 | 11/1/2019 | Upcoded |
| FCNY | 020771292400 | 9/16/2019 | 10/4/2019 | 11/1/2019 | Upcoded |
| FCNY | 020771313500 | 9/14/2019 | 10/4/2019 | 11/1/2019 | Upcoded |
| FCNY | 020771316600 | 9/13/2019 | 10/4/2019 | 11/1/2019 | Upcoded |
| FCNY | 020771318100 | 9/12/2019 | 10/4/2019 | 11/1/2019 | Upcoded |
| FCNY | 020771319400 | 9/10/2019 | 10/4/2019 | 11/1/2019 | Upcoded |
| FCNY | 020771325300 | 9/11/2019 | 10/4/2019 | 11/1/2019 | Upcoded |
| FCNY | 020771327900 | 9/11/2019 | 10/4/2019 | 11/1/2019 | Upcoded |
| FCNY | 020771338300 | 9/14/2019 | 10/4/2019 | 11/1/2019 | Upcoded |
| FCNY | 020771339600 | 8/30/2019 | 10/4/2019 | 11/1/2019 | Upcoded |
| HARP | 020771341200 | 9/14/2019 | 10/4/2019 | 11/1/2019 | Upcoded |
| FCNY | 020771342600 | 9/9/2019 | 10/4/2019 | 11/1/2019 | Upcoded |
| FCNY | 020771344200 | 9/13/2019 | 10/4/2019 | 11/1/2019 | Upcoded |
| FCNY | 020771348800 | 9/14/2019 | 10/4/2019 | 11/1/2019 | Upcoded |
| FCNY | 020771351500 | 9/13/2019 | 10/4/2019 | 11/1/2019 | Upcoded |
| FCNY | 020771361500 | 9/12/2019 | 10/4/2019 | 11/1/2019 | Upcoded |
| FCNY | 020771363200 | 9/13/2019 | 10/4/2019 | 11/1/2019 | Upcoded |
| FCNY | 020771365000 | 9/12/2019 | 10/4/2019 | 11/1/2019 | Upcoded |
| NYEP | 020771366300 | 9/12/2019 | 10/4/2019 | 11/1/2019 | Upcoded |
| FCNY | 020771369500 | 9/11/2019 | 10/4/2019 | 11/1/2019 | Upcoded |
| NYEP | 020771376000 | 9/14/2019 | 10/4/2019 | 11/1/2019 | Upcoded |
| FCNY | 020771379100 | 9/11/2019 | 10/4/2019 | 11/1/2019 | Upcoded |
| FCNY | 020771384200 | 9/12/2019 | 10/4/2019 | 11/1/2019 | Upcoded |
| NYEP | 020771386000 | 9/13/2019 | 10/4/2019 | 11/1/2019 | Upcoded |
| FCNY | 020771389000 | 9/9/2019 | 10/4/2019 | 11/1/2019 | Upcoded |
| FCNY | 020771395000 | 9/14/2019 | 10/4/2019 | 11/1/2019 | Upcoded |
| FCNY | 020771399500 | 9/13/2019 | 10/4/2019 | 11/1/2019 | Upcoded |
| FCNY | 020771402800 | 9/10/2019 | 10/4/2019 | 11/1/2019 | Upcoded |
| FCNY | 020771404100 | 9/6/2019 | 10/4/2019 | 11/1/2019 | Upcoded |
| FCNY | 020771407400 | 9/12/2019 | 10/4/2019 | 11/1/2019 | Upcoded |
| FCNY | 020771410100 | 9/14/2019 | 10/4/2019 | 11/1/2019 | Upcoded |
| FCNY | 020771414300 | 9/11/2019 | 10/4/2019 | 11/1/2019 | Upcoded |
| FCNY | 020771415700 | 9/14/2019 | 10/4/2019 | 11/1/2019 | Upcoded |
| FCNY | 020771420200 | 9/9/2019 | 10/4/2019 | 11/1/2019 | Upcoded |
| FCNY | 020771421600 | 9/9/2019 | 10/4/2019 | 11/1/2019 | Upcoded |
| FCNY | 020771423400 | 9/9/2019 | 10/4/2019 | 11/1/2019 | Upcoded |
| FCNY | 020771426500 | 9/12/2019 | 10/4/2019 | 11/1/2019 | Upcoded |
| FCNY | 020771427900 | 9/9/2019 | 10/4/2019 | 11/1/2019 | Upcoded |
| NYEX | 020771433500 | 9/13/2019 | 10/4/2019 | 11/1/2019 | Upcoded |
| FCNY | 020771439100 | 9/11/2019 | 10/4/2019 | 11/1/2019 | Upcoded |
| FCNY | 020771440500 | 9/12/2019 | 10/4/2019 | 11/1/2019 | Upcoded |
| FCNY | 020771443100 | 9/6/2019 | 10/4/2019 | 11/1/2019 | Upcoded |
| FCNY | 020771447400 | 9/9/2019 | 10/4/2019 | 11/1/2019 | Upcoded |
| FCNY | 020771450200 | 9/9/2019 | 10/4/2019 | 11/1/2019 | Upcoded |
| FCNY | 020771458900 | 9/11/2019 | 10/4/2019 | 11/1/2019 | Upcoded |
| FCNY | 020771464700 | 9/11/2019 | 10/4/2019 | 11/1/2019 | Upcoded |
| FCNY | 020771469400 | 9/13/2019 | 10/4/2019 | 11/1/2019 | Upcoded |
| FCNY | 020771470600 | 9/13/2019 | 10/4/2019 | 11/1/2019 | Upcoded |
| FCNY | 020771475300 | 9/13/2019 | 10/4/2019 | 11/1/2019 | Upcoded |

TeamHealth claims identified as being upcoded

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| FCNY | 020771479600 | 9/14/2019 | 10/4/2019 | 11/1/2019 | Upcoded |
| NYEX | 020771482400 | 9/14/2019 | 10/4/2019 | 10/18/2019 | Upcoded |
| FCNY | 020771488300 | 9/10/2019 | 10/4/2019 | 11/1/2019 | Upcoded |
| FCNY | 020771490100 | 9/9/2019 | 10/4/2019 | 11/1/2019 | Upcoded |
| FCNY | 020771501800 | 8/31/2019 | 10/4/2019 | 11/1/2019 | Upcoded |
| FCNY | 020771504900 | 9/15/2019 | 10/4/2019 | 11/1/2019 | Upcoded |
| FCNY | 020771506400 | 9/15/2019 | 10/4/2019 | 11/1/2019 | Upcoded |
| NYEP | 020771517600 | 9/12/2019 | 10/4/2019 | 11/1/2019 | Upcoded |
| FCNY | 020771526200 | 9/12/2019 | 10/4/2019 | 11/1/2019 | Upcoded |
| FCNY | 020771532300 | 9/12/2019 | 10/4/2019 | 11/1/2019 | Upcoded |
| NYEP | 020771533700 | 9/14/2019 | 10/4/2019 | 11/1/2019 | Upcoded |
| NYEP | 020771535200 | 9/12/2019 | 10/4/2019 | 11/1/2019 | Upcoded |
| NYEX | 020771538400 | 9/14/2019 | 10/4/2019 | 10/18/2019 | Upcoded |
| FCNY | 020771543100 | 9/9/2019 | 10/4/2019 | 11/1/2019 | Upcoded |
| HARP | 020771544100 | 9/11/2019 | 10/4/2019 | 11/1/2019 | Upcoded |
| FCNY | 020771545800 | 9/14/2019 | 10/4/2019 | 11/1/2019 | Upcoded |
| FCNY | 020771547400 | 9/14/2019 | 10/4/2019 | 11/1/2019 | Upcoded |
| FCNY | 020771552400 | 9/13/2019 | 10/4/2019 | 11/1/2019 | Upcoded |
| FCNY | 020771553300 | 9/11/2019 | 10/4/2019 | 11/1/2019 | Upcoded |
| NYEX | 020771554700 | 9/13/2019 | 10/4/2019 | 11/1/2019 | Upcoded |
| NYEX | 020771574600 | 9/14/2019 | 10/4/2019 | 10/18/2019 | Upcoded |
| FCNY | 020771576200 | 9/8/2019 | 10/4/2019 | 11/1/2019 | Upcoded |
| FCNY | 020771584500 | 9/14/2019 | 10/4/2019 | 11/1/2019 | Upcoded |
| FCNY | 020771589200 | 9/14/2019 | 10/4/2019 | 11/1/2019 | Upcoded |
| FCNY | 020771592400 | 9/14/2019 | 10/4/2019 | 11/1/2019 | Upcoded |
| FCNY | 020771593500 | 9/1/2019 | 10/4/2019 | 11/1/2019 | Upcoded |
| FMAP | 020771594900 | 8/22/2019 | 10/4/2019 | 11/1/2019 | Upcoded |
| FCNY | 020771598000 | 9/12/2019 | 10/4/2019 | 11/1/2019 | Upcoded |
| FCNY | 020771603800 | 9/13/2019 | 10/4/2019 | 11/1/2019 | Upcoded |
| FCNY | 020771607100 | 9/12/2019 | 10/4/2019 | 11/1/2019 | Upcoded |
| FCNY | 020771609900 | 9/12/2019 | 10/4/2019 | 11/1/2019 | Upcoded |
| FCNY | 020771612800 | 9/12/2019 | 10/4/2019 | 11/1/2019 | Upcoded |
| FCNY | 020771617100 | 9/13/2019 | 10/4/2019 | 11/1/2019 | Upcoded |
| FCNY | 020771623000 | 9/15/2019 | 10/4/2019 | 11/1/2019 | Upcoded |
| NYEP | 020771624600 | 9/15/2019 | 10/4/2019 | 11/1/2019 | Upcoded |
| FCNY | 020771632200 | 9/15/2019 | 10/4/2019 | 11/1/2019 | Upcoded |
| FCNY | 020771633200 | 9/15/2019 | 10/4/2019 | 11/1/2019 | Upcoded |
| FCNY | 020771634600 | 9/15/2019 | 10/4/2019 | 11/1/2019 | Upcoded |
| FCNY | 020771649300 | 9/14/2019 | 10/4/2019 | 11/1/2019 | Upcoded |
| FCNY | 020771653700 | 9/14/2019 | 10/4/2019 | 11/1/2019 | Upcoded |
| FCNY | 020771657600 | 9/14/2019 | 10/4/2019 | 11/1/2019 | Upcoded |
| HARP | 020771673700 | 9/13/2019 | 10/4/2019 | 11/1/2019 | Upcoded |
| HARP | 020771675100 | 9/14/2019 | 10/4/2019 | 11/1/2019 | Upcoded |
| FCNY | 020771676500 | 9/13/2019 | 10/4/2019 | 11/1/2019 | Upcoded |
| FCNY | 020771683000 | 9/13/2019 | 10/4/2019 | 11/1/2019 | Upcoded |
| FCNY | 020771687100 | 9/13/2019 | 10/4/2019 | 11/1/2019 | Upcoded |
| FCNY | 020771693400 | 9/13/2019 | 10/4/2019 | 11/1/2019 | Upcoded |
| FCNY | 020771696300 | 9/13/2019 | 10/4/2019 | 11/1/2019 | Upcoded |
| FCNY | 020771697900 | 9/13/2019 | 10/4/2019 | 11/1/2019 | Upcoded |
| FCNY | 020771699300 | 9/14/2019 | 10/4/2019 | 11/1/2019 | Upcoded |
| HARP | 020771700600 | 9/6/2019 | 10/4/2019 | 11/1/2019 | Upcoded |
| HARP | 020771703400 | 9/14/2019 | 10/4/2019 | 11/1/2019 | Upcoded |
| HARP | 020771710300 | 9/14/2019 | 10/4/2019 | 11/1/2019 | Upcoded |
| FCNY | 020771717300 | 9/14/2019 | 10/4/2019 | 11/1/2019 | Upcoded |

TeamHealth claims identified as being upcoded

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| FCNY | 020771718800 | 9/13/2019 | 10/4/2019 | 11/1/2019 | Upcoded |
| FCNY | 020771727900 | 9/12/2019 | 10/4/2019 | 11/1/2019 | Upcoded |
| NYEP | 020771737100 | 8/31/2019 | 10/4/2019 | 11/1/2019 | Upcoded |
| NYEP | 020771738800 | 8/27/2019 | 10/4/2019 | 11/1/2019 | Upcoded |
| FCNY | 020771740200 | 9/6/2019 | 10/4/2019 | 11/1/2019 | Upcoded |
| NYEP | 020771744500 | 9/13/2019 | 10/4/2019 | 11/1/2019 | Upcoded |
| FCNY | 020771748700 | 9/14/2019 | 10/4/2019 | 11/1/2019 | Upcoded |
| FCNY | 020771764500 | 9/14/2019 | 10/4/2019 | 11/1/2019 | Upcoded |
| FCNY | 020771790600 | 9/12/2019 | 10/4/2019 | 11/1/2019 | Upcoded |
| FCNY | 020771800100 | 9/16/2019 | 10/4/2019 | 11/1/2019 | Upcoded |
| HARP | 020771801500 | 9/16/2019 | 10/4/2019 | 11/1/2019 | Upcoded |
| FCNY | 020771803100 | 9/16/2019 | 10/4/2019 | 11/1/2019 | Upcoded |
| FMAP | 020771809700 | 9/17/2019 | 10/4/2019 | 11/1/2019 | Upcoded |
| DUAL | 020771811300 | 8/6/2019 | 10/4/2019 | 11/1/2019 | Upcoded |
| HARP | 020771817900 | 9/11/2019 | 10/4/2019 | 11/1/2019 | Upcoded |
| FCNY | 020771819500 | 9/10/2019 | 10/4/2019 | 11/1/2019 | Upcoded |
| FCNY | 020771829900 | 9/11/2019 | 10/4/2019 | 11/1/2019 | Upcoded |
| FCNY | 020771833700 | 9/11/2019 | 10/4/2019 | 11/1/2019 | Upcoded |
| FCNY | 020771839300 | 9/9/2019 | 10/4/2019 | 11/1/2019 | Upcoded |
| FCNY | 020771848700 | 9/13/2019 | 10/4/2019 | 11/1/2019 | Upcoded |
| FCNY | 020771855700 | 9/11/2019 | 10/4/2019 | 11/1/2019 | Upcoded |
| HARP | 020771859900 | 9/11/2019 | 10/4/2019 | 11/1/2019 | Upcoded |
| FCNY | 020771861200 | 9/13/2019 | 10/4/2019 | 11/1/2019 | Upcoded |
| FCNY | 020771862900 | 9/10/2019 | 10/4/2019 | 11/1/2019 | Upcoded |
| HARP | 020771864500 | 9/9/2019 | 10/4/2019 | 11/1/2019 | Upcoded |
| FCNY | 020771865800 | 9/11/2019 | 10/4/2019 | 11/1/2019 | Upcoded |
| FCNY | 020771871600 | 9/10/2019 | 10/4/2019 | 11/1/2019 | Upcoded |
| FCNY | 020771874600 | 9/13/2019 | 10/4/2019 | 11/1/2019 | Upcoded |
| FCNY | 020771877500 | 9/10/2019 | 10/4/2019 | 11/1/2019 | Upcoded |
| FCNY | 020771883300 | 9/10/2019 | 10/4/2019 | 11/1/2019 | Upcoded |
| HARP | 020771886000 | 9/11/2019 | 10/4/2019 | 11/1/2019 | Upcoded |
| FCNY | 020771902900 | 9/11/2019 | 10/4/2019 | 11/1/2019 | Upcoded |
| FCNY | 020771905300 | 9/11/2019 | 10/4/2019 | 11/1/2019 | Upcoded |
| FCNY | 020771907100 | 9/11/2019 | 10/4/2019 | 11/1/2019 | Upcoded |
| FCNY | 020771914200 | 9/14/2019 | 10/4/2019 | 11/1/2019 | Upcoded |
| FCNY | 020771923700 | 9/14/2019 | 10/4/2019 | 11/1/2019 | Upcoded |
| FCNY | 020771927600 | 9/14/2019 | 10/4/2019 | 11/1/2019 | Upcoded |
| FCNY | 020771929100 | 9/14/2019 | 10/4/2019 | 11/1/2019 | Upcoded |
| FCNY | 020771930600 | 9/14/2019 | 10/4/2019 | 11/1/2019 | Upcoded |
| FCNY | 020771931900 | 9/20/2019 | 10/4/2019 | 11/1/2019 | Upcoded |
| HARP | 020784767800 | 9/17/2019 | 10/7/2019 | 11/1/2019 | Upcoded |
| FCNY | 020784769200 | 9/17/2019 | 10/7/2019 | 11/1/2019 | Upcoded |
| FCNY | 020784773400 | 9/17/2019 | 10/7/2019 | 11/1/2019 | Upcoded |
| FCNY | 020784774700 | 9/17/2019 | 10/7/2019 | 11/1/2019 | Upcoded |
| FCNY | 020784786000 | 9/17/2019 | 10/7/2019 | 11/1/2019 | Upcoded |
| FCNY | 020784791800 | 9/16/2019 | 10/7/2019 | 11/1/2019 | Upcoded |
| FCNY | 020784797400 | 9/17/2019 | 10/7/2019 | 11/1/2019 | Upcoded |
| NYEP | 020784800200 | 9/17/2019 | 10/7/2019 | 11/1/2019 | Upcoded |
| HARP | 020784804100 | 9/17/2019 | 10/7/2019 | 11/1/2019 | Upcoded |
| FCNY | 020784805600 | 9/17/2019 | 10/7/2019 | 11/1/2019 | Upcoded |
| FCNY | 020784813400 | 9/17/2019 | 10/7/2019 | 11/1/2019 | Upcoded |
| FMAP | 020784817700 | 9/20/2019 | 10/7/2019 | 11/1/2019 | Upcoded |
| DUAL | 020784820400 | 9/20/2019 | 10/7/2019 | 11/1/2019 | Upcoded |
| FCNY | 020784830400 | 9/15/2019 | 10/7/2019 | 11/1/2019 | Upcoded |

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| FCNY | 020784831900 | 9/15/2019 | 10/7/2019 | 11/1/2019 | Upcoded |
| NYEX | 020784833200 | 9/15/2019 | 10/7/2019 | 11/1/2019 | Upcoded |
| FCNY | 020784836200 | 9/15/2019 | 10/7/2019 | 11/1/2019 | Upcoded |
| FCNY | 020784837600 | 9/15/2019 | 10/7/2019 | 11/1/2019 | Upcoded |
| FCNY | 020784849000 | 9/15/2019 | 10/7/2019 | 11/1/2019 | Upcoded |
| FCNY | 020784853700 | 9/15/2019 | 10/7/2019 | 11/1/2019 | Upcoded |
| HARP | 020784856300 | 9/15/2019 | 10/7/2019 | 11/1/2019 | Upcoded |
| FCNY | 020784857900 | 9/15/2019 | 10/7/2019 | 11/1/2019 | Upcoded |
| FCNY | 020784859300 | 9/15/2019 | 10/7/2019 | 11/1/2019 | Upcoded |
| DUAL | 020784865200 | 9/17/2019 | 10/7/2019 | 11/1/2019 | Upcoded |
| DUAL | 020784867500 | 9/17/2019 | 10/7/2019 | 11/1/2019 | Upcoded |
| FCNY | 020784873000 | 9/15/2019 | 10/7/2019 | 11/1/2019 | Upcoded |
| FCNY | 020784874100 | 9/15/2019 | 10/7/2019 | 11/1/2019 | Upcoded |
| FCNY | 020784875600 | 9/15/2019 | 10/7/2019 | 11/1/2019 | Upcoded |
| FMAP | 020784880000 | 7/26/2019 | 10/7/2019 | 11/1/2019 | Upcoded |
| FCNY | 020784885600 | 9/14/2019 | 10/7/2019 | 11/1/2019 | Upcoded |
| FCNY | 020784904100 | 9/18/2019 | 10/7/2019 | 11/1/2019 | Upcoded |
| FCNY | 020784912500 | 9/21/2019 | 10/7/2019 | 11/1/2019 | Upcoded |
| FCNY | 020784926500 | 9/15/2019 | 10/7/2019 | 11/1/2019 | Upcoded |
| NYEP | 020784930400 | 9/15/2019 | 10/7/2019 | 11/1/2019 | Upcoded |
| FCNY | 020784931800 | 9/15/2019 | 10/7/2019 | 11/1/2019 | Upcoded |
| FCNY | 020784937500 | 9/15/2019 | 10/7/2019 | 11/1/2019 | Upcoded |
| FCNY | 020796463800 | 8/21/2019 | 10/8/2019 | 11/1/2019 | Upcoded |
| FCNY | 020796469600 | 9/17/2019 | 10/8/2019 | 11/1/2019 | Upcoded |
| FCNY | 020796471300 | 9/18/2019 | 10/8/2019 | 11/1/2019 | Upcoded |
| FCNY | 020796472500 | 9/18/2019 | 10/8/2019 | 11/1/2019 | Upcoded |
| FCNY | 020796476600 | 9/18/2019 | 10/8/2019 | 11/1/2019 | Upcoded |
| FCNY | 020796479800 | 9/18/2019 | 10/8/2019 | 11/1/2019 | Upcoded |
| FCNY | 020796484900 | 9/18/2019 | 10/8/2019 | 11/1/2019 | Upcoded |
| HARP | 020796497300 | 9/16/2019 | 10/8/2019 | 11/1/2019 | Upcoded |
| FCNY | 020796498900 | 9/20/2019 | 10/8/2019 | 11/1/2019 | Upcoded |
| FCNY | 020796508200 | 9/20/2019 | 10/8/2019 | 11/1/2019 | Upcoded |
| HARP | 020796513900 | 9/20/2019 | 10/8/2019 | 11/1/2019 | Upcoded |
| HARP | 020796516600 | 9/20/2019 | 10/8/2019 | 11/1/2019 | Upcoded |
| FCNY | 020796521100 | 9/20/2019 | 10/8/2019 | 11/1/2019 | Upcoded |
| FCNY | 020796522400 | 9/20/2019 | 10/8/2019 | 11/1/2019 | Upcoded |
| FCNY | 020796523900 | 9/15/2019 | 10/8/2019 | 11/1/2019 | Upcoded |
| FCNY | 020796525100 | 9/15/2019 | 10/8/2019 | 11/1/2019 | Upcoded |
| FCNY | 020796539800 | 9/15/2019 | 10/8/2019 | 11/1/2019 | Upcoded |
| FCNY | 020796545400 | 9/15/2019 | 10/8/2019 | 11/1/2019 | Upcoded |
| FCNY | 020796555600 | 9/20/2019 | 10/8/2019 | 11/1/2019 | Upcoded |
| FCNY | 020796559800 | 9/13/2019 | 10/8/2019 | 11/1/2019 | Upcoded |
| DUAL | 020796562800 | 9/22/2019 | 10/8/2019 | 11/1/2019 | Upcoded |
| DUAL | 020796573000 | 9/14/2019 | 10/8/2019 | 11/1/2019 | Upcoded |
| FCNY | 020796576000 | 9/15/2019 | 10/8/2019 | 11/1/2019 | Upcoded |
| HARP | 020796585800 | 9/16/2019 | 10/8/2019 | 11/1/2019 | Upcoded |
| FCNY | 020796588600 | 9/16/2019 | 10/8/2019 | 11/1/2019 | Upcoded |
| FCNY | 020796594300 | 9/16/2019 | 10/8/2019 | 11/1/2019 | Upcoded |
| FCNY | 020796601300 | 8/14/2019 | 10/8/2019 | 11/1/2019 | Upcoded |
| DUAL | 020796604000 | 9/14/2019 | 10/8/2019 | 11/1/2019 | Upcoded |
| FCNY | 020796605600 | 9/17/2019 | 10/8/2019 | 11/1/2019 | Upcoded |
| FCNY | 020796611400 | 9/17/2019 | 10/8/2019 | 11/1/2019 | Upcoded |
| NYEP | 020796612700 | 9/15/2019 | 10/8/2019 | 11/1/2019 | Upcoded |
| FCNY | 020796615200 | 9/15/2019 | 10/8/2019 | 11/1/2019 | Upcoded |

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| FCNY | 020796621000 | 9/15/2019 | 10/8/2019 | 11/1/2019 | Upcoded |
| FCNY | 020796625100 | 9/15/2019 | 10/8/2019 | 11/1/2019 | Upcoded |
| FCNY | 020796632600 | 9/16/2019 | 10/8/2019 | 11/1/2019 | Upcoded |
| HARP | 020796633900 | 9/16/2019 | 10/8/2019 | 11/1/2019 | Upcoded |
| FCNY | 020796635300 | 9/16/2019 | 10/8/2019 | 11/1/2019 | Upcoded |
| FCNY | 020796638200 | 9/16/2019 | 10/8/2019 | 11/1/2019 | Upcoded |
| HARP | 020796641100 | 9/17/2019 | 10/8/2019 | 11/1/2019 | Upcoded |
| NYEX | 020796642400 | 9/17/2019 | 10/8/2019 | 11/1/2019 | Upcoded |
| FCNY | 020796649700 | 9/17/2019 | 10/8/2019 | 11/1/2019 | Upcoded |
| FCNY | 020796657600 | 9/19/2019 | 10/8/2019 | 11/1/2019 | Upcoded |
| FCNY | 020796664600 | 9/16/2019 | 10/8/2019 | 11/1/2019 | Upcoded |
| FCNY | 020796666000 | 9/16/2019 | 10/8/2019 | 11/1/2019 | Upcoded |
| FCNY | 020796667700 | 9/16/2019 | 10/8/2019 | 11/1/2019 | Upcoded |
| FCNY | 020796669200 | 9/16/2019 | 10/8/2019 | 11/1/2019 | Upcoded |
| FCNY | 020796673300 | 9/16/2019 | 10/8/2019 | 11/1/2019 | Upcoded |
| NYEP | 020796674800 | 9/16/2019 | 10/8/2019 | 11/1/2019 | Upcoded |
| FCNY | 020796682500 | 9/16/2019 | 10/8/2019 | 11/1/2019 | Upcoded |
| HARP | 020796689500 | 9/20/2019 | 10/8/2019 | 11/1/2019 | Upcoded |
| NYEP | 020796691300 | 9/20/2019 | 10/8/2019 | 11/1/2019 | Upcoded |
| FCNY | 020796692500 | 9/20/2019 | 10/8/2019 | 11/1/2019 | Upcoded |
| FCNY | 020796703000 | 9/20/2019 | 10/8/2019 | 11/1/2019 | Upcoded |
| HARP | 020796704300 | 9/20/2019 | 10/8/2019 | 11/1/2019 | Upcoded |
| HARP | 020796707200 | 9/20/2019 | 10/8/2019 | 11/1/2019 | Upcoded |
| FCNY | 020796710400 | 9/17/2019 | 10/8/2019 | 11/1/2019 | Upcoded |
| FCNY | 020796717700 | 9/17/2019 | 10/8/2019 | 11/1/2019 | Upcoded |
| FCNY | 020796726400 | 9/17/2019 | 10/8/2019 | 11/1/2019 | Upcoded |
| DUAL | 020796732600 | 9/17/2019 | 10/8/2019 | 11/1/2019 | Upcoded |
| FCNY | 020796735700 | 9/22/2019 | 10/8/2019 | 11/1/2019 | Upcoded |
| FCNY | 020796738600 | 9/22/2019 | 10/8/2019 | 11/1/2019 | Upcoded |
| FCNY | 020796744700 | 9/22/2019 | 10/8/2019 | 11/1/2019 | Upcoded |
| HARP | 020796748400 | 9/22/2019 | 10/8/2019 | 11/1/2019 | Upcoded |
| FCNY | 020796751300 | 9/22/2019 | 10/8/2019 | 11/1/2019 | Upcoded |
| FCNY | 020796754000 | 9/22/2019 | 10/8/2019 | 11/1/2019 | Upcoded |
| FCNY | 020796775300 | 9/18/2019 | 10/8/2019 | 11/1/2019 | Upcoded |
| NYEP | 020796780200 | 9/18/2019 | 10/8/2019 | 11/1/2019 | Upcoded |
| FCNY | 020796782800 | 9/18/2019 | 10/8/2019 | 11/1/2019 | Upcoded |
| NYEX | 020796788600 | 8/6/2019 | 10/8/2019 | 10/25/2019 | Upcoded |
| NYEX | 020796790200 | 8/8/2019 | 10/8/2019 | 10/18/2019 | Upcoded |
| FCNY | 020796799000 | 9/15/2019 | 10/8/2019 | 11/1/2019 | Upcoded |
| FCNY | 020796803600 | 9/16/2019 | 10/8/2019 | 11/1/2019 | Upcoded |
| FCNY | 020796806300 | 8/12/2019 | 10/8/2019 | 11/1/2019 | Upcoded |
| FCNY | 020796807800 | 8/17/2019 | 10/8/2019 | 11/1/2019 | Upcoded |
| FMAP | 020796813900 | 9/13/2019 | 10/8/2019 | 11/1/2019 | Upcoded |
| FCNY | 020796816500 | 9/16/2019 | 10/8/2019 | 11/1/2019 | Upcoded |
| FCNY | 020796819200 | 9/15/2019 | 10/8/2019 | 11/1/2019 | Upcoded |
| FCNY | 020796820800 | 9/16/2019 | 10/8/2019 | 11/1/2019 | Upcoded |
| FCNY | 020796825400 | 9/16/2019 | 10/8/2019 | 11/1/2019 | Upcoded |
| NYEP | 020796829300 | 9/15/2019 | 10/8/2019 | 11/1/2019 | Upcoded |
| FCNY | 020796830500 | 9/15/2019 | 10/8/2019 | 11/1/2019 | Upcoded |
| FCNY | 020796847200 | 9/15/2019 | 10/8/2019 | 11/1/2019 | Upcoded |
| FCNY | 020796849700 | 9/16/2019 | 10/8/2019 | 11/1/2019 | Upcoded |
| FCNY | 020796854000 | 9/15/2019 | 10/8/2019 | 11/1/2019 | Upcoded |
| FCNY | 020796857000 | 9/15/2019 | 10/8/2019 | 11/1/2019 | Upcoded |
| FCNY | 020796859900 | 9/16/2019 | 10/8/2019 | 11/1/2019 | Upcoded |

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| FCNY | 020796865800 | 9/16/2019 | 10/8/2019 | 11/1/2019 | Upcoded |
| FCNY | 020796871400 | 9/16/2019 | 10/8/2019 | 11/1/2019 | Upcoded |
| FCNY | 020796872300 | 9/15/2019 | 10/8/2019 | 11/1/2019 | Upcoded |
| FCNY | 020796876500 | 9/15/2019 | 10/8/2019 | 11/1/2019 | Upcoded |
| FCNY | 020796879500 | 9/15/2019 | 10/8/2019 | 11/1/2019 | Upcoded |
| FCNY | 020796885600 | 9/16/2019 | 10/8/2019 | 11/1/2019 | Upcoded |
| FCNY | 020796891200 | 9/17/2019 | 10/8/2019 | 11/1/2019 | Upcoded |
| FCNY | 020796892400 | 9/17/2019 | 10/8/2019 | 11/1/2019 | Upcoded |
| FMAP | 020796895100 | 9/17/2019 | 10/8/2019 | 11/1/2019 | Upcoded |
| FCNY | 020796897900 | 9/17/2019 | 10/8/2019 | 11/1/2019 | Upcoded |
| HARP | 020796899200 | 9/17/2019 | 10/8/2019 | 11/1/2019 | Upcoded |
| FCNY | 020796900600 | 9/17/2019 | 10/8/2019 | 11/1/2019 | Upcoded |
| FCNY | 020796902000 | 9/17/2019 | 10/8/2019 | 11/1/2019 | Upcoded |
| FCNY | 020796908200 | 9/17/2019 | 10/8/2019 | 11/1/2019 | Upcoded |
| HARP | 020796943400 | 9/18/2019 | 10/8/2019 | 11/1/2019 | Upcoded |
| FCNY | 020796951400 | 9/20/2019 | 10/8/2019 | 11/1/2019 | Upcoded |
| FCNY | 020796952900 | 9/20/2019 | 10/8/2019 | 11/1/2019 | Upcoded |
| FCNY | 020796958500 | 9/17/2019 | 10/8/2019 | 11/1/2019 | Upcoded |
| FCNY | 020796968100 | 9/20/2019 | 10/8/2019 | 11/1/2019 | Upcoded |
| HARP | 020796982900 | 9/19/2019 | 10/8/2019 | 11/1/2019 | Upcoded |
| FCNY | 020796986000 | 9/19/2019 | 10/8/2019 | 11/1/2019 | Upcoded |
| FCNY | 020796992500 | 9/23/2019 | 10/8/2019 | 11/1/2019 | Upcoded |
| FCNY | 020797002300 | 9/23/2019 | 10/8/2019 | 11/1/2019 | Upcoded |
| FCNY | 020797016100 | 9/17/2019 | 10/8/2019 | 11/1/2019 | Upcoded |
| FCNY | 020797018400 | 9/17/2019 | 10/8/2019 | 11/1/2019 | Upcoded |
| FCNY | 020797019900 | 9/17/2019 | 10/8/2019 | 11/1/2019 | Upcoded |
| FCNY | 020797038800 | 9/17/2019 | 10/8/2019 | 11/1/2019 | Upcoded |
| FCNY | 020797041600 | 9/17/2019 | 10/8/2019 | 11/1/2019 | Upcoded |
| FCNY | 020797043000 | 9/17/2019 | 10/8/2019 | 11/1/2019 | Upcoded |
| FCNY | 020797050000 | 9/17/2019 | 10/8/2019 | 11/1/2019 | Upcoded |
| FCNY | 020797053000 | 9/17/2019 | 10/8/2019 | 11/1/2019 | Upcoded |
| FCNY | 020797056600 | 9/17/2019 | 10/8/2019 | 11/1/2019 | Upcoded |
| FCNY | 020797070400 | 9/19/2019 | 10/8/2019 | 11/1/2019 | Upcoded |
| FCNY | 020797073200 | 9/16/2019 | 10/8/2019 | 11/1/2019 | Upcoded |
| DUAL | 020797074400 | 9/16/2019 | 10/8/2019 | 11/1/2019 | Upcoded |
| FCNY | 020797083000 | 9/19/2019 | 10/8/2019 | 11/1/2019 | Upcoded |
| HARP | 020797084300 | 9/16/2019 | 10/8/2019 | 11/1/2019 | Upcoded |
| FCNY | 020797089600 | 9/16/2019 | 10/8/2019 | 11/1/2019 | Upcoded |
| FCNY | 020797092300 | 9/19/2019 | 10/8/2019 | 11/1/2019 | Upcoded |
| FCNY | 020797096700 | 9/19/2019 | 10/8/2019 | 11/1/2019 | Upcoded |
| FCNY | 020797098200 | 9/19/2019 | 10/8/2019 | 11/1/2019 | Upcoded |
| FCNY | 020797103800 | 9/16/2019 | 10/8/2019 | 11/1/2019 | Upcoded |
| FCNY | 020797105400 | 9/16/2019 | 10/8/2019 | 11/1/2019 | Upcoded |
| FCNY | 020797106700 | 9/16/2019 | 10/8/2019 | 11/1/2019 | Upcoded |
| FCNY | 020797108300 | 9/19/2019 | 10/8/2019 | 11/1/2019 | Upcoded |
| FCNY | 020797113400 | 9/19/2019 | 10/8/2019 | 11/1/2019 | Upcoded |
| FCNY | 020797116400 | 9/16/2019 | 10/8/2019 | 11/1/2019 | Upcoded |
| FCNY | 020797119000 | 9/16/2019 | 10/8/2019 | 11/1/2019 | Upcoded |
| FCNY | 020797121400 | 9/16/2019 | 10/8/2019 | 11/1/2019 | Upcoded |
| DUAL | 020797127700 | 9/18/2019 | 10/8/2019 | 11/1/2019 | Upcoded |
| DUAL | 020797129200 | 9/18/2019 | 10/8/2019 | 11/1/2019 | Upcoded |
| DUAL | 020797130300 | 9/18/2019 | 10/8/2019 | 11/1/2019 | Upcoded |
| DUAL | 020797133000 | 9/18/2019 | 10/8/2019 | 11/1/2019 | Upcoded |
| FCNY | 020810834900 | 9/3/2019 | 10/9/2019 | 11/1/2019 | Upcoded |

321 of 553

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| DUAL | 020810844900 | 9/21/2019 | 10/9/2019 | 11/1/2019 | Upcoded |
| DUAL | 020810849300 | 9/22/2019 | 10/9/2019 | 11/1/2019 | Upcoded |
| FMAP | 020810850800 | 9/22/2019 | 10/9/2019 | 11/1/2019 | Upcoded |
| DUAL | 020810854900 | 9/24/2019 | 10/9/2019 | 11/1/2019 | Upcoded |
| DUAL | 020820733100 | 9/1/2019 | 10/10/2019 | 11/1/2019 | Upcoded |
| FCNY | 020820742700 | 9/19/2019 | 10/10/2019 | 11/1/2019 | Upcoded |
| FCNY | 020820744100 | 9/19/2019 | 10/10/2019 | 11/1/2019 | Upcoded |
| FCNY | 020820755500 | 9/19/2019 | 10/10/2019 | 11/1/2019 | Upcoded |
| FCNY | 020820761800 | 9/19/2019 | 10/10/2019 | 11/1/2019 | Upcoded |
| FCNY | 020820763200 | 9/19/2019 | 10/10/2019 | 11/1/2019 | Upcoded |
| FCNY | 020820767500 | 9/19/2019 | 10/10/2019 | 11/1/2019 | Upcoded |
| FMAP | 020820777300 | 9/21/2019 | 10/10/2019 | 11/1/2019 | Upcoded |
| FCNY | 020820784600 | 9/17/2019 | 10/10/2019 | 11/1/2019 | Upcoded |
| FCNY | 020820786500 | 9/17/2019 | 10/10/2019 | 11/1/2019 | Upcoded |
| NYEP | 020820787800 | 9/18/2019 | 10/10/2019 | 11/1/2019 | Upcoded |
| FCNY | 020820792000 | 9/18/2019 | 10/10/2019 | 11/1/2019 | Upcoded |
| FCNY | 020820797200 | 9/18/2019 | 10/10/2019 | 11/1/2019 | Upcoded |
| FCNY | 020820802000 | 9/18/2019 | 10/10/2019 | 11/1/2019 | Upcoded |
| FCNY | 020820805800 | 9/18/2019 | 10/10/2019 | 11/1/2019 | Upcoded |
| FCNY | 020820812600 | 9/16/2019 | 10/10/2019 | 11/1/2019 | Upcoded |
| NYEP | 020820815400 | 9/17/2019 | 10/10/2019 | 11/1/2019 | Upcoded |
| FCNY | 020820819700 | 9/17/2019 | 10/10/2019 | 11/1/2019 | Upcoded |
| FCNY | 020820824100 | 9/17/2019 | 10/10/2019 | 11/1/2019 | Upcoded |
| HARP | 020820829600 | 9/17/2019 | 10/10/2019 | 11/1/2019 | Upcoded |
| FCNY | 020820831200 | 9/17/2019 | 10/10/2019 | 11/1/2019 | Upcoded |
| NYEP | 020820834000 | 9/17/2019 | 10/10/2019 | 11/1/2019 | Upcoded |
| FCNY | 020820835600 | 9/17/2019 | 10/10/2019 | 11/1/2019 | Upcoded |
| FCNY | 020820836800 | 9/17/2019 | 10/10/2019 | 11/1/2019 | Upcoded |
| FCNY | 020820839500 | 9/17/2019 | 10/10/2019 | 11/1/2019 | Upcoded |
| FCNY | 020820841000 | 9/17/2019 | 10/10/2019 | 11/1/2019 | Upcoded |
| NYEX | 020820848200 | 9/18/2019 | 10/10/2019 | 11/1/2019 | Upcoded |
| FCNY | 020820852600 | 9/18/2019 | 10/10/2019 | 11/1/2019 | Upcoded |
| FCNY | 020820854100 | 9/18/2019 | 10/10/2019 | 11/1/2019 | Upcoded |
| FCNY | 020820855600 | 9/18/2019 | 10/10/2019 | 11/1/2019 | Upcoded |
| FCNY | 020820858300 | 9/18/2019 | 10/10/2019 | 11/1/2019 | Upcoded |
| FCNY | 020820859700 | 9/20/2019 | 10/10/2019 | 11/1/2019 | Upcoded |
| NYEX | 020820860900 | 9/18/2019 | 10/10/2019 | 11/1/2019 | Upcoded |
| HARP | 020820862300 | 9/18/2019 | 10/10/2019 | 11/1/2019 | Upcoded |
| FCNY | 020820869700 | 9/20/2019 | 10/10/2019 | 11/1/2019 | Upcoded |
| FCNY | 020820875200 | 9/20/2019 | 10/10/2019 | 11/1/2019 | Upcoded |
| FCNY | 020820876700 | 9/20/2019 | 10/10/2019 | 11/1/2019 | Upcoded |
| FCNY | 020820881500 | 9/20/2019 | 10/10/2019 | 11/1/2019 | Upcoded |
| FCNY | 020820884700 | 9/20/2019 | 10/10/2019 | 11/1/2019 | Upcoded |
| HARP | 020820891400 | 9/16/2019 | 10/10/2019 | 11/1/2019 | Upcoded |
| DUAL | 020820895800 | 9/16/2019 | 10/10/2019 | 11/1/2019 | Upcoded |
| FCNY | 020820899000 | 9/18/2019 | 10/10/2019 | 11/1/2019 | Upcoded |
| HARP | 020820901900 | 9/19/2019 | 10/10/2019 | 11/1/2019 | Upcoded |
| FCNY | 020820903200 | 9/19/2019 | 10/10/2019 | 11/1/2019 | Upcoded |
| FCNY | 020820904600 | 9/19/2019 | 10/10/2019 | 11/1/2019 | Upcoded |
| FCNY | 020820906100 | 9/19/2019 | 10/10/2019 | 11/1/2019 | Upcoded |
| FCNY | 020820912400 | 9/19/2019 | 10/10/2019 | 11/1/2019 | Upcoded |
| FCNY | 020820913700 | 9/19/2019 | 10/10/2019 | 11/1/2019 | Upcoded |
| FCNY | 020820916200 | 9/19/2019 | 10/10/2019 | 11/1/2019 | Upcoded |
| FCNY | 020820919200 | 9/18/2019 | 10/10/2019 | 11/1/2019 | Upcoded |

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| FCNY | 020820921900 | 9/19/2019 | 10/10/2019 | 11/1/2019 | Upcoded |
| FCNY | 020820931900 | 9/17/2019 | 10/10/2019 | 11/1/2019 | Upcoded |
| FCNY | 020820936300 | 9/17/2019 | 10/10/2019 | 11/1/2019 | Upcoded |
| FCNY | 020820940900 | 9/16/2019 | 10/10/2019 | 11/1/2019 | Upcoded |
| FCNY | 020820942400 | 9/17/2019 | 10/10/2019 | 11/1/2019 | Upcoded |
| FCNY | 020820959100 | 9/16/2019 | 10/10/2019 | 11/1/2019 | Upcoded |
| FCNY | 020820963000 | 9/16/2019 | 10/10/2019 | 11/1/2019 | Upcoded |
| FCNY | 020820967800 | 9/16/2019 | 10/10/2019 | 11/1/2019 | Upcoded |
| FCNY | 020820970900 | 9/17/2019 | 10/10/2019 | 11/1/2019 | Upcoded |
| FCNY | 020820972100 | 9/16/2019 | 10/10/2019 | 11/1/2019 | Upcoded |
| FCNY | 020820976100 | 9/16/2019 | 10/10/2019 | 11/1/2019 | Upcoded |
| FCNY | 020820994600 | 9/17/2019 | 10/10/2019 | 11/1/2019 | Upcoded |
| FMAP | 020821003100 | 8/24/2019 | 10/10/2019 | 11/1/2019 | Upcoded |
| FCNY | 020821005600 | 9/17/2019 | 10/10/2019 | 11/1/2019 | Upcoded |
| FCNY | 020821013100 | 9/17/2019 | 10/10/2019 | 11/1/2019 | Upcoded |
| FCNY | 020821014200 | 9/17/2019 | 10/10/2019 | 11/1/2019 | Upcoded |
| HARP | 020821031900 | 9/21/2019 | 10/10/2019 | 11/1/2019 | Upcoded |
| FCNY | 020821033200 | 9/21/2019 | 10/10/2019 | 11/1/2019 | Upcoded |
| FCNY | 020821040200 | 9/21/2019 | 10/10/2019 | 11/1/2019 | Upcoded |
| FCNY | 020821046200 | 9/18/2019 | 10/10/2019 | 11/1/2019 | Upcoded |
| FCNY | 020821048600 | 9/21/2019 | 10/10/2019 | 11/1/2019 | Upcoded |
| HARP | 020821049700 | 9/18/2019 | 10/10/2019 | 11/1/2019 | Upcoded |
| FCNY | 020821055300 | 9/18/2019 | 10/10/2019 | 11/1/2019 | Upcoded |
| FCNY | 020821067900 | 9/21/2019 | 10/10/2019 | 11/1/2019 | Upcoded |
| FCNY | 020821084900 | 9/21/2019 | 10/10/2019 | 11/1/2019 | Upcoded |
| FCNY | 020821097200 | 9/18/2019 | 10/10/2019 | 11/1/2019 | Upcoded |
| FCNY | 020821101700 | 9/21/2019 | 10/10/2019 | 11/1/2019 | Upcoded |
| FCNY | 020821104600 | 9/17/2019 | 10/10/2019 | 11/1/2019 | Upcoded |
| DUAL | 020821107400 | 9/23/2019 | 10/10/2019 | 11/1/2019 | Upcoded |
| FMAP | 020821112400 | 9/23/2019 | 10/10/2019 | 11/1/2019 | Upcoded |
| HARP | 020821114000 | 9/22/2019 | 10/10/2019 | 11/1/2019 | Upcoded |
| FCNY | 020821120100 | 9/22/2019 | 10/10/2019 | 11/1/2019 | Upcoded |
| FCNY | 020821121400 | 9/20/2019 | 10/10/2019 | 11/1/2019 | Upcoded |
| FCNY | 020821141600 | 9/24/2019 | 10/10/2019 | 11/1/2019 | Upcoded |
| FCNY | 020821143100 | 9/24/2019 | 10/10/2019 | 11/1/2019 | Upcoded |
| FCNY | 020821145900 | 9/24/2019 | 10/10/2019 | 11/1/2019 | Upcoded |
| FCNY | 020821147600 | 9/24/2019 | 10/10/2019 | 11/1/2019 | Upcoded |
| FCNY | 020821154800 | 9/22/2019 | 10/10/2019 | 11/1/2019 | Upcoded |
| FCNY | 020821157300 | 9/22/2019 | 10/10/2019 | 11/1/2019 | Upcoded |
| FCNY | 020821167600 | 9/18/2019 | 10/10/2019 | 11/1/2019 | Upcoded |
| FCNY | 020821175500 | 9/18/2019 | 10/10/2019 | 11/1/2019 | Upcoded |
| FCNY | 020821189700 | 9/18/2019 | 10/10/2019 | 11/1/2019 | Upcoded |
| FCNY | 020821199000 | 9/17/2019 | 10/10/2019 | 11/1/2019 | Upcoded |
| FCNY | 020821204500 | 9/24/2019 | 10/10/2019 | 11/1/2019 | Upcoded |
| FCNY | 020821205600 | 9/24/2019 | 10/10/2019 | 11/1/2019 | Upcoded |
| FCNY | 020821208300 | 9/24/2019 | 10/10/2019 | 11/1/2019 | Upcoded |
| DUAL | 020838138100 | 9/16/2019 | 10/11/2019 | 11/8/2019 | Upcoded |
| DUAL | 020838139600 | 9/26/2019 | 10/11/2019 | 11/8/2019 | Upcoded |
| DUAL | 020838141300 | 8/19/2019 | 10/11/2019 | 11/1/2019 | Upcoded |
| FCNY | 020853749000 | 9/16/2019 | 10/14/2019 | 11/8/2019 | Upcoded |
| FCNY | 020853751700 | 9/21/2019 | 10/14/2019 | 11/8/2019 | Upcoded |
| HARP | 020853757100 | 9/21/2019 | 10/14/2019 | 11/8/2019 | Upcoded |
| FCNY | 020853760000 | 9/21/2019 | 10/14/2019 | 11/8/2019 | Upcoded |
| FCNY | 020853763000 | 9/21/2019 | 10/14/2019 | 11/8/2019 | Upcoded |

TeamHealth claims identified as being upcoded

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| FCNY | 020853780100 | 8/28/2019 | 10/14/2019 | 11/8/2019 | Upcoded |
| DUAL | 020853781700 | 9/17/2019 | 10/14/2019 | 11/8/2019 | Upcoded |
| DUAL | 020853783400 | 9/18/2019 | 10/14/2019 | 11/8/2019 | Upcoded |
| FCNY | 020853793400 | 9/16/2019 | 10/14/2019 | 11/8/2019 | Upcoded |
| FCNY | 020853796300 | 9/23/2019 | 10/14/2019 | 11/8/2019 | Upcoded |
| FCNY | 020853797600 | 9/23/2019 | 10/14/2019 | 11/8/2019 | Upcoded |
| FCNY | 020853806200 | 9/23/2019 | 10/14/2019 | 11/8/2019 | Upcoded |
| FCNY | 020853808600 | 8/8/2019 | 10/14/2019 | 11/8/2019 | Upcoded |
| NYEP | 020853810000 | 8/29/2019 | 10/14/2019 | 11/8/2019 | Upcoded |
| FCNY | 020853818500 | 9/23/2019 | 10/14/2019 | 11/8/2019 | Upcoded |
| FCNY | 020853824900 | 9/23/2019 | 10/14/2019 | 11/8/2019 | Upcoded |
| FCNY | 020853834100 | 9/23/2019 | 10/14/2019 | 11/8/2019 | Upcoded |
| FCNY | 020853835400 | 9/23/2019 | 10/14/2019 | 11/8/2019 | Upcoded |
| FCNY | 020853837400 | 9/23/2019 | 10/14/2019 | 11/8/2019 | Upcoded |
| FCNY | 020853843000 | 9/12/2019 | 10/14/2019 | 11/8/2019 | Upcoded |
| FCNY | 020853848700 | 9/18/2019 | 10/14/2019 | 11/8/2019 | Upcoded |
| FCNY | 020853853000 | 9/18/2019 | 10/14/2019 | 11/8/2019 | Upcoded |
| FCNY | 020853857500 | 9/18/2019 | 10/14/2019 | 11/8/2019 | Upcoded |
| FCNY | 020853869500 | 9/18/2019 | 10/14/2019 | 11/8/2019 | Upcoded |
| FCNY | 020853877600 | 9/7/2019 | 10/14/2019 | 11/8/2019 | Upcoded |
| FCNY | 020853878800 | 9/18/2019 | 10/14/2019 | 11/8/2019 | Upcoded |
| FCNY | 020853881800 | 9/23/2019 | 10/14/2019 | 11/8/2019 | Upcoded |
| FCNY | 020853897400 | 9/23/2019 | 10/14/2019 | 11/8/2019 | Upcoded |
| FCNY | 020853908600 | 9/23/2019 | 10/14/2019 | 11/8/2019 | Upcoded |
| FCNY | 020853915400 | 9/23/2019 | 10/14/2019 | 11/8/2019 | Upcoded |
| FCNY | 020853918400 | 9/23/2019 | 10/14/2019 | 11/8/2019 | Upcoded |
| FMAP | 020853932100 | 9/24/2019 | 10/14/2019 | 11/8/2019 | Upcoded |
| DUAL | 020853944600 | 9/26/2019 | 10/14/2019 | 11/8/2019 | Upcoded |
| DUAL | 020853945800 | 9/29/2019 | 10/14/2019 | 11/8/2019 | Upcoded |
| FCNY | 020853966700 | 9/26/2019 | 10/14/2019 | 11/8/2019 | Upcoded |
| FCNY | 020853975600 | 9/25/2019 | 10/14/2019 | 11/8/2019 | Upcoded |
| NYEP | 020853982400 | 9/25/2019 | 10/14/2019 | 11/8/2019 | Upcoded |
| FCNY | 020853983700 | 9/25/2019 | 10/14/2019 | 11/8/2019 | Upcoded |
| FCNY | 020853986600 | 9/25/2019 | 10/14/2019 | 11/8/2019 | Upcoded |
| FCNY | 020853987900 | 9/25/2019 | 10/14/2019 | 11/8/2019 | Upcoded |
| FCNY | 020853996100 | 9/25/2019 | 10/14/2019 | 11/8/2019 | Upcoded |
| FCNY | 020853997700 | 9/25/2019 | 10/14/2019 | 11/8/2019 | Upcoded |
| FCNY | 020854000300 | 9/25/2019 | 10/14/2019 | 11/8/2019 | Upcoded |
| FCNY | 020865081800 | 9/22/2019 | 10/15/2019 | 11/8/2019 | Upcoded |
| FCNY | 020865083000 | 9/22/2019 | 10/15/2019 | 11/8/2019 | Upcoded |
| FCNY | 020865085600 | 9/22/2019 | 10/15/2019 | 11/8/2019 | Upcoded |
| FCNY | 020865087000 | 9/22/2019 | 10/15/2019 | 11/8/2019 | Upcoded |
| FCNY | 020865088000 | 9/22/2019 | 10/15/2019 | 11/8/2019 | Upcoded |
| FCNY | 020865099300 | 9/18/2019 | 10/15/2019 | 11/8/2019 | Upcoded |
| HARP | 020865102000 | 9/18/2019 | 10/15/2019 | 11/8/2019 | Upcoded |
| FCNY | 020865109100 | 9/16/2019 | 10/15/2019 | 11/8/2019 | Upcoded |
| DUAL | 020865126100 | 9/2/2019 | 10/15/2019 | 11/8/2019 | Upcoded |
| FMAP | 020865127400 | 9/27/2019 | 10/15/2019 | 11/8/2019 | Upcoded |
| FCNY | 020865140700 | 9/23/2019 | 10/15/2019 | 11/8/2019 | Upcoded |
| DUAL | 020865148300 | 9/22/2019 | 10/15/2019 | 11/8/2019 | Upcoded |
| DUAL | 020865151100 | 9/22/2019 | 10/15/2019 | 11/8/2019 | Upcoded |
| HARP | 020865158200 | 9/21/2019 | 10/15/2019 | 11/8/2019 | Upcoded |
| HARP | 020865160800 | 9/21/2019 | 10/15/2019 | 11/8/2019 | Upcoded |
| FCNY | 020865167700 | 9/21/2019 | 10/15/2019 | 11/8/2019 | Upcoded |

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| FCNY | 020865169000 | 9/21/2019 | 10/15/2019 | 11/8/2019 | Upcoded |
| FCNY | 020865174800 | 9/21/2019 | 10/15/2019 | 11/8/2019 | Upcoded |
| FMAP | 020886329100 | 8/23/2019 | 10/17/2019 | 11/8/2019 | Upcoded |
| FCNY | 020886330400 | 8/21/2019 | 10/17/2019 | 11/8/2019 | Upcoded |
| FCNY | 020886332400 | 8/18/2019 | 10/17/2019 | 11/8/2019 | Upcoded |
| FCNY | 020886333900 | 8/27/2019 | 10/17/2019 | 11/8/2019 | Upcoded |
| FMAP | 020886336800 | 9/14/2019 | 10/17/2019 | 11/8/2019 | Upcoded |
| HARP | 020886338500 | 9/24/2019 | 10/17/2019 | 11/8/2019 | Upcoded |
| HARP | 020886341500 | 9/24/2019 | 10/17/2019 | 11/8/2019 | Upcoded |
| FCNY | 020886352000 | 9/24/2019 | 10/17/2019 | 11/8/2019 | Upcoded |
| FCNY | 020886354900 | 9/24/2019 | 10/17/2019 | 11/8/2019 | Upcoded |
| HARP | 020886357800 | 9/24/2019 | 10/17/2019 | 11/8/2019 | Upcoded |
| FCNY | 020886373800 | 9/24/2019 | 10/17/2019 | 11/8/2019 | Upcoded |
| FCNY | 020886375300 | 9/24/2019 | 10/17/2019 | 11/8/2019 | Upcoded |
| FCNY | 020886376800 | 9/24/2019 | 10/17/2019 | 11/8/2019 | Upcoded |
| FCNY | 020886384300 | 9/24/2019 | 10/17/2019 | 11/8/2019 | Upcoded |
| FCNY | 020886392700 | 9/23/2019 | 10/17/2019 | 11/8/2019 | Upcoded |
| FCNY | 020886395400 | 9/23/2019 | 10/17/2019 | 11/8/2019 | Upcoded |
| FCNY | 020886400100 | 9/23/2019 | 10/17/2019 | 11/8/2019 | Upcoded |
| FCNY | 020886403100 | 9/20/2019 | 10/17/2019 | 11/8/2019 | Upcoded |
| HARP | 020886408800 | 9/23/2019 | 10/17/2019 | 11/8/2019 | Upcoded |
| HARP | 020886410100 | 9/23/2019 | 10/17/2019 | 11/8/2019 | Upcoded |
| FCNY | 020886411500 | 9/23/2019 | 10/17/2019 | 11/8/2019 | Upcoded |
| FCNY | 020886415800 | 9/27/2019 | 10/17/2019 | 11/8/2019 | Upcoded |
| FCNY | 020886418700 | 9/30/2019 | 10/17/2019 | 11/8/2019 | Upcoded |
| FCNY | 020886421700 | 9/19/2019 | 10/17/2019 | 11/8/2019 | Upcoded |
| HARP | 020886423100 | 9/23/2019 | 10/17/2019 | 11/8/2019 | Upcoded |
| FCNY | 020886424600 | 9/18/2019 | 10/17/2019 | 11/8/2019 | Upcoded |
| FCNY | 020886439500 | 9/23/2019 | 10/17/2019 | 11/8/2019 | Upcoded |
| FCNY | 020886447000 | 9/23/2019 | 10/17/2019 | 11/8/2019 | Upcoded |
| FCNY | 020886448400 | 9/27/2019 | 10/17/2019 | 11/8/2019 | Upcoded |
| FMAP | 020886452600 | 9/27/2019 | 10/17/2019 | 11/8/2019 | Upcoded |
| DUAL | 020886455700 | 9/29/2019 | 10/17/2019 | 11/8/2019 | Upcoded |
| DUAL | 020886457300 | 9/20/2019 | 10/17/2019 | 11/8/2019 | Upcoded |
| FCNY | 020886467200 | 9/19/2019 | 10/17/2019 | 11/8/2019 | Upcoded |
| NYEP | 020886469800 | 9/19/2019 | 10/17/2019 | 11/8/2019 | Upcoded |
| HARP | 020886472300 | 9/17/2019 | 10/17/2019 | 11/8/2019 | Upcoded |
| FCNY | 020886479800 | 9/17/2019 | 10/17/2019 | 11/8/2019 | Upcoded |
| FCNY | 020886491800 | 9/20/2019 | 10/17/2019 | 11/8/2019 | Upcoded |
| FCNY | 020886498500 | 9/20/2019 | 10/17/2019 | 11/8/2019 | Upcoded |
| NYEP | 020886501500 | 9/20/2019 | 10/17/2019 | 11/8/2019 | Upcoded |
| FCNY | 020886523600 | 9/23/2019 | 10/17/2019 | 11/8/2019 | Upcoded |
| HARP | 020886534800 | 9/22/2019 | 10/17/2019 | 11/8/2019 | Upcoded |
| NYEX | 020886537800 | 9/22/2019 | 10/17/2019 | 11/8/2019 | Upcoded |
| FCNY | 020886540400 | 9/21/2019 | 10/17/2019 | 11/8/2019 | Upcoded |
| FCNY | 020886545700 | 9/22/2019 | 10/17/2019 | 11/8/2019 | Upcoded |
| FCNY | 020886549800 | 9/21/2019 | 10/17/2019 | 11/8/2019 | Upcoded |
| FCNY | 020886555100 | 9/22/2019 | 10/17/2019 | 11/8/2019 | Upcoded |
| FCNY | 020886562200 | 9/25/2019 | 10/17/2019 | 11/8/2019 | Upcoded |
| FCNY | 020886566400 | 9/25/2019 | 10/17/2019 | 11/8/2019 | Upcoded |
| FCNY | 020886569300 | 9/25/2019 | 10/17/2019 | 11/8/2019 | Upcoded |
| HARP | 020886576700 | 9/25/2019 | 10/17/2019 | 11/8/2019 | Upcoded |
| FCNY | 020886585200 | 9/25/2019 | 10/17/2019 | 11/8/2019 | Upcoded |
| FCNY | 020886586600 | 9/26/2019 | 10/17/2019 | 11/8/2019 | Upcoded |

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| FCNY | 020886594800 | 9/25/2019 | 10/17/2019 | 11/8/2019 | Upcoded |
| FCNY | 020886600300 | 9/25/2019 | 10/17/2019 | 11/8/2019 | Upcoded |
| FCNY | 020886621300 | 9/22/2019 | 10/17/2019 | 11/8/2019 | Upcoded |
| FCNY | 020886632000 | 9/23/2019 | 10/17/2019 | 11/8/2019 | Upcoded |
| FCNY | 020886633100 | 9/22/2019 | 10/17/2019 | 11/8/2019 | Upcoded |
| FCNY | 020886638600 | 9/23/2019 | 10/17/2019 | 11/8/2019 | Upcoded |
| FCNY | 020886642600 | 9/22/2019 | 10/17/2019 | 11/8/2019 | Upcoded |
| HARP | 020886648000 | 9/23/2019 | 10/17/2019 | 11/8/2019 | Upcoded |
| FCNY | 020886653500 | 9/22/2019 | 10/17/2019 | 11/8/2019 | Upcoded |
| HARP | 020886657300 | 9/20/2019 | 10/17/2019 | 11/8/2019 | Upcoded |
| FCNY | 020886660500 | 9/23/2019 | 10/17/2019 | 11/8/2019 | Upcoded |
| FCNY | 020886661800 | 9/22/2019 | 10/17/2019 | 11/8/2019 | Upcoded |
| FCNY | 020886662800 | 9/22/2019 | 10/17/2019 | 11/8/2019 | Upcoded |
| FCNY | 020886672200 | 9/20/2019 | 10/17/2019 | 11/8/2019 | Upcoded |
| NYEP | 020886675400 | 9/23/2019 | 10/17/2019 | 11/8/2019 | Upcoded |
| FCNY | 020886689000 | 9/24/2019 | 10/17/2019 | 11/8/2019 | Upcoded |
| FCNY | 020886699700 | 9/18/2019 | 10/17/2019 | 11/8/2019 | Upcoded |
| FCNY | 020886708100 | 9/24/2019 | 10/17/2019 | 11/8/2019 | Upcoded |
| FCNY | 020886709700 | 9/22/2019 | 10/17/2019 | 11/8/2019 | Upcoded |
| DUAL | 020886712500 | 9/19/2019 | 10/17/2019 | 11/8/2019 | Upcoded |
| FCNY | 020886727200 | 9/19/2019 | 10/17/2019 | 11/8/2019 | Upcoded |
| FCNY | 020886741200 | 9/19/2019 | 10/17/2019 | 11/8/2019 | Upcoded |
| FCNY | 020886745600 | 9/19/2019 | 10/17/2019 | 11/8/2019 | Upcoded |
| FCNY | 020886754000 | 9/20/2019 | 10/17/2019 | 11/8/2019 | Upcoded |
| FCNY | 020886755400 | 9/1/2019 | 10/17/2019 | 11/8/2019 | Upcoded |
| FCNY | 020886756700 | 9/20/2019 | 10/17/2019 | 11/8/2019 | Upcoded |
| FCNY | 020886758000 | 9/20/2019 | 10/17/2019 | 11/8/2019 | Upcoded |
| FCNY | 020886759100 | 9/20/2019 | 10/17/2019 | 11/8/2019 | Upcoded |
| FCNY | 020886765700 | 9/20/2019 | 10/17/2019 | 11/8/2019 | Upcoded |
| FCNY | 020886778000 | 9/20/2019 | 10/17/2019 | 11/8/2019 | Upcoded |
| FCNY | 020886789000 | 9/24/2019 | 10/17/2019 | 11/8/2019 | Upcoded |
| FCNY | 020886790300 | 9/24/2019 | 10/17/2019 | 11/8/2019 | Upcoded |
| FCNY | 020886791500 | 9/24/2019 | 10/17/2019 | 11/8/2019 | Upcoded |
| FCNY | 020886792900 | 9/24/2019 | 10/17/2019 | 11/8/2019 | Upcoded |
| FCNY | 020886796500 | 9/24/2019 | 10/17/2019 | 11/8/2019 | Upcoded |
| DUAL | 020886810300 | 9/24/2019 | 10/17/2019 | 11/8/2019 | Upcoded |
| FCNY | 020886813400 | 9/24/2019 | 10/17/2019 | 11/8/2019 | Upcoded |
| NYEP | 020886818600 | 9/24/2019 | 10/17/2019 | 11/8/2019 | Upcoded |
| FCNY | 020886823000 | 9/24/2019 | 10/17/2019 | 11/8/2019 | Upcoded |
| FCNY | 020886825800 | 9/24/2019 | 10/17/2019 | 11/8/2019 | Upcoded |
| HARP | 020886828400 | 9/22/2019 | 10/17/2019 | 11/8/2019 | Upcoded |
| FCNY | 020886832300 | 9/22/2019 | 10/17/2019 | 11/8/2019 | Upcoded |
| HARP | 020886835500 | 9/22/2019 | 10/17/2019 | 11/8/2019 | Upcoded |
| FCNY | 020886836600 | 9/22/2019 | 10/17/2019 | 11/8/2019 | Upcoded |
| FCNY | 020886839700 | 9/22/2019 | 10/17/2019 | 11/8/2019 | Upcoded |
| FCNY | 020886841100 | 9/22/2019 | 10/17/2019 | 11/8/2019 | Upcoded |
| FCNY | 020886843900 | 9/22/2019 | 10/17/2019 | 11/8/2019 | Upcoded |
| HARP | 020886849800 | 9/22/2019 | 10/17/2019 | 11/8/2019 | Upcoded |
| FCNY | 020886851200 | 9/22/2019 | 10/17/2019 | 11/8/2019 | Upcoded |
| NYEP | 020886852300 | 9/22/2019 | 10/17/2019 | 11/8/2019 | Upcoded |
| NYEP | 020886862100 | 9/22/2019 | 10/17/2019 | 11/8/2019 | Upcoded |
| FMAP | 020886874100 | 9/26/2019 | 10/17/2019 | 11/8/2019 | Upcoded |
| DUAL | 020886875200 | 9/28/2019 | 10/17/2019 | 11/8/2019 | Upcoded |
| DUAL | 020886879400 | 9/27/2019 | 10/17/2019 | 11/8/2019 | Upcoded |

TeamHealth claims identified as being upcoded

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| FMAP | 020886881900 | 9/27/2019 | 10/17/2019 | 11/8/2019 | Upcoded |
| DUAL | 020886883500 | 9/27/2019 | 10/17/2019 | 11/8/2019 | Upcoded |
| DUAL | 020886889800 | 9/17/2019 | 10/17/2019 | 11/8/2019 | Upcoded |
| HARP | 020886895100 | 9/24/2019 | 10/17/2019 | 11/8/2019 | Upcoded |
| HARP | 020886913900 | 9/17/2019 | 10/17/2019 | 11/8/2019 | Upcoded |
| FCNY | 020886918600 | 9/18/2019 | 10/17/2019 | 11/8/2019 | Upcoded |
| FCNY | 020886921600 | 9/18/2019 | 10/17/2019 | 11/8/2019 | Upcoded |
| FCNY | 020886924400 | 9/17/2019 | 10/17/2019 | 11/8/2019 | Upcoded |
| FCNY | 020886927300 | 9/18/2019 | 10/17/2019 | 11/8/2019 | Upcoded |
| FCNY | 020886937900 | 9/26/2019 | 10/17/2019 | 11/8/2019 | Upcoded |
| HARP | 020886940800 | 9/26/2019 | 10/17/2019 | 11/8/2019 | Upcoded |
| FCNY | 020886946400 | 9/26/2019 | 10/17/2019 | 11/8/2019 | Upcoded |
| FCNY | 020886952000 | 9/29/2019 | 10/17/2019 | 11/8/2019 | Upcoded |
| HARP | 020886956000 | 9/25/2019 | 10/17/2019 | 11/8/2019 | Upcoded |
| FCNY | 020886972700 | 9/29/2019 | 10/17/2019 | 11/8/2019 | Upcoded |
| HARP | 020886974000 | 9/25/2019 | 10/17/2019 | 11/8/2019 | Upcoded |
| HARP | 020886975300 | 9/27/2019 | 10/17/2019 | 11/8/2019 | Upcoded |
| FCNY | 020886978200 | 9/29/2019 | 10/17/2019 | 11/8/2019 | Upcoded |
| HARP | 020886982100 | 9/27/2019 | 10/17/2019 | 11/8/2019 | Upcoded |
| FCNY | 020886986200 | 9/29/2019 | 10/17/2019 | 11/8/2019 | Upcoded |
| FCNY | 020886989100 | 9/25/2019 | 10/17/2019 | 11/8/2019 | Upcoded |
| FCNY | 020886993700 | 9/27/2019 | 10/17/2019 | 11/8/2019 | Upcoded |
| FMAP | 020886998600 | 10/2/2019 | 10/17/2019 | 11/8/2019 | Upcoded |
| FMAP | 020887001100 | 10/2/2019 | 10/17/2019 | 11/8/2019 | Upcoded |
| FCNY | 020887005500 | 9/20/2019 | 10/17/2019 | 11/8/2019 | Upcoded |
| FCNY | 020887009800 | 9/20/2019 | 10/17/2019 | 11/8/2019 | Upcoded |
| HARP | 020887015300 | 9/20/2019 | 10/17/2019 | 11/8/2019 | Upcoded |
| FCNY | 020887016700 | 9/20/2019 | 10/17/2019 | 11/8/2019 | Upcoded |
| FCNY | 020887022200 | 9/20/2019 | 10/17/2019 | 11/8/2019 | Upcoded |
| FCNY | 020887025700 | 9/20/2019 | 10/17/2019 | 11/8/2019 | Upcoded |
| FCNY | 020887028700 | 9/20/2019 | 10/17/2019 | 11/8/2019 | Upcoded |
| FCNY | 020887031800 | 9/21/2019 | 10/17/2019 | 11/8/2019 | Upcoded |
| FCNY | 020887034600 | 9/22/2019 | 10/17/2019 | 11/8/2019 | Upcoded |
| FCNY | 020887035900 | 9/22/2019 | 10/17/2019 | 11/8/2019 | Upcoded |
| FCNY | 020887038600 | 9/22/2019 | 10/17/2019 | 11/8/2019 | Upcoded |
| FCNY | 020887046500 | 9/22/2019 | 10/17/2019 | 11/8/2019 | Upcoded |
| FCNY | 020887047700 | 9/22/2019 | 10/17/2019 | 11/8/2019 | Upcoded |
| FCNY | 020887050200 | 9/22/2019 | 10/17/2019 | 11/8/2019 | Upcoded |
| FCNY | 020887057400 | 9/22/2019 | 10/17/2019 | 11/8/2019 | Upcoded |
| FMAP | 020887077500 | 10/1/2019 | 10/17/2019 | 11/8/2019 | Upcoded |
| DUAL | 020887079000 | 10/1/2019 | 10/17/2019 | 11/8/2019 | Upcoded |
| DUAL | 020887080500 | 10/1/2019 | 10/17/2019 | 11/8/2019 | Upcoded |
| FCNY | 020887081700 | 9/15/2019 | 10/17/2019 | 11/8/2019 | Upcoded |
| FCNY | 020887087200 | 9/6/2019 | 10/17/2019 | 11/8/2019 | Upcoded |
| DUAL | 020887088700 | 9/29/2019 | 10/17/2019 | 11/8/2019 | Upcoded |
| FMAP | 020887094100 | 9/25/2019 | 10/17/2019 | 11/8/2019 | Upcoded |
| FMAP | 020887103900 | 9/30/2019 | 10/17/2019 | 11/8/2019 | Upcoded |
| FMAP | 020887105400 | 9/30/2019 | 10/17/2019 | 11/8/2019 | Upcoded |
| NYEX | 020897550600 | 8/20/2019 | 10/18/2019 | 11/1/2019 | Upcoded |
| FCNY | 020897553600 | 7/23/2019 | 10/18/2019 | 11/15/2019 | Upcoded |
| NYEX | 020897556100 | 9/25/2019 | 10/18/2019 | 11/15/2019 | Upcoded |
| DUAL | 020897557500 | 9/28/2019 | 10/18/2019 | 11/15/2019 | Upcoded |
| DUAL | 020897560600 | 9/28/2019 | 10/18/2019 | 11/15/2019 | Upcoded |
| FMAP | 020897575700 | 9/26/2019 | 10/18/2019 | 11/15/2019 | Upcoded |

TeamHealth claims identified as being upcoded

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| DUAL | 020897578700 | 9/30/2019 | 10/18/2019 | 11/15/2019 | Upcoded |
| FMAP | 020897579900 | 9/28/2019 | 10/18/2019 | 11/15/2019 | Upcoded |
| DUAL | 020897583700 | 9/30/2019 | 10/18/2019 | 11/15/2019 | Upcoded |
| HARP | 020897592100 | 9/28/2019 | 10/18/2019 | 11/15/2019 | Upcoded |
| DUAL | 020897595100 | 10/2/2019 | 10/18/2019 | 11/15/2019 | Upcoded |
| DUAL | 020897600700 | 10/4/2019 | 10/18/2019 | 11/15/2019 | Upcoded |
| DUAL | 020897604800 | 10/6/2019 | 10/18/2019 | 11/15/2019 | Upcoded |
| FCNY | 020908916000 | 9/24/2019 | 10/21/2019 | 11/15/2019 | Upcoded |
| FCNY | 020908917500 | 9/24/2019 | 10/21/2019 | 11/15/2019 | Upcoded |
| FCNY | 020908919000 | 9/24/2019 | 10/21/2019 | 11/15/2019 | Upcoded |
| FCNY | 020908920300 | 9/24/2019 | 10/21/2019 | 11/15/2019 | Upcoded |
| FCNY | 020908924500 | 9/17/2019 | 10/21/2019 | 11/15/2019 | Upcoded |
| FCNY | 020908926200 | 9/26/2019 | 10/21/2019 | 11/15/2019 | Upcoded |
| HARP | 020908927500 | 9/21/2019 | 10/21/2019 | 11/15/2019 | Upcoded |
| HARP | 020908930500 | 9/24/2019 | 10/21/2019 | 11/15/2019 | Upcoded |
| HARP | 020908931900 | 9/21/2019 | 10/21/2019 | 11/15/2019 | Upcoded |
| FCNY | 020908933000 | 9/24/2019 | 10/21/2019 | 11/15/2019 | Upcoded |
| FCNY | 020908936100 | 9/21/2019 | 10/21/2019 | 11/15/2019 | Upcoded |
| HARP | 020908942500 | 9/24/2019 | 10/21/2019 | 11/15/2019 | Upcoded |
| HARP | 020908948400 | 9/27/2019 | 10/21/2019 | 11/15/2019 | Upcoded |
| FCNY | 020908949700 | 9/21/2019 | 10/21/2019 | 11/15/2019 | Upcoded |
| FCNY | 020908953200 | 9/21/2019 | 10/21/2019 | 11/15/2019 | Upcoded |
| FCNY | 020908955800 | 9/27/2019 | 10/21/2019 | 11/15/2019 | Upcoded |
| FCNY | 020908957100 | 9/24/2019 | 10/21/2019 | 11/15/2019 | Upcoded |
| NYEP | 020908958600 | 9/21/2019 | 10/21/2019 | 11/15/2019 | Upcoded |
| FCNY | 020908963100 | 9/27/2019 | 10/21/2019 | 11/15/2019 | Upcoded |
| FCNY | 020908965900 | 9/24/2019 | 10/21/2019 | 11/15/2019 | Upcoded |
| FCNY | 020908974000 | 9/21/2019 | 10/21/2019 | 11/15/2019 | Upcoded |
| FCNY | 020908975500 | 9/27/2019 | 10/21/2019 | 11/15/2019 | Upcoded |
| FCNY | 020908976800 | 9/28/2019 | 10/21/2019 | 11/15/2019 | Upcoded |
| FCNY | 020908994100 | 9/28/2019 | 10/21/2019 | 11/15/2019 | Upcoded |
| HARP | 020908995700 | 9/28/2019 | 10/21/2019 | 11/15/2019 | Upcoded |
| FCNY | 020909014400 | 9/19/2019 | 10/21/2019 | 11/15/2019 | Upcoded |
| FCNY | 020909016200 | 9/21/2019 | 10/21/2019 | 11/15/2019 | Upcoded |
| FCNY | 020909023300 | 9/19/2019 | 10/21/2019 | 11/15/2019 | Upcoded |
| FCNY | 020909026500 | 9/21/2019 | 10/21/2019 | 11/15/2019 | Upcoded |
| FCNY | 020909039100 | 9/19/2019 | 10/21/2019 | 11/15/2019 | Upcoded |
| HARP | 020909050300 | 9/25/2019 | 10/21/2019 | 11/15/2019 | Upcoded |
| FCNY | 020909051700 | 9/26/2019 | 10/21/2019 | 11/15/2019 | Upcoded |
| DUAL | 020909061600 | 9/21/2019 | 10/21/2019 | 11/15/2019 | Upcoded |
| FCNY | 020909062700 | 10/27/2018 | 10/21/2019 | 11/15/2019 | Upcoded |
| NYEP | 020909066000 | 7/23/2019 | 10/21/2019 | 11/15/2019 | Upcoded |
| HARP | 020909068700 | 9/25/2019 | 10/21/2019 | 11/15/2019 | Upcoded |
| FCNY | 020909070100 | 9/22/2019 | 10/21/2019 | 11/15/2019 | Upcoded |
| FCNY | 020909071600 | 9/25/2019 | 10/21/2019 | 11/15/2019 | Upcoded |
| HARP | 020909074700 | 9/25/2019 | 10/21/2019 | 11/15/2019 | Upcoded |
| FCNY | 020909076100 | 9/25/2019 | 10/21/2019 | 11/15/2019 | Upcoded |
| HARP | 020909077600 | 9/25/2019 | 10/21/2019 | 11/15/2019 | Upcoded |
| FCNY | 020909091500 | 9/26/2019 | 10/21/2019 | 11/15/2019 | Upcoded |
| FCNY | 020909095500 | 9/26/2019 | 10/21/2019 | 11/15/2019 | Upcoded |
| FCNY | 020909099300 | 9/26/2019 | 10/21/2019 | 11/15/2019 | Upcoded |
| HARP | 020909102100 | 9/26/2019 | 10/21/2019 | 11/15/2019 | Upcoded |
| FCNY | 020909104600 | 9/25/2019 | 10/21/2019 | 11/15/2019 | Upcoded |
| FCNY | 020909110900 | 9/25/2019 | 10/21/2019 | 11/15/2019 | Upcoded |

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| HARP | 020909117600 | 9/26/2019 | 10/21/2019 | 11/15/2019 | Upcoded |
| FCNY | 020909123500 | 9/25/2019 | 10/21/2019 | 11/15/2019 | Upcoded |
| HARP | 020909125100 | 9/25/2019 | 10/21/2019 | 11/15/2019 | Upcoded |
| FCNY | 020909139300 | 9/26/2019 | 10/21/2019 | 11/15/2019 | Upcoded |
| FCNY | 020909144000 | 9/28/2019 | 10/21/2019 | 11/15/2019 | Upcoded |
| FCNY | 020909160200 | 9/28/2019 | 10/21/2019 | 11/15/2019 | Upcoded |
| FCNY | 020909163200 | 9/28/2019 | 10/21/2019 | 11/15/2019 | Upcoded |
| FCNY | 020909164800 | 9/28/2019 | 10/21/2019 | 11/15/2019 | Upcoded |
| FCNY | 020909171700 | 9/28/2019 | 10/21/2019 | 11/15/2019 | Upcoded |
| FCNY | 020909173300 | 9/28/2019 | 10/21/2019 | 11/15/2019 | Upcoded |
| HARP | 020909212600 | 9/27/2019 | 10/21/2019 | 11/15/2019 | Upcoded |
| HARP | 020909230600 | 9/27/2019 | 10/21/2019 | 11/15/2019 | Upcoded |
| FCNY | 020909232100 | 9/27/2019 | 10/21/2019 | 11/15/2019 | Upcoded |
| FCNY | 020909242200 | 9/25/2019 | 10/21/2019 | 11/15/2019 | Upcoded |
| FCNY | 020909247500 | 9/28/2019 | 10/21/2019 | 11/15/2019 | Upcoded |
| FCNY | 020909252600 | 9/28/2019 | 10/21/2019 | 11/15/2019 | Upcoded |
| FCNY | 020909254100 | 9/27/2019 | 10/21/2019 | 11/15/2019 | Upcoded |
| FCNY | 020909255600 | 9/28/2019 | 10/21/2019 | 11/15/2019 | Upcoded |
| NYEP | 020909259700 | 9/26/2019 | 10/21/2019 | 11/15/2019 | Upcoded |
| FCNY | 020909274500 | 10/3/2019 | 10/21/2019 | 11/15/2019 | Upcoded |
| FCNY | 020909278700 | 10/2/2019 | 10/21/2019 | 11/15/2019 | Upcoded |
| FCNY | 020909285800 | 10/3/2019 | 10/21/2019 | 11/15/2019 | Upcoded |
| FCNY | 020909287100 | 10/1/2019 | 10/21/2019 | 11/15/2019 | Upcoded |
| HARP | 020909292700 | 10/1/2019 | 10/21/2019 | 11/15/2019 | Upcoded |
| FCNY | 020909293900 | 10/3/2019 | 10/21/2019 | 11/15/2019 | Upcoded |
| FCNY | 020909298400 | 10/1/2019 | 10/21/2019 | 11/15/2019 | Upcoded |
| HARP | 020909299900 | 10/2/2019 | 10/21/2019 | 11/15/2019 | Upcoded |
| FCNY | 020909301400 | 10/1/2019 | 10/21/2019 | 11/15/2019 | Upcoded |
| NYEP | 020909302600 | 10/2/2019 | 10/21/2019 | 11/15/2019 | Upcoded |
| FCNY | 020909312800 | 9/28/2019 | 10/21/2019 | 11/15/2019 | Upcoded |
| FCNY | 020909317100 | 9/28/2019 | 10/21/2019 | 11/15/2019 | Upcoded |
| FCNY | 020909325100 | 9/26/2019 | 10/21/2019 | 11/15/2019 | Upcoded |
| FCNY | 020909326500 | 9/26/2019 | 10/21/2019 | 11/15/2019 | Upcoded |
| FCNY | 020909327700 | 9/23/2019 | 10/21/2019 | 11/15/2019 | Upcoded |
| FCNY | 020909330500 | 9/26/2019 | 10/21/2019 | 11/15/2019 | Upcoded |
| FCNY | 020909338300 | 9/26/2019 | 10/21/2019 | 11/15/2019 | Upcoded |
| HARP | 020909339500 | 9/23/2019 | 10/21/2019 | 11/15/2019 | Upcoded |
| FCNY | 020909342300 | 9/23/2019 | 10/21/2019 | 11/15/2019 | Upcoded |
| FCNY | 020909353900 | 9/23/2019 | 10/21/2019 | 11/15/2019 | Upcoded |
| FCNY | 020909354900 | 9/23/2019 | 10/21/2019 | 11/15/2019 | Upcoded |
| NYEP | 020909359200 | 9/26/2019 | 10/21/2019 | 11/15/2019 | Upcoded |
| FCNY | 020909361800 | 9/23/2019 | 10/21/2019 | 11/15/2019 | Upcoded |
| FCNY | 020909372200 | 9/23/2019 | 10/21/2019 | 11/15/2019 | Upcoded |
| FCNY | 020909373700 | 9/27/2019 | 10/21/2019 | 11/15/2019 | Upcoded |
| FCNY | 020909377700 | 9/28/2019 | 10/21/2019 | 11/15/2019 | Upcoded |
| FCNY | 020909382600 | 9/28/2019 | 10/21/2019 | 11/15/2019 | Upcoded |
| FCNY | 020909384000 | 9/27/2019 | 10/21/2019 | 11/15/2019 | Upcoded |
| FCNY | 020909385200 | 9/27/2019 | 10/21/2019 | 11/15/2019 | Upcoded |
| FCNY | 020909386500 | 9/28/2019 | 10/21/2019 | 11/15/2019 | Upcoded |
| HARP | 020909392500 | 9/23/2019 | 10/21/2019 | 11/15/2019 | Upcoded |
| FCNY | 020909397800 | 9/28/2019 | 10/21/2019 | 11/15/2019 | Upcoded |
| HARP | 020909404800 | 9/27/2019 | 10/21/2019 | 11/15/2019 | Upcoded |
| FCNY | 020909409200 | 9/27/2019 | 10/21/2019 | 11/15/2019 | Upcoded |
| FCNY | 020909413700 | 9/28/2019 | 10/21/2019 | 11/15/2019 | Upcoded |

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| NYEP | 020909422400 | 9/27/2019 | 10/21/2019 | 11/15/2019 | Upcoded |
| FCNY | 020909426800 | 9/28/2019 | 10/21/2019 | 11/15/2019 | Upcoded |
| FCNY | 020909431100 | 9/27/2019 | 10/21/2019 | 11/15/2019 | Upcoded |
| FCNY | 020909440600 | 9/27/2019 | 10/21/2019 | 11/15/2019 | Upcoded |
| FCNY | 020909447600 | 9/27/2019 | 10/21/2019 | 11/15/2019 | Upcoded |
| NYEP | 020909454800 | 9/28/2019 | 10/21/2019 | 11/15/2019 | Upcoded |
| FCNY | 020909456300 | 9/29/2019 | 10/21/2019 | 11/15/2019 | Upcoded |
| FCNY | 020909457600 | 9/29/2019 | 10/21/2019 | 11/15/2019 | Upcoded |
| FCNY | 020909459000 | 9/29/2019 | 10/21/2019 | 11/15/2019 | Upcoded |
| FCNY | 020909464700 | 9/29/2019 | 10/21/2019 | 11/15/2019 | Upcoded |
| FCNY | 020909477200 | 9/29/2019 | 10/21/2019 | 11/15/2019 | Upcoded |
| DUAL | 020909485300 | 10/3/2019 | 10/21/2019 | 11/15/2019 | Upcoded |
| DUAL | 020909486700 | 10/1/2019 | 10/21/2019 | 11/15/2019 | Upcoded |
| FCNY | 020910030600 | 9/27/2019 | 10/21/2019 | 11/15/2019 | Upcoded |
| FCNY | 020910037500 | 9/27/2019 | 10/21/2019 | 11/15/2019 | Upcoded |
| FCNY | 020910050600 | 9/29/2019 | 10/21/2019 | 11/15/2019 | Upcoded |
| FCNY | 020910052100 | 9/29/2019 | 10/21/2019 | 11/15/2019 | Upcoded |
| FCNY | 020910053600 | 9/29/2019 | 10/21/2019 | 11/15/2019 | Upcoded |
| FCNY | 020910056500 | 9/29/2019 | 10/21/2019 | 11/15/2019 | Upcoded |
| FCNY | 020910061200 | 9/29/2019 | 10/21/2019 | 11/15/2019 | Upcoded |
| FCNY | 020910074700 | 9/29/2019 | 10/21/2019 | 11/15/2019 | Upcoded |
| FCNY | 020910084900 | 9/27/2019 | 10/21/2019 | 11/15/2019 | Upcoded |
| FCNY | 020910096300 | 9/25/2019 | 10/21/2019 | 11/15/2019 | Upcoded |
| HARP | 020910099000 | 9/25/2019 | 10/21/2019 | 11/15/2019 | Upcoded |
| FCNY | 020910100600 | 9/25/2019 | 10/21/2019 | 11/15/2019 | Upcoded |
| HARP | 020910107800 | 9/25/2019 | 10/21/2019 | 11/15/2019 | Upcoded |
| FCNY | 020910118500 | 9/25/2019 | 10/21/2019 | 11/15/2019 | Upcoded |
| NYEX | 020910129600 | 10/1/2019 | 10/21/2019 | 11/15/2019 | Upcoded |
| NYEX | 020910131100 | 10/1/2019 | 10/21/2019 | 11/15/2019 | Upcoded |
| DUAL | 020910135600 | 9/26/2019 | 10/21/2019 | 11/15/2019 | Upcoded |
| DUAL | 020910138500 | 9/26/2019 | 10/21/2019 | 11/15/2019 | Upcoded |
| FMAP | 020910144300 | 9/26/2019 | 10/21/2019 | 11/15/2019 | Upcoded |
| FMAP | 020910148100 | 9/26/2019 | 10/21/2019 | 11/15/2019 | Upcoded |
| FCNY | 020910157100 | 8/3/2019 | 10/21/2019 | 11/1/2019 | Upcoded |
| FCNY | 020910159900 | 9/21/2019 | 10/21/2019 | 11/15/2019 | Upcoded |
| FCNY | 020910161500 | 9/21/2019 | 10/21/2019 | 11/15/2019 | Upcoded |
| NYEP | 020910166300 | 9/21/2019 | 10/21/2019 | 11/15/2019 | Upcoded |
| NYEP | 020910173800 | 9/21/2019 | 10/21/2019 | 11/15/2019 | Upcoded |
| FCNY | 020910176400 | 9/21/2019 | 10/21/2019 | 11/15/2019 | Upcoded |
| NYEX | 020910181800 | 9/22/2019 | 10/21/2019 | 11/1/2019 | Upcoded |
| HARP | 020910185900 | 9/22/2019 | 10/21/2019 | 11/15/2019 | Upcoded |
| FCNY | 020910188700 | 9/22/2019 | 10/21/2019 | 11/15/2019 | Upcoded |
| FCNY | 020910204400 | 9/22/2019 | 10/21/2019 | 11/15/2019 | Upcoded |
| HARP | 020910214000 | 9/23/2019 | 10/21/2019 | 11/15/2019 | Upcoded |
| FCNY | 020910215400 | 9/24/2019 | 10/21/2019 | 11/15/2019 | Upcoded |
| HARP | 020910216700 | 9/24/2019 | 10/21/2019 | 11/15/2019 | Upcoded |
| FCNY | 020910218100 | 9/23/2019 | 10/21/2019 | 11/15/2019 | Upcoded |
| FCNY | 020910224500 | 9/24/2019 | 10/21/2019 | 11/15/2019 | Upcoded |
| FCNY | 020910225900 | 9/24/2019 | 10/21/2019 | 11/15/2019 | Upcoded |
| NYEP | 020910230100 | 9/24/2019 | 10/21/2019 | 11/15/2019 | Upcoded |
| FCNY | 020910231800 | 9/23/2019 | 10/21/2019 | 11/15/2019 | Upcoded |
| FCNY | 020910236600 | 9/23/2019 | 10/21/2019 | 11/15/2019 | Upcoded |
| FCNY | 020910238000 | 9/23/2019 | 10/21/2019 | 11/15/2019 | Upcoded |
| FCNY | 020910246800 | 9/23/2019 | 10/21/2019 | 11/15/2019 | Upcoded |

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| HARP | 020910251100 | 9/24/2019 | 10/21/2019 | 11/15/2019 | Upcoded |
| FCNY | 020910254200 | 9/19/2019 | 10/21/2019 | 11/15/2019 | Upcoded |
| FCNY | 020910262200 | 9/23/2019 | 10/21/2019 | 11/15/2019 | Upcoded |
| FCNY | 020910263800 | 9/23/2019 | 10/21/2019 | 11/15/2019 | Upcoded |
| FCNY | 020910271100 | 9/24/2019 | 10/21/2019 | 11/15/2019 | Upcoded |
| FCNY | 020910272300 | 9/24/2019 | 10/21/2019 | 11/15/2019 | Upcoded |
| FCNY | 020910276300 | 9/23/2019 | 10/21/2019 | 11/15/2019 | Upcoded |
| FCNY | 020910290000 | 9/24/2019 | 10/21/2019 | 11/15/2019 | Upcoded |
| FCNY | 020910294000 | 9/24/2019 | 10/21/2019 | 11/15/2019 | Upcoded |
| FCNY | 020910296500 | 9/23/2019 | 10/21/2019 | 11/15/2019 | Upcoded |
| FCNY | 020910308200 | 9/19/2019 | 10/21/2019 | 11/15/2019 | Upcoded |
| FCNY | 020910313600 | 9/22/2019 | 10/21/2019 | 11/15/2019 | Upcoded |
| NYEX | 020910317600 | 9/22/2019 | 10/21/2019 | 11/1/2019 | Upcoded |
| FCNY | 020910320400 | 9/22/2019 | 10/21/2019 | 11/15/2019 | Upcoded |
| NYEX | 020910321500 | 9/24/2019 | 10/21/2019 | 11/15/2019 | Upcoded |
| FCNY | 020910323200 | 9/24/2019 | 10/21/2019 | 11/15/2019 | Upcoded |
| FCNY | 020910324800 | 9/28/2019 | 10/21/2019 | 11/15/2019 | Upcoded |
| FCNY | 020910327600 | 9/24/2019 | 10/21/2019 | 11/15/2019 | Upcoded |
| FCNY | 020910331600 | 9/24/2019 | 10/21/2019 | 11/15/2019 | Upcoded |
| FCNY | 020910336200 | 9/28/2019 | 10/21/2019 | 11/15/2019 | Upcoded |
| NYEP | 020910340400 | 9/24/2019 | 10/21/2019 | 11/15/2019 | Upcoded |
| NYEP | 020910347600 | 9/23/2019 | 10/21/2019 | 11/15/2019 | Upcoded |
| HARP | 020923500800 | 9/29/2019 | 10/22/2019 | 11/15/2019 | Upcoded |
| FCNY | 020923513600 | 10/1/2019 | 10/22/2019 | 11/15/2019 | Upcoded |
| HARP | 020923527900 | 10/1/2019 | 10/22/2019 | 11/15/2019 | Upcoded |
| FCNY | 020923533400 | 9/30/2019 | 10/22/2019 | 11/15/2019 | Upcoded |
| FCNY | 020923536500 | 10/1/2019 | 10/22/2019 | 11/15/2019 | Upcoded |
| FCNY | 020923539400 | 10/1/2019 | 10/22/2019 | 11/15/2019 | Upcoded |
| NYEP | 020923551300 | 10/1/2019 | 10/22/2019 | 11/15/2019 | Upcoded |
| HARP | 020923553200 | 9/30/2019 | 10/22/2019 | 11/15/2019 | Upcoded |
| FCNY | 020923556000 | 9/30/2019 | 10/22/2019 | 11/15/2019 | Upcoded |
| FCNY | 020923560500 | 9/30/2019 | 10/22/2019 | 11/15/2019 | Upcoded |
| FCNY | 020923572300 | 9/30/2019 | 10/22/2019 | 11/15/2019 | Upcoded |
| FCNY | 020923576800 | 9/28/2019 | 10/22/2019 | 11/15/2019 | Upcoded |
| FCNY | 020923583800 | 9/28/2019 | 10/22/2019 | 11/15/2019 | Upcoded |
| FCNY | 020923585400 | 9/28/2019 | 10/22/2019 | 11/15/2019 | Upcoded |
| HARP | 020923588100 | 9/28/2019 | 10/22/2019 | 11/15/2019 | Upcoded |
| FCNY | 020923589700 | 9/28/2019 | 10/22/2019 | 11/15/2019 | Upcoded |
| FCNY | 020923594200 | 9/28/2019 | 10/22/2019 | 11/15/2019 | Upcoded |
| FCNY | 020923598400 | 9/28/2019 | 10/22/2019 | 11/15/2019 | Upcoded |
| FCNY | 020923603800 | 10/2/2019 | 10/22/2019 | 11/15/2019 | Upcoded |
| FCNY | 020923608300 | 10/2/2019 | 10/22/2019 | 11/15/2019 | Upcoded |
| FCNY | 020923609700 | 10/2/2019 | 10/22/2019 | 11/15/2019 | Upcoded |
| DUAL | 020923611000 | 9/24/2019 | 10/22/2019 | 11/15/2019 | Upcoded |
| DUAL | 020923612500 | 9/24/2019 | 10/22/2019 | 11/15/2019 | Upcoded |
| DUAL | 020923614000 | 9/23/2019 | 10/22/2019 | 11/15/2019 | Upcoded |
| FCNY | 020923615600 | 7/22/2019 | 10/22/2019 | 11/15/2019 | Upcoded |
| FCNY | 020923617200 | 9/20/2019 | 10/22/2019 | 11/15/2019 | Upcoded |
| FCNY | 020923621400 | 9/20/2019 | 10/22/2019 | 11/15/2019 | Upcoded |
| FCNY | 020923626800 | 9/26/2019 | 10/22/2019 | 11/15/2019 | Upcoded |
| FCNY | 020923629700 | 9/26/2019 | 10/22/2019 | 11/15/2019 | Upcoded |
| NYEX | 020923655900 | 9/26/2019 | 10/22/2019 | 11/15/2019 | Upcoded |
| FCNY | 020923660300 | 9/29/2019 | 10/22/2019 | 11/15/2019 | Upcoded |
| FCNY | 020923662000 | 9/25/2019 | 10/22/2019 | 11/15/2019 | Upcoded |

TeamHealth claims identified as being upcoded

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| HARP | 020923665100 | 9/29/2019 | 10/22/2019 | 11/15/2019 | Upcoded |
| FCNY | 020923672600 | 9/29/2019 | 10/22/2019 | 11/15/2019 | Upcoded |
| FCNY | 020923686400 | 9/25/2019 | 10/22/2019 | 11/15/2019 | Upcoded |
| FCNY | 020923688900 | 9/29/2019 | 10/22/2019 | 11/15/2019 | Upcoded |
| FCNY | 020923690400 | 9/27/2019 | 10/22/2019 | 11/15/2019 | Upcoded |
| NYEP | 020923696600 | 9/29/2019 | 10/22/2019 | 11/15/2019 | Upcoded |
| FCNY | 020923699300 | 9/25/2019 | 10/22/2019 | 11/15/2019 | Upcoded |
| FCNY | 020923702600 | 9/29/2019 | 10/22/2019 | 11/15/2019 | Upcoded |
| FCNY | 020923710200 | 9/29/2019 | 10/22/2019 | 11/15/2019 | Upcoded |
| FCNY | 020923718300 | 9/27/2019 | 10/22/2019 | 11/15/2019 | Upcoded |
| FCNY | 020923719700 | 9/25/2019 | 10/22/2019 | 11/15/2019 | Upcoded |
| FCNY | 020923723800 | 9/27/2019 | 10/22/2019 | 11/15/2019 | Upcoded |
| FCNY | 020923725400 | 9/27/2019 | 10/22/2019 | 11/15/2019 | Upcoded |
| FCNY | 020923726900 | 9/27/2019 | 10/22/2019 | 11/15/2019 | Upcoded |
| NYEP | 020923729600 | 9/27/2019 | 10/22/2019 | 11/15/2019 | Upcoded |
| FCNY | 020923739300 | 9/27/2019 | 10/22/2019 | 11/15/2019 | Upcoded |
| FCNY | 020923751300 | 9/25/2019 | 10/22/2019 | 11/15/2019 | Upcoded |
| FCNY | 020923754100 | 9/26/2019 | 10/22/2019 | 11/15/2019 | Upcoded |
| FCNY | 020923755800 | 9/26/2019 | 10/22/2019 | 11/15/2019 | Upcoded |
| FCNY | 020923757100 | 9/26/2019 | 10/22/2019 | 11/15/2019 | Upcoded |
| NYEP | 020923759900 | 9/26/2019 | 10/22/2019 | 11/15/2019 | Upcoded |
| FCNY | 020923764600 | 9/26/2019 | 10/22/2019 | 11/15/2019 | Upcoded |
| FCNY | 020923770000 | 9/25/2019 | 10/22/2019 | 11/15/2019 | Upcoded |
| FCNY | 020923774400 | 9/29/2019 | 10/22/2019 | 11/15/2019 | Upcoded |
| FCNY | 020923777500 | 9/27/2019 | 10/22/2019 | 11/15/2019 | Upcoded |
| FCNY | 020923781600 | 9/27/2019 | 10/22/2019 | 11/15/2019 | Upcoded |
| FCNY | 020923787200 | 9/27/2019 | 10/22/2019 | 11/15/2019 | Upcoded |
| NYEX | 020923788500 | 10/1/2019 | 10/22/2019 | 11/15/2019 | Upcoded |
| NYEP | 020923794300 | 10/1/2019 | 10/22/2019 | 11/15/2019 | Upcoded |
| NYEX | 020923805600 | 9/26/2019 | 10/22/2019 | 11/1/2019 | Upcoded |
| FCNY | 020923809200 | 9/26/2019 | 10/22/2019 | 11/15/2019 | Upcoded |
| FCNY | 020923814700 | 9/26/2019 | 10/22/2019 | 11/15/2019 | Upcoded |
| NYEX | 020923817800 | 9/25/2019 | 10/22/2019 | 11/15/2019 | Upcoded |
| FCNY | 020923819100 | 9/25/2019 | 10/22/2019 | 11/15/2019 | Upcoded |
| FCNY | 020923826400 | 9/25/2019 | 10/22/2019 | 11/15/2019 | Upcoded |
| FCNY | 020923828000 | 9/25/2019 | 10/22/2019 | 11/15/2019 | Upcoded |
| FCNY | 020923830900 | 9/27/2019 | 10/22/2019 | 11/15/2019 | Upcoded |
| FCNY | 020923833600 | 9/28/2019 | 10/22/2019 | 11/15/2019 | Upcoded |
| FCNY | 020923835300 | 9/27/2019 | 10/22/2019 | 11/15/2019 | Upcoded |
| FCNY | 020923839900 | 9/28/2019 | 10/22/2019 | 11/15/2019 | Upcoded |
| FCNY | 020923841400 | 9/28/2019 | 10/22/2019 | 11/15/2019 | Upcoded |
| FCNY | 020923843000 | 9/27/2019 | 10/22/2019 | 11/15/2019 | Upcoded |
| HARP | 020923844500 | 9/28/2019 | 10/22/2019 | 11/15/2019 | Upcoded |
| FCNY | 020923846000 | 9/28/2019 | 10/22/2019 | 11/15/2019 | Upcoded |
| FCNY | 020923850200 | 9/27/2019 | 10/22/2019 | 11/15/2019 | Upcoded |
| DUAL | 020923856700 | 9/24/2019 | 10/22/2019 | 11/15/2019 | Upcoded |
| NYEX | 020923859800 | 9/29/2019 | 10/22/2019 | 11/15/2019 | Upcoded |
| FCNY | 020923864400 | 9/29/2019 | 10/22/2019 | 11/15/2019 | Upcoded |
| FCNY | 020923867500 | 9/29/2019 | 10/22/2019 | 11/15/2019 | Upcoded |
| HARP | 020923886600 | 9/20/2019 | 10/22/2019 | 11/15/2019 | Upcoded |
| NYEP | 020923895200 | 9/25/2019 | 10/22/2019 | 11/15/2019 | Upcoded |
| FCNY | 020923905000 | 9/25/2019 | 10/22/2019 | 11/15/2019 | Upcoded |
| FCNY | 020923909700 | 9/18/2019 | 10/22/2019 | 11/15/2019 | Upcoded |
| FCNY | 020923911300 | 9/21/2019 | 10/22/2019 | 11/15/2019 | Upcoded |

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| HARP | 020923915700 | 9/26/2019 | 10/22/2019 | 11/15/2019 | Upcoded |
| HARP | 020923920300 | 9/27/2019 | 10/22/2019 | 11/15/2019 | Upcoded |
| FCNY | 020923921900 | 9/27/2019 | 10/22/2019 | 11/15/2019 | Upcoded |
| FCNY | 020923926300 | 9/26/2019 | 10/22/2019 | 11/15/2019 | Upcoded |
| HARP | 020923931000 | 9/26/2019 | 10/22/2019 | 11/15/2019 | Upcoded |
| FCNY | 020923932700 | 9/26/2019 | 10/22/2019 | 11/15/2019 | Upcoded |
| FCNY | 020923936800 | 9/27/2019 | 10/22/2019 | 11/15/2019 | Upcoded |
| FCNY | 020923947400 | 9/26/2019 | 10/22/2019 | 11/15/2019 | Upcoded |
| FCNY | 020923950700 | 9/27/2019 | 10/22/2019 | 11/15/2019 | Upcoded |
| FCNY | 020923952300 | 9/26/2019 | 10/22/2019 | 11/15/2019 | Upcoded |
| FCNY | 020923955300 | 9/30/2019 | 10/22/2019 | 11/15/2019 | Upcoded |
| FCNY | 020923962500 | 9/30/2019 | 10/22/2019 | 11/15/2019 | Upcoded |
| FCNY | 020923965500 | 9/28/2019 | 10/22/2019 | 11/15/2019 | Upcoded |
| FCNY | 020923974100 | 9/28/2019 | 10/22/2019 | 11/15/2019 | Upcoded |
| FCNY | 020923976900 | 9/30/2019 | 10/22/2019 | 11/15/2019 | Upcoded |
| FCNY | 020923980000 | 9/28/2019 | 10/22/2019 | 11/15/2019 | Upcoded |
| FCNY | 020923981500 | 9/30/2019 | 10/22/2019 | 11/15/2019 | Upcoded |
| FCNY | 020923987300 | 9/30/2019 | 10/22/2019 | 11/15/2019 | Upcoded |
| NYEP | 020923988600 | 9/30/2019 | 10/22/2019 | 11/15/2019 | Upcoded |
| FCNY | 020923994400 | 9/27/2019 | 10/22/2019 | 11/15/2019 | Upcoded |
| HARP | 020924000700 | 9/28/2019 | 10/22/2019 | 11/15/2019 | Upcoded |
| FCNY | 020924016200 | 9/29/2019 | 10/22/2019 | 11/15/2019 | Upcoded |
| FCNY | 020924021400 | 9/29/2019 | 10/22/2019 | 11/15/2019 | Upcoded |
| FCNY | 020924032800 | 9/29/2019 | 10/22/2019 | 11/15/2019 | Upcoded |
| FCNY | 020924042500 | 9/29/2019 | 10/22/2019 | 11/15/2019 | Upcoded |
| FCNY | 020924045300 | 9/29/2019 | 10/22/2019 | 11/15/2019 | Upcoded |
| FCNY | 020924049700 | 9/29/2019 | 10/22/2019 | 11/15/2019 | Upcoded |
| FCNY | 020924051200 | 9/29/2019 | 10/22/2019 | 11/15/2019 | Upcoded |
| FCNY | 020924061900 | 9/29/2019 | 10/22/2019 | 11/15/2019 | Upcoded |
| FCNY | 020924063700 | 9/29/2019 | 10/22/2019 | 11/15/2019 | Upcoded |
| FCNY | 020924065200 | 9/29/2019 | 10/22/2019 | 11/15/2019 | Upcoded |
| HARP | 020924070600 | 9/30/2019 | 10/22/2019 | 11/15/2019 | Upcoded |
| NYEP | 020924073900 | 9/30/2019 | 10/22/2019 | 11/15/2019 | Upcoded |
| FCNY | 020924075300 | 9/30/2019 | 10/22/2019 | 11/15/2019 | Upcoded |
| NYEP | 020924085900 | 9/30/2019 | 10/22/2019 | 11/15/2019 | Upcoded |
| FCNY | 020924087300 | 9/30/2019 | 10/22/2019 | 11/15/2019 | Upcoded |
| FCNY | 020924099600 | 9/30/2019 | 10/22/2019 | 11/15/2019 | Upcoded |
| FCNY | 020924118400 | 10/2/2019 | 10/22/2019 | 11/15/2019 | Upcoded |
| FCNY | 020924124400 | 10/1/2019 | 10/22/2019 | 11/15/2019 | Upcoded |
| HARP | 020924125800 | 10/1/2019 | 10/22/2019 | 11/15/2019 | Upcoded |
| HARP | 020924128800 | 10/2/2019 | 10/22/2019 | 11/15/2019 | Upcoded |
| HARP | 020924130500 | 10/2/2019 | 10/22/2019 | 11/15/2019 | Upcoded |
| HARP | 020924132200 | 10/2/2019 | 10/22/2019 | 11/15/2019 | Upcoded |
| HARP | 020924135000 | 10/2/2019 | 10/22/2019 | 11/15/2019 | Upcoded |
| FCNY | 020924143800 | 10/1/2019 | 10/22/2019 | 11/15/2019 | Upcoded |
| FCNY | 020924145400 | 10/1/2019 | 10/22/2019 | 11/15/2019 | Upcoded |
| FCNY | 020924148300 | 10/1/2019 | 10/22/2019 | 11/15/2019 | Upcoded |
| FCNY | 020924150200 | 10/1/2019 | 10/22/2019 | 11/15/2019 | Upcoded |
| FCNY | 020924161200 | 10/1/2019 | 10/22/2019 | 11/15/2019 | Upcoded |
| FCNY | 020924167100 | 10/2/2019 | 10/22/2019 | 11/15/2019 | Upcoded |
| FCNY | 020924168600 | 10/1/2019 | 10/22/2019 | 11/15/2019 | Upcoded |
| FCNY | 020924172200 | 10/2/2019 | 10/22/2019 | 11/15/2019 | Upcoded |
| FCNY | 020924177000 | 10/2/2019 | 10/22/2019 | 11/15/2019 | Upcoded |
| FCNY | 020924187200 | 10/2/2019 | 10/22/2019 | 11/15/2019 | Upcoded |

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| FCNY | 020924191000 | 10/2/2019 | 10/22/2019 | 11/15/2019 | Upcoded |
| FCNY | 020924194100 | 10/2/2019 | 10/22/2019 | 11/15/2019 | Upcoded |
| FMAP | 020924198500 | 10/5/2019 | 10/22/2019 | 11/15/2019 | Upcoded |
| FCNY | 020924208900 | 10/1/2019 | 10/22/2019 | 11/15/2019 | Upcoded |
| FCNY | 020924210400 | 9/29/2019 | 10/22/2019 | 11/15/2019 | Upcoded |
| FCNY | 020924213400 | 10/1/2019 | 10/22/2019 | 11/15/2019 | Upcoded |
| NYEX | 020924218800 | 10/4/2019 | 10/22/2019 | 11/1/2019 | Upcoded |
| FCNY | 020924225700 | 10/2/2019 | 10/22/2019 | 11/15/2019 | Upcoded |
| FCNY | 020924240600 | 9/30/2019 | 10/22/2019 | 11/15/2019 | Upcoded |
| FCNY | 020924242200 | 10/2/2019 | 10/22/2019 | 11/15/2019 | Upcoded |
| FCNY | 020924244800 | 10/2/2019 | 10/22/2019 | 11/15/2019 | Upcoded |
| FCNY | 020924255500 | 10/4/2019 | 10/22/2019 | 11/15/2019 | Upcoded |
| FCNY | 020924258600 | 10/4/2019 | 10/22/2019 | 11/15/2019 | Upcoded |
| FCNY | 020924260100 | 10/6/2019 | 10/22/2019 | 11/15/2019 | Upcoded |
| FCNY | 020924265300 | 10/4/2019 | 10/22/2019 | 11/15/2019 | Upcoded |
| FCNY | 020924266900 | 10/4/2019 | 10/22/2019 | 11/15/2019 | Upcoded |
| NYEP | 020924271800 | 9/30/2019 | 10/22/2019 | 11/15/2019 | Upcoded |
| FCNY | 020924278700 | 9/30/2019 | 10/22/2019 | 11/15/2019 | Upcoded |
| FCNY | 020924283100 | 10/4/2019 | 10/22/2019 | 11/15/2019 | Upcoded |
| FCNY | 020924286000 | 10/4/2019 | 10/22/2019 | 11/15/2019 | Upcoded |
| FCNY | 020924293700 | 10/6/2019 | 10/22/2019 | 11/15/2019 | Upcoded |
| FCNY | 020924303300 | 9/30/2019 | 10/22/2019 | 11/15/2019 | Upcoded |
| FCNY | 020924322900 | 10/2/2019 | 10/22/2019 | 11/15/2019 | Upcoded |
| FCNY | 020924324000 | 10/2/2019 | 10/22/2019 | 11/15/2019 | Upcoded |
| HARP | 020924325300 | 10/2/2019 | 10/22/2019 | 11/15/2019 | Upcoded |
| FCNY | 020924332300 | 10/2/2019 | 10/22/2019 | 11/15/2019 | Upcoded |
| FCNY | 020924341000 | 10/2/2019 | 10/22/2019 | 11/15/2019 | Upcoded |
| FCNY | 020924345300 | 10/2/2019 | 10/22/2019 | 11/15/2019 | Upcoded |
| FCNY | 020924348200 | 8/26/2019 | 10/22/2019 | 11/15/2019 | Upcoded |
| FCNY | 020937975200 | 10/3/2019 | 10/23/2019 | 11/15/2019 | Upcoded |
| FCNY | 020937979200 | 10/3/2019 | 10/23/2019 | 11/15/2019 | Upcoded |
| NYEX | 020937980500 | 10/3/2019 | 10/23/2019 | 11/15/2019 | Upcoded |
| FCNY | 020937983400 | 9/30/2019 | 10/23/2019 | 11/15/2019 | Upcoded |
| NYEP | 020937987600 | 9/30/2019 | 10/23/2019 | 11/15/2019 | Upcoded |
| HARP | 020937992700 | 9/29/2019 | 10/23/2019 | 11/15/2019 | Upcoded |
| HARP | 020937998300 | 9/29/2019 | 10/23/2019 | 11/15/2019 | Upcoded |
| FCNY | 020938002500 | 9/29/2019 | 10/23/2019 | 11/15/2019 | Upcoded |
| FCNY | 020938003800 | 10/1/2019 | 10/23/2019 | 11/15/2019 | Upcoded |
| HARP | 020938010600 | 10/1/2019 | 10/23/2019 | 11/15/2019 | Upcoded |
| FCNY | 020938014600 | 10/1/2019 | 10/23/2019 | 11/15/2019 | Upcoded |
| FCNY | 020938015900 | 10/1/2019 | 10/23/2019 | 11/15/2019 | Upcoded |
| FCNY | 020938017500 | 10/1/2019 | 10/23/2019 | 11/15/2019 | Upcoded |
| NYEX | 020938024600 | 10/1/2019 | 10/23/2019 | 11/8/2019 | Upcoded |
| FCNY | 020938032700 | 9/22/2019 | 10/23/2019 | 11/15/2019 | Upcoded |
| FCNY | 020938046200 | 10/2/2019 | 10/23/2019 | 11/15/2019 | Upcoded |
| FCNY | 020938050600 | 10/2/2019 | 10/23/2019 | 11/15/2019 | Upcoded |
| FCNY | 020938052100 | 10/2/2019 | 10/23/2019 | 11/15/2019 | Upcoded |
| FCNY | 020938054700 | 10/2/2019 | 10/23/2019 | 11/15/2019 | Upcoded |
| NYEP | 020938089300 | 10/1/2019 | 10/23/2019 | 11/15/2019 | Upcoded |
| NYEP | 020938112400 | 10/5/2019 | 10/23/2019 | 11/15/2019 | Upcoded |
| FCNY | 020938118100 | 10/5/2019 | 10/23/2019 | 11/15/2019 | Upcoded |
| DUAL | 020938131500 | 10/8/2019 | 10/23/2019 | 11/15/2019 | Upcoded |
| FCNY | 020938143800 | 10/5/2019 | 10/23/2019 | 11/15/2019 | Upcoded |
| FCNY | 020938147300 | 10/6/2019 | 10/23/2019 | 11/15/2019 | Upcoded |

TeamHealth claims identified as being upcoded

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| FCNY | 020938151400 | 10/6/2019 | 10/23/2019 | 11/15/2019 | Upcoded |
| FCNY | 020938153200 | 10/6/2019 | 10/23/2019 | 11/15/2019 | Upcoded |
| HARP | 020938159100 | 10/7/2019 | 10/23/2019 | 11/15/2019 | Upcoded |
| FCNY | 020938160600 | 10/9/2019 | 10/23/2019 | 11/15/2019 | Upcoded |
| HARP | 020938165100 | 10/9/2019 | 10/23/2019 | 11/15/2019 | Upcoded |
| HARP | 020938173300 | 10/9/2019 | 10/23/2019 | 11/15/2019 | Upcoded |
| FCNY | 020938177500 | 10/9/2019 | 10/23/2019 | 11/15/2019 | Upcoded |
| HARP | 020938182800 | 10/7/2019 | 10/23/2019 | 11/15/2019 | Upcoded |
| FMAP | 020938190100 | 10/13/2019 | 10/23/2019 | 11/15/2019 | Upcoded |
| DUAL | 020938194000 | 10/11/2019 | 10/23/2019 | 11/15/2019 | Upcoded |
| FCNY | 020938201500 | 9/30/2019 | 10/23/2019 | 11/15/2019 | Upcoded |
| FCNY | 020938203000 | 9/30/2019 | 10/23/2019 | 11/15/2019 | Upcoded |
| FCNY | 020938208300 | 9/30/2019 | 10/23/2019 | 11/15/2019 | Upcoded |
| HARP | 020938212500 | 9/30/2019 | 10/23/2019 | 11/15/2019 | Upcoded |
| NYEP | 020938217600 | 9/30/2019 | 10/23/2019 | 11/15/2019 | Upcoded |
| FCNY | 020938224900 | 10/3/2019 | 10/23/2019 | 11/15/2019 | Upcoded |
| FCNY | 020938229600 | 9/30/2019 | 10/23/2019 | 11/15/2019 | Upcoded |
| FCNY | 020938231100 | 10/3/2019 | 10/23/2019 | 11/15/2019 | Upcoded |
| FCNY | 020938232500 | 10/3/2019 | 10/23/2019 | 11/15/2019 | Upcoded |
| HARP | 020938242500 | 10/3/2019 | 10/23/2019 | 11/15/2019 | Upcoded |
| FCNY | 020938250900 | 10/3/2019 | 10/23/2019 | 11/15/2019 | Upcoded |
| FCNY | 020938256100 | 10/3/2019 | 10/23/2019 | 11/15/2019 | Upcoded |
| FCNY | 020938257400 | 10/5/2019 | 10/23/2019 | 11/15/2019 | Upcoded |
| HARP | 020938258900 | 10/1/2019 | 10/23/2019 | 11/15/2019 | Upcoded |
| FCNY | 020938260200 | 10/1/2019 | 10/23/2019 | 11/15/2019 | Upcoded |
| FCNY | 020938263100 | 10/1/2019 | 10/23/2019 | 11/15/2019 | Upcoded |
| FCNY | 020938265800 | 10/1/2019 | 10/23/2019 | 11/15/2019 | Upcoded |
| FCNY | 020938268600 | 10/1/2019 | 10/23/2019 | 11/15/2019 | Upcoded |
| FCNY | 020938274200 | 10/1/2019 | 10/23/2019 | 11/15/2019 | Upcoded |
| HARP | 020938282200 | 10/2/2019 | 10/23/2019 | 11/15/2019 | Upcoded |
| HARP | 020938286100 | 10/3/2019 | 10/23/2019 | 11/15/2019 | Upcoded |
| FCNY | 020938287400 | 10/1/2019 | 10/23/2019 | 11/15/2019 | Upcoded |
| DUAL | 020938292700 | 10/7/2019 | 10/23/2019 | 11/15/2019 | Upcoded |
| DUAL | 020938295600 | 10/6/2019 | 10/23/2019 | 11/15/2019 | Upcoded |
| DUAL | 020938297100 | 10/6/2019 | 10/23/2019 | 11/15/2019 | Upcoded |
| NYEP | 020939027600 | 9/26/2019 | 10/23/2019 | 11/15/2019 | Upcoded |
| FCNY | 020939029100 | 10/5/2019 | 10/23/2019 | 11/15/2019 | Upcoded |
| FCNY | 020939034100 | 10/4/2019 | 10/23/2019 | 11/15/2019 | Upcoded |
| FCNY | 020939038100 | 10/4/2019 | 10/23/2019 | 11/15/2019 | Upcoded |
| NYEX | 020939039300 | 10/4/2019 | 10/23/2019 | 11/15/2019 | Upcoded |
| FCNY | 020939043500 | 10/4/2019 | 10/23/2019 | 11/15/2019 | Upcoded |
| FCNY | 020939055700 | 10/4/2019 | 10/23/2019 | 11/15/2019 | Upcoded |
| FCNY | 020939056900 | 10/4/2019 | 10/23/2019 | 11/15/2019 | Upcoded |
| FCNY | 020939058300 | 10/4/2019 | 10/23/2019 | 11/15/2019 | Upcoded |
| DUAL | 020939070000 | 10/7/2019 | 10/23/2019 | 11/15/2019 | Upcoded |
| FCNY | 020939080100 | 9/21/2019 | 10/23/2019 | 11/15/2019 | Upcoded |
| NYEP | 020939093200 | 10/2/2019 | 10/23/2019 | 11/15/2019 | Upcoded |
| FCNY | 020939108100 | 10/2/2019 | 10/23/2019 | 11/15/2019 | Upcoded |
| FCNY | 020939111000 | 10/2/2019 | 10/23/2019 | 11/15/2019 | Upcoded |
| FCNY | 020939113600 | 9/26/2019 | 10/23/2019 | 11/15/2019 | Upcoded |
| FCNY | 020939121400 | 9/26/2019 | 10/23/2019 | 11/15/2019 | Upcoded |
| FCNY | 020939123900 | 9/26/2019 | 10/23/2019 | 11/15/2019 | Upcoded |
| HARP | 020939127900 | 9/26/2019 | 10/23/2019 | 11/15/2019 | Upcoded |
| FCNY | 020939132600 | 9/26/2019 | 10/23/2019 | 11/15/2019 | Upcoded |

TeamHealth claims identified as being upcoded

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| HARP | 020939133900 | 9/26/2019 | 10/23/2019 | 11/15/2019 | Upcoded |
| FCNY | 020939135400 | 9/26/2019 | 10/23/2019 | 11/15/2019 | Upcoded |
| FCNY | 020939139400 | 9/26/2019 | 10/23/2019 | 11/15/2019 | Upcoded |
| FCNY | 020939149600 | 9/25/2019 | 10/23/2019 | 11/15/2019 | Upcoded |
| FCNY | 020939155900 | 9/28/2019 | 10/23/2019 | 11/15/2019 | Upcoded |
| HARP | 020939158600 | 9/28/2019 | 10/23/2019 | 11/15/2019 | Upcoded |
| NYEP | 020939163300 | 9/28/2019 | 10/23/2019 | 11/15/2019 | Upcoded |
| FCNY | 020939174900 | 9/28/2019 | 10/23/2019 | 11/15/2019 | Upcoded |
| FCNY | 020939176400 | 9/28/2019 | 10/23/2019 | 11/15/2019 | Upcoded |
| FCNY | 020939189000 | 9/30/2019 | 10/23/2019 | 11/15/2019 | Upcoded |
| NYEP | 020939195800 | 9/30/2019 | 10/23/2019 | 11/15/2019 | Upcoded |
| FCNY | 020939207600 | 9/30/2019 | 10/23/2019 | 11/15/2019 | Upcoded |
| NYEP | 020939217600 | 9/30/2019 | 10/23/2019 | 11/15/2019 | Upcoded |
| FCNY | 020939220300 | 9/30/2019 | 10/23/2019 | 11/15/2019 | Upcoded |
| FCNY | 020939222800 | 9/30/2019 | 10/23/2019 | 11/15/2019 | Upcoded |
| FCNY | 020939224400 | 9/30/2019 | 10/23/2019 | 11/15/2019 | Upcoded |
| FCNY | 020939226800 | 9/30/2019 | 10/23/2019 | 11/15/2019 | Upcoded |
| FCNY | 020939228100 | 10/2/2019 | 10/23/2019 | 11/15/2019 | Upcoded |
| FCNY | 020939229400 | 10/2/2019 | 10/23/2019 | 11/15/2019 | Upcoded |
| NYEP | 020939234900 | 10/2/2019 | 10/23/2019 | 11/15/2019 | Upcoded |
| NYEX | 020939240200 | 10/2/2019 | 10/23/2019 | 11/15/2019 | Upcoded |
| DUAL | 020939245300 | 9/23/2019 | 10/23/2019 | 11/15/2019 | Upcoded |
| NYEX | 020939247600 | 9/29/2019 | 10/23/2019 | 11/15/2019 | Upcoded |
| HARP | 020939249100 | 9/29/2019 | 10/23/2019 | 11/15/2019 | Upcoded |
| FCNY | 020939260700 | 10/1/2019 | 10/23/2019 | 11/15/2019 | Upcoded |
| FCNY | 020939262300 | 9/30/2019 | 10/23/2019 | 11/15/2019 | Upcoded |
| HARP | 020939273000 | 9/30/2019 | 10/23/2019 | 11/15/2019 | Upcoded |
| DUAL | 020948384500 | 9/16/2019 | 10/24/2019 | 11/15/2019 | Upcoded |
| HARP | 020948390200 | 8/4/2019 | 10/24/2019 | 11/8/2019 | Upcoded |
| DUAL | 020948391500 | 9/4/2019 | 10/24/2019 | 11/15/2019 | Upcoded |
| HARP | 020948397100 | 9/18/2019 | 10/24/2019 | 11/15/2019 | Upcoded |
| DUAL | 020948409900 | 10/9/2019 | 10/24/2019 | 11/15/2019 | Upcoded |
| DUAL | 020948412500 | 10/9/2019 | 10/24/2019 | 11/15/2019 | Upcoded |
| FMAP | 020948422300 | 10/15/2019 | 10/24/2019 | 11/15/2019 | Upcoded |
| FCNY | 020968186800 | 10/3/2019 | 10/28/2019 | 11/22/2019 | Upcoded |
| FCNY | 020968188900 | 10/4/2019 | 10/28/2019 | 11/22/2019 | Upcoded |
| HARP | 020968194000 | 10/3/2019 | 10/28/2019 | 11/22/2019 | Upcoded |
| FCNY | 020968202300 | 10/3/2019 | 10/28/2019 | 11/22/2019 | Upcoded |
| FCNY | 020968204800 | 10/4/2019 | 10/28/2019 | 11/22/2019 | Upcoded |
| FCNY | 020968206300 | 10/3/2019 | 10/28/2019 | 11/22/2019 | Upcoded |
| FCNY | 020968208800 | 10/3/2019 | 10/28/2019 | 11/22/2019 | Upcoded |
| FCNY | 020968218300 | 10/3/2019 | 10/28/2019 | 11/22/2019 | Upcoded |
| FCNY | 020968222600 | 10/3/2019 | 10/28/2019 | 11/22/2019 | Upcoded |
| FCNY | 020968226300 | 10/1/2019 | 10/28/2019 | 11/22/2019 | Upcoded |
| FCNY | 020968227800 | 9/29/2019 | 10/28/2019 | 11/22/2019 | Upcoded |
| DUAL | 020968229300 | 10/11/2019 | 10/28/2019 | 11/22/2019 | Upcoded |
| DUAL | 020968230300 | 10/4/2019 | 10/28/2019 | 11/22/2019 | Upcoded |
| FCNY | 020968233200 | 10/8/2019 | 10/28/2019 | 11/22/2019 | Upcoded |
| DUAL | 020968243000 | 10/9/2019 | 10/28/2019 | 11/22/2019 | Upcoded |
| FCNY | 020968246700 | 10/11/2019 | 10/28/2019 | 11/22/2019 | Upcoded |
| FCNY | 020968254700 | 10/12/2019 | 10/28/2019 | 11/22/2019 | Upcoded |
| FCNY | 020968258800 | 10/13/2019 | 10/28/2019 | 11/22/2019 | Upcoded |
| FCNY | 020968267500 | 10/12/2019 | 10/28/2019 | 11/22/2019 | Upcoded |
| FCNY | 020968268900 | 10/12/2019 | 10/28/2019 | 11/22/2019 | Upcoded |

TeamHealth claims identified as being upcoded

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| FCNY | 020968273100 | 10/13/2019 | 10/28/2019 | 11/22/2019 | Upcoded |
| HARP | 020968279200 | 10/8/2019 | 10/28/2019 | 11/22/2019 | Upcoded |
| FCNY | 020968280600 | 10/8/2019 | 10/28/2019 | 11/22/2019 | Upcoded |
| FCNY | 020968286700 | 10/8/2019 | 10/28/2019 | 11/22/2019 | Upcoded |
| FCNY | 020968309100 | 10/4/2019 | 10/28/2019 | 11/22/2019 | Upcoded |
| FCNY | 020968318500 | 10/5/2019 | 10/28/2019 | 11/22/2019 | Upcoded |
| FCNY | 020968326600 | 10/5/2019 | 10/28/2019 | 11/22/2019 | Upcoded |
| FCNY | 020968327900 | 10/4/2019 | 10/28/2019 | 11/22/2019 | Upcoded |
| FCNY | 020968333200 | 10/5/2019 | 10/28/2019 | 11/22/2019 | Upcoded |
| FCNY | 020968344400 | 10/5/2019 | 10/28/2019 | 11/22/2019 | Upcoded |
| FCNY | 020968351400 | 10/7/2019 | 10/28/2019 | 11/22/2019 | Upcoded |
| FCNY | 020968352400 | 10/7/2019 | 10/28/2019 | 11/22/2019 | Upcoded |
| FCNY | 020968353900 | 10/7/2019 | 10/28/2019 | 11/22/2019 | Upcoded |
| FCNY | 020968357600 | 10/7/2019 | 10/28/2019 | 11/22/2019 | Upcoded |
| FCNY | 020968360500 | 10/7/2019 | 10/28/2019 | 11/22/2019 | Upcoded |
| FCNY | 020968362000 | 10/7/2019 | 10/28/2019 | 11/22/2019 | Upcoded |
| NYEP | 020968370100 | 10/7/2019 | 10/28/2019 | 11/22/2019 | Upcoded |
| HARP | 020968374400 | 10/7/2019 | 10/28/2019 | 11/22/2019 | Upcoded |
| FCNY | 020968399600 | 10/6/2019 | 10/28/2019 | 11/22/2019 | Upcoded |
| FCNY | 020968991800 | 10/7/2019 | 10/28/2019 | 11/22/2019 | Upcoded |
| DUAL | 020969007700 | 10/4/2019 | 10/28/2019 | 11/22/2019 | Upcoded |
| FCNY | 020969012500 | 10/7/2019 | 10/28/2019 | 11/22/2019 | Upcoded |
| FCNY | 020969013900 | 10/7/2019 | 10/28/2019 | 11/22/2019 | Upcoded |
| FCNY | 020969016900 | 10/7/2019 | 10/28/2019 | 11/22/2019 | Upcoded |
| HARP | 020969024000 | 10/7/2019 | 10/28/2019 | 11/22/2019 | Upcoded |
| FCNY | 020969036900 | 10/3/2019 | 10/28/2019 | 11/22/2019 | Upcoded |
| FCNY | 020969039600 | 10/3/2019 | 10/28/2019 | 11/22/2019 | Upcoded |
| HARP | 020969040900 | 10/3/2019 | 10/28/2019 | 11/22/2019 | Upcoded |
| FCNY | 020969043900 | 10/3/2019 | 10/28/2019 | 11/22/2019 | Upcoded |
| FCNY | 020969045500 | 10/3/2019 | 10/28/2019 | 11/22/2019 | Upcoded |
| FCNY | 020969046900 | 10/3/2019 | 10/28/2019 | 11/22/2019 | Upcoded |
| FCNY | 020969048400 | 10/3/2019 | 10/28/2019 | 11/22/2019 | Upcoded |
| FCNY | 020969049900 | 10/3/2019 | 10/28/2019 | 11/22/2019 | Upcoded |
| HARP | 020969051400 | 10/3/2019 | 10/28/2019 | 11/22/2019 | Upcoded |
| FCNY | 020969058600 | 10/8/2019 | 10/28/2019 | 11/22/2019 | Upcoded |
| FCNY | 020969063000 | 10/8/2019 | 10/28/2019 | 11/22/2019 | Upcoded |
| FCNY | 020969067400 | 10/8/2019 | 10/28/2019 | 11/22/2019 | Upcoded |
| FMAP | 020969079800 | 10/6/2019 | 10/28/2019 | 11/22/2019 | Upcoded |
| DUAL | 020969084100 | 10/13/2019 | 10/28/2019 | 11/22/2019 | Upcoded |
| DUAL | 020969086800 | 9/26/2019 | 10/28/2019 | 11/22/2019 | Upcoded |
| DUAL | 020969092800 | 9/28/2019 | 10/28/2019 | 11/22/2019 | Upcoded |
| DUAL | 020969096900 | 9/28/2019 | 10/28/2019 | 11/22/2019 | Upcoded |
| DUAL | 020969098500 | 9/26/2019 | 10/28/2019 | 11/22/2019 | Upcoded |
| FCNY | 020969101400 | 10/1/2019 | 10/28/2019 | 11/22/2019 | Upcoded |
| FCNY | 020969102900 | 10/3/2019 | 10/28/2019 | 11/22/2019 | Upcoded |
| FCNY | 020969114600 | 10/3/2019 | 10/28/2019 | 11/22/2019 | Upcoded |
| NYEX | 020969116100 | 10/1/2019 | 10/28/2019 | 11/22/2019 | Upcoded |
| NYEP | 020969117800 | 10/1/2019 | 10/28/2019 | 11/22/2019 | Upcoded |
| FCNY | 020969119400 | 10/1/2019 | 10/28/2019 | 11/22/2019 | Upcoded |
| NYEP | 020969130500 | 9/29/2019 | 10/28/2019 | 11/22/2019 | Upcoded |
| FCNY | 020969132100 | 10/1/2019 | 10/28/2019 | 11/22/2019 | Upcoded |
| FCNY | 020969146500 | 10/1/2019 | 10/28/2019 | 11/22/2019 | Upcoded |
| FCNY | 020969149000 | 10/1/2019 | 10/28/2019 | 11/22/2019 | Upcoded |
| FCNY | 020969154500 | 10/1/2019 | 10/28/2019 | 11/22/2019 | Upcoded |

TeamHealth claims identified as being upcoded

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| FCNY | 020969156000 | 10/1/2019 | 10/28/2019 | 11/22/2019 | Upcoded |
| FCNY | 020969157300 | 10/1/2019 | 10/28/2019 | 11/22/2019 | Upcoded |
| FCNY | 020969158500 | 10/3/2019 | 10/28/2019 | 11/22/2019 | Upcoded |
| FCNY | 020969160100 | 10/1/2019 | 10/28/2019 | 11/22/2019 | Upcoded |
| FCNY | 020969162900 | 10/3/2019 | 10/28/2019 | 11/22/2019 | Upcoded |
| FCNY | 020969167800 | 10/3/2019 | 10/28/2019 | 11/22/2019 | Upcoded |
| FCNY | 020969178400 | 10/5/2019 | 10/28/2019 | 11/22/2019 | Upcoded |
| FCNY | 020969187500 | 10/2/2019 | 10/28/2019 | 11/22/2019 | Upcoded |
| FCNY | 020969193200 | 10/5/2019 | 10/28/2019 | 11/22/2019 | Upcoded |
| FCNY | 020969196000 | 10/2/2019 | 10/28/2019 | 11/22/2019 | Upcoded |
| NYEP | 020969197500 | 10/2/2019 | 10/28/2019 | 11/22/2019 | Upcoded |
| FCNY | 020969202000 | 10/5/2019 | 10/28/2019 | 11/22/2019 | Upcoded |
| FCNY | 020969212200 | 10/2/2019 | 10/28/2019 | 11/22/2019 | Upcoded |
| NYEX | 020969221200 | 10/5/2019 | 10/28/2019 | 11/22/2019 | Upcoded |
| FCNY | 020969224100 | 10/4/2019 | 10/28/2019 | 11/22/2019 | Upcoded |
| FCNY | 020969225600 | 10/4/2019 | 10/28/2019 | 11/22/2019 | Upcoded |
| FCNY | 020969227100 | 10/4/2019 | 10/28/2019 | 11/22/2019 | Upcoded |
| FCNY | 020969235600 | 10/4/2019 | 10/28/2019 | 11/22/2019 | Upcoded |
| FCNY | 020969236900 | 10/4/2019 | 10/28/2019 | 11/22/2019 | Upcoded |
| NYEX | 020969238500 | 10/4/2019 | 10/28/2019 | 11/22/2019 | Upcoded |
| HARP | 020969241700 | 9/30/2019 | 10/28/2019 | 11/22/2019 | Upcoded |
| FCNY | 020969243100 | 10/5/2019 | 10/28/2019 | 11/22/2019 | Upcoded |
| HARP | 020969244500 | 9/30/2019 | 10/28/2019 | 11/22/2019 | Upcoded |
| NYEP | 020969251500 | 10/3/2019 | 10/28/2019 | 11/22/2019 | Upcoded |
| FCNY | 020969259900 | 10/7/2019 | 10/28/2019 | 11/22/2019 | Upcoded |
| FCNY | 020969271500 | 10/5/2019 | 10/28/2019 | 11/22/2019 | Upcoded |
| DUAL | 020969280100 | 10/1/2019 | 10/28/2019 | 11/22/2019 | Upcoded |
| FCNY | 020969284300 | 10/6/2019 | 10/28/2019 | 11/22/2019 | Upcoded |
| FCNY | 020969289900 | 10/6/2019 | 10/28/2019 | 11/22/2019 | Upcoded |
| HARP | 020969291400 | 10/6/2019 | 10/28/2019 | 11/22/2019 | Upcoded |
| NYEX | 020969295300 | 10/4/2019 | 10/28/2019 | 11/8/2019 | Upcoded |
| FCNY | 020969304500 | 10/6/2019 | 10/28/2019 | 11/22/2019 | Upcoded |
| FCNY | 020969308600 | 9/27/2019 | 10/28/2019 | 11/22/2019 | Upcoded |
| FCNY | 020969312600 | 9/19/2019 | 10/28/2019 | 11/22/2019 | Upcoded |
| FCNY | 020969313800 | 9/19/2019 | 10/28/2019 | 11/22/2019 | Upcoded |
| FCNY | 020969321400 | 10/4/2019 | 10/28/2019 | 11/22/2019 | Upcoded |
| FCNY | 020969322900 | 10/4/2019 | 10/28/2019 | 11/22/2019 | Upcoded |
| FCNY | 020969329600 | 10/4/2019 | 10/28/2019 | 11/22/2019 | Upcoded |
| FCNY | 020969343300 | 10/4/2019 | 10/28/2019 | 11/22/2019 | Upcoded |
| HARP | 020969344800 | 10/4/2019 | 10/28/2019 | 11/22/2019 | Upcoded |
| HARP | 020969349200 | 10/4/2019 | 10/28/2019 | 11/22/2019 | Upcoded |
| FCNY | 020969353400 | 10/5/2019 | 10/28/2019 | 11/22/2019 | Upcoded |
| FCNY | 020969355000 | 10/6/2019 | 10/28/2019 | 11/22/2019 | Upcoded |
| FCNY | 020969359400 | 10/6/2019 | 10/28/2019 | 11/22/2019 | Upcoded |
| FCNY | 020969360800 | 10/6/2019 | 10/28/2019 | 11/22/2019 | Upcoded |
| FCNY | 020969364900 | 10/6/2019 | 10/28/2019 | 11/22/2019 | Upcoded |
| FCNY | 020969385400 | 10/5/2019 | 10/28/2019 | 11/22/2019 | Upcoded |
| FCNY | 020969395600 | 10/3/2019 | 10/28/2019 | 11/22/2019 | Upcoded |
| FCNY | 020969402300 | 10/5/2019 | 10/28/2019 | 11/22/2019 | Upcoded |
| DUAL | 020969410600 | 10/11/2019 | 10/28/2019 | 11/22/2019 | Upcoded |
| DUAL | 020969412200 | 10/9/2019 | 10/28/2019 | 11/22/2019 | Upcoded |
| FMAP | 020969413900 | 10/8/2019 | 10/28/2019 | 11/22/2019 | Upcoded |
| DUAL | 020969416400 | 10/6/2019 | 10/28/2019 | 11/22/2019 | Upcoded |
| FCNY | 020969417800 | 10/5/2019 | 10/28/2019 | 11/22/2019 | Upcoded |

TeamHealth claims identified as being upcoded

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| DUAL | 020969420800 | 6/20/2019 | 10/28/2019 | 11/22/2019 | Upcoded |
| FCNY | 020969422200 | 10/7/2019 | 10/28/2019 | 11/22/2019 | Upcoded |
| HARP | 020969423700 | 10/6/2019 | 10/28/2019 | 11/22/2019 | Upcoded |
| FCNY | 020969429200 | 10/6/2019 | 10/28/2019 | 11/22/2019 | Upcoded |
| FCNY | 020969430600 | 10/7/2019 | 10/28/2019 | 11/22/2019 | Upcoded |
| FCNY | 020969433600 | 10/7/2019 | 10/28/2019 | 11/22/2019 | Upcoded |
| FCNY | 020969436400 | 10/6/2019 | 10/28/2019 | 11/22/2019 | Upcoded |
| FCNY | 020969455100 | 10/6/2019 | 10/28/2019 | 11/22/2019 | Upcoded |
| FCNY | 020969456500 | 10/6/2019 | 10/28/2019 | 11/22/2019 | Upcoded |
| FCNY | 020969466300 | 10/6/2019 | 10/28/2019 | 11/22/2019 | Upcoded |
| FCNY | 020969467300 | 10/7/2019 | 10/28/2019 | 11/22/2019 | Upcoded |
| FCNY | 020969472200 | 10/6/2019 | 10/28/2019 | 11/22/2019 | Upcoded |
| FCNY | 020969473500 | 10/7/2019 | 10/28/2019 | 11/22/2019 | Upcoded |
| HARP | 020969478300 | 10/8/2019 | 10/28/2019 | 11/22/2019 | Upcoded |
| FCNY | 020969484000 | 9/20/2019 | 10/28/2019 | 11/22/2019 | Upcoded |
| FCNY | 020969485500 | 10/8/2019 | 10/28/2019 | 11/22/2019 | Upcoded |
| FCNY | 020969487100 | 10/8/2019 | 10/28/2019 | 11/22/2019 | Upcoded |
| FCNY | 020969493500 | 10/8/2019 | 10/28/2019 | 11/22/2019 | Upcoded |
| FCNY | 020969498100 | 10/8/2019 | 10/28/2019 | 11/22/2019 | Upcoded |
| FCNY | 020969503900 | 10/8/2019 | 10/28/2019 | 11/22/2019 | Upcoded |
| FCNY | 020969511400 | 10/8/2019 | 10/28/2019 | 11/22/2019 | Upcoded |
| FCNY | 020969515600 | 9/20/2019 | 10/28/2019 | 11/22/2019 | Upcoded |
| FCNY | 020969521100 | 10/8/2019 | 10/28/2019 | 11/22/2019 | Upcoded |
| FCNY | 020969526900 | 10/8/2019 | 10/28/2019 | 11/22/2019 | Upcoded |
| FCNY | 020969532400 | 10/8/2019 | 10/28/2019 | 11/22/2019 | Upcoded |
| FCNY | 020969535100 | 10/4/2019 | 10/28/2019 | 11/22/2019 | Upcoded |
| FMAP | 020977043700 | 10/11/2019 | 10/28/2019 | 11/22/2019 | Upcoded |
| FMAP | 020977045100 | 10/11/2019 | 10/28/2019 | 11/22/2019 | Upcoded |
| DUAL | 020977049400 | 10/5/2019 | 10/28/2019 | 11/22/2019 | Upcoded |
| FCNY | 020977053500 | 10/6/2019 | 10/28/2019 | 11/22/2019 | Upcoded |
| FCNY | 020977055000 | 10/6/2019 | 10/28/2019 | 11/22/2019 | Upcoded |
| FCNY | 020977056400 | 10/6/2019 | 10/28/2019 | 11/22/2019 | Upcoded |
| FCNY | 020977066500 | 10/6/2019 | 10/28/2019 | 11/22/2019 | Upcoded |
| HARP | 020977069100 | 10/7/2019 | 10/28/2019 | 11/22/2019 | Upcoded |
| FCNY | 020977072900 | 10/7/2019 | 10/28/2019 | 11/22/2019 | Upcoded |
| FCNY | 020977078400 | 10/7/2019 | 10/28/2019 | 11/22/2019 | Upcoded |
| FCNY | 020977079900 | 10/6/2019 | 10/28/2019 | 11/22/2019 | Upcoded |
| FCNY | 020977081200 | 10/7/2019 | 10/28/2019 | 11/22/2019 | Upcoded |
| FCNY | 020977082900 | 10/6/2019 | 10/28/2019 | 11/22/2019 | Upcoded |
| FCNY | 020977085800 | 10/6/2019 | 10/28/2019 | 11/22/2019 | Upcoded |
| HARP | 020977087300 | 10/6/2019 | 10/28/2019 | 11/22/2019 | Upcoded |
| NYEX | 020977088700 | 10/7/2019 | 10/28/2019 | 11/8/2019 | Upcoded |
| DUAL | 020977093000 | 8/6/2019 | 10/28/2019 | 11/22/2019 | Upcoded |
| NYEX | 020977094400 | 8/24/2019 | 10/28/2019 | 11/22/2019 | Upcoded |
| HARP | 020977098700 | 10/6/2019 | 10/28/2019 | 11/22/2019 | Upcoded |
| FCNY | 020977100400 | 10/6/2019 | 10/28/2019 | 11/22/2019 | Upcoded |
| FCNY | 020977105200 | 10/6/2019 | 10/28/2019 | 11/22/2019 | Upcoded |
| HARP | 020977106600 | 10/7/2019 | 10/28/2019 | 11/22/2019 | Upcoded |
| FCNY | 020977109800 | 10/6/2019 | 10/28/2019 | 11/22/2019 | Upcoded |
| FCNY | 020977112200 | 10/6/2019 | 10/28/2019 | 11/22/2019 | Upcoded |
| FCNY | 020977116800 | 10/6/2019 | 10/28/2019 | 11/22/2019 | Upcoded |
| FCNY | 020977132000 | 10/4/2019 | 10/28/2019 | 11/22/2019 | Upcoded |
| FCNY | 020977133400 | 10/4/2019 | 10/28/2019 | 11/22/2019 | Upcoded |
| FCNY | 020977139800 | 10/4/2019 | 10/28/2019 | 11/22/2019 | Upcoded |

TeamHealth claims identified as being upcoded

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| FCNY | 020977142800 | 10/4/2019 | 10/28/2019 | 11/22/2019 | Upcoded |
| FCNY | 020977145200 | 10/8/2019 | 10/28/2019 | 11/22/2019 | Upcoded |
| FCNY | 020977149500 | 10/8/2019 | 10/28/2019 | 11/22/2019 | Upcoded |
| FCNY | 020977152100 | 10/8/2019 | 10/28/2019 | 11/22/2019 | Upcoded |
| FCNY | 020977158700 | 10/7/2019 | 10/28/2019 | 11/22/2019 | Upcoded |
| HARP | 020977160300 | 10/7/2019 | 10/28/2019 | 11/22/2019 | Upcoded |
| FCNY | 020977161600 | 10/7/2019 | 10/28/2019 | 11/22/2019 | Upcoded |
| FCNY | 020977167000 | 10/7/2019 | 10/28/2019 | 11/22/2019 | Upcoded |
| FCNY | 020977172300 | 10/7/2019 | 10/28/2019 | 11/22/2019 | Upcoded |
| FCNY | 020977184100 | 10/7/2019 | 10/28/2019 | 11/22/2019 | Upcoded |
| FCNY | 020977188100 | 10/7/2019 | 10/28/2019 | 11/22/2019 | Upcoded |
| DUAL | 020977196500 | 9/16/2019 | 10/28/2019 | 11/22/2019 | Upcoded |
| FCNY | 020977201000 | 8/26/2019 | 10/28/2019 | 11/22/2019 | Upcoded |
| HARP | 020977202600 | 8/16/2019 | 10/28/2019 | 11/22/2019 | Upcoded |
| FCNY | 020977209300 | 10/9/2019 | 10/28/2019 | 11/22/2019 | Upcoded |
| FCNY | 020977223700 | 10/12/2019 | 10/28/2019 | 11/22/2019 | Upcoded |
| FCNY | 020977250600 | 10/9/2019 | 10/28/2019 | 11/22/2019 | Upcoded |
| FCNY | 020977261900 | 10/9/2019 | 10/28/2019 | 11/22/2019 | Upcoded |
| FCNY | 020977266200 | 10/12/2019 | 10/28/2019 | 11/22/2019 | Upcoded |
| FCNY | 020977267500 | 10/9/2019 | 10/28/2019 | 11/22/2019 | Upcoded |
| FCNY | 020977273600 | 10/12/2019 | 10/28/2019 | 11/22/2019 | Upcoded |
| FCNY | 020977281800 | 10/11/2019 | 10/28/2019 | 11/22/2019 | Upcoded |
| FCNY | 020977291900 | 10/11/2019 | 10/28/2019 | 11/22/2019 | Upcoded |
| FCNY | 020977296100 | 10/10/2019 | 10/28/2019 | 11/22/2019 | Upcoded |
| HARP | 020977297900 | 10/10/2019 | 10/28/2019 | 11/22/2019 | Upcoded |
| FCNY | 020977300600 | 10/10/2019 | 10/28/2019 | 11/22/2019 | Upcoded |
| FCNY | 020977307700 | 10/10/2019 | 10/28/2019 | 11/22/2019 | Upcoded |
| FCNY | 020977325100 | 10/4/2019 | 10/28/2019 | 11/22/2019 | Upcoded |
| FCNY | 020977327800 | 10/15/2019 | 10/28/2019 | 11/22/2019 | Upcoded |
| HARP | 020977333500 | 10/9/2019 | 10/28/2019 | 11/22/2019 | Upcoded |
| FCNY | 020977339600 | 10/9/2019 | 10/28/2019 | 11/22/2019 | Upcoded |
| HARP | 020977340700 | 10/9/2019 | 10/28/2019 | 11/22/2019 | Upcoded |
| FCNY | 020977343700 | 10/9/2019 | 10/28/2019 | 11/22/2019 | Upcoded |
| FCNY | 020977354000 | 10/9/2019 | 10/28/2019 | 11/22/2019 | Upcoded |
| FCNY | 020977356500 | 10/9/2019 | 10/28/2019 | 11/22/2019 | Upcoded |
| FCNY | 020977364600 | 10/8/2019 | 10/28/2019 | 11/22/2019 | Upcoded |
| HARP | 020977368800 | 10/8/2019 | 10/28/2019 | 11/22/2019 | Upcoded |
| FCNY | 020977371700 | 10/8/2019 | 10/28/2019 | 11/22/2019 | Upcoded |
| FCNY | 020977373100 | 10/8/2019 | 10/28/2019 | 11/22/2019 | Upcoded |
| HARP | 020977374600 | 10/8/2019 | 10/28/2019 | 11/22/2019 | Upcoded |
| FCNY | 020977387300 | 10/8/2019 | 10/28/2019 | 11/22/2019 | Upcoded |
| FCNY | 020977397300 | 10/8/2019 | 10/28/2019 | 11/22/2019 | Upcoded |
| DUAL | 020977401200 | 10/10/2019 | 10/28/2019 | 11/22/2019 | Upcoded |
| FCNY | 020983423100 | 10/9/2019 | 10/29/2019 | 11/22/2019 | Upcoded |
| NYEX | 020983424300 | 10/9/2019 | 10/29/2019 | 11/22/2019 | Upcoded |
| FCNY | 020983427200 | 9/30/2019 | 10/29/2019 | 11/22/2019 | Upcoded |
| FCNY | 020983428500 | 9/30/2019 | 10/29/2019 | 11/22/2019 | Upcoded |
| DUAL | 020983433100 | 10/7/2019 | 10/29/2019 | 11/8/2019 | Upcoded |
| FCNY | 020983438900 | 10/8/2019 | 10/29/2019 | 11/22/2019 | Upcoded |
| FCNY | 020983440600 | 10/8/2019 | 10/29/2019 | 11/22/2019 | Upcoded |
| HARP | 020983441800 | 10/8/2019 | 10/29/2019 | 11/22/2019 | Upcoded |
| FCNY | 020983445700 | 10/5/2019 | 10/29/2019 | 11/22/2019 | Upcoded |
| FCNY | 020983455800 | 10/5/2019 | 10/29/2019 | 11/22/2019 | Upcoded |
| FCNY | 020983465500 | 10/9/2019 | 10/29/2019 | 11/22/2019 | Upcoded |

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| FCNY | 020983472600 | 10/11/2019 | 10/29/2019 | 11/22/2019 | Upcoded |
| FCNY | 020983474300 | 10/11/2019 | 10/29/2019 | 11/22/2019 | Upcoded |
| FCNY | 020983477700 | 10/9/2019 | 10/29/2019 | 11/22/2019 | Upcoded |
| HARP | 020983480800 | 10/11/2019 | 10/29/2019 | 11/22/2019 | Upcoded |
| FCNY | 020983483800 | 10/11/2019 | 10/29/2019 | 11/22/2019 | Upcoded |
| FCNY | 020983491100 | 10/9/2019 | 10/29/2019 | 11/22/2019 | Upcoded |
| FCNY | 020983495400 | 10/9/2019 | 10/29/2019 | 11/22/2019 | Upcoded |
| FCNY | 020983496800 | 10/8/2019 | 10/29/2019 | 11/22/2019 | Upcoded |
| FCNY | 020983499200 | 10/8/2019 | 10/29/2019 | 11/22/2019 | Upcoded |
| FCNY | 020983506300 | 10/8/2019 | 10/29/2019 | 11/22/2019 | Upcoded |
| HARP | 020983509900 | 10/8/2019 | 10/29/2019 | 11/22/2019 | Upcoded |
| FCNY | 020983513800 | 10/8/2019 | 10/29/2019 | 11/22/2019 | Upcoded |
| FCNY | 020983516400 | 10/8/2019 | 10/29/2019 | 11/22/2019 | Upcoded |
| FCNY | 020983517900 | 10/8/2019 | 10/29/2019 | 11/22/2019 | Upcoded |
| FCNY | 020983540900 | 10/8/2019 | 10/29/2019 | 11/22/2019 | Upcoded |
| FCNY | 020983546300 | 9/22/2019 | 10/29/2019 | 11/22/2019 | Upcoded |
| DUAL | 020983550300 | 10/14/2019 | 10/29/2019 | 11/22/2019 | Upcoded |
| FCNY | 020983557100 | 10/6/2019 | 10/29/2019 | 11/22/2019 | Upcoded |
| HARP | 020983562800 | 10/11/2019 | 10/29/2019 | 11/22/2019 | Upcoded |
| FCNY | 020983566400 | 10/11/2019 | 10/29/2019 | 11/22/2019 | Upcoded |
| FCNY | 020983567900 | 10/11/2019 | 10/29/2019 | 11/22/2019 | Upcoded |
| DUAL | 020983590800 | 10/4/2019 | 10/29/2019 | 11/22/2019 | Upcoded |
| DUAL | 020983592300 | 10/14/2019 | 10/29/2019 | 11/22/2019 | Upcoded |
| FMAP | 020983597900 | 10/4/2019 | 10/29/2019 | 11/22/2019 | Upcoded |
| FCNY | 020983599300 | 7/18/2019 | 10/29/2019 | 11/22/2019 | Upcoded |
| HARP | 020983621400 | 10/1/2019 | 10/29/2019 | 11/22/2019 | Upcoded |
| FCNY | 020984812900 | 9/25/2019 | 10/29/2019 | 11/22/2019 | Upcoded |
| DUAL | 020984816900 | 10/7/2019 | 10/29/2019 | 11/22/2019 | Upcoded |
| FCNY | 020984818200 | 10/6/2019 | 10/29/2019 | 11/22/2019 | Upcoded |
| FCNY | 020984819600 | 10/6/2019 | 10/29/2019 | 11/22/2019 | Upcoded |
| FCNY | 020984826300 | 10/6/2019 | 10/29/2019 | 11/22/2019 | Upcoded |
| FCNY | 020984827600 | 10/6/2019 | 10/29/2019 | 11/22/2019 | Upcoded |
| FCNY | 020984833200 | 10/6/2019 | 10/29/2019 | 11/22/2019 | Upcoded |
| FCNY | 020984839100 | 10/6/2019 | 10/29/2019 | 11/22/2019 | Upcoded |
| FCNY | 020984843300 | 10/6/2019 | 10/29/2019 | 11/22/2019 | Upcoded |
| FCNY | 020984845800 | 10/13/2019 | 10/29/2019 | 11/22/2019 | Upcoded |
| FCNY | 020984848600 | 10/13/2019 | 10/29/2019 | 11/22/2019 | Upcoded |
| HARP | 020984854200 | 10/13/2019 | 10/29/2019 | 11/22/2019 | Upcoded |
| FCNY | 020984871300 | 10/13/2019 | 10/29/2019 | 11/22/2019 | Upcoded |
| HARP | 020984872600 | 10/13/2019 | 10/29/2019 | 11/22/2019 | Upcoded |
| DUAL | 020984875600 | 10/10/2019 | 10/29/2019 | 11/22/2019 | Upcoded |
| FMAP | 020984877100 | 10/10/2019 | 10/29/2019 | 11/22/2019 | Upcoded |
| DUAL | 020984887300 | 10/3/2019 | 10/29/2019 | 11/22/2019 | Upcoded |
| DUAL | 020984890500 | 10/4/2019 | 10/29/2019 | 11/22/2019 | Upcoded |
| FCNY | 020984891400 | 10/9/2019 | 10/29/2019 | 11/22/2019 | Upcoded |
| FCNY | 020984895600 | 10/9/2019 | 10/29/2019 | 11/22/2019 | Upcoded |
| FCNY | 020984897200 | 10/9/2019 | 10/29/2019 | 11/22/2019 | Upcoded |
| FCNY | 020984900300 | 10/9/2019 | 10/29/2019 | 11/22/2019 | Upcoded |
| FCNY | 020984901800 | 10/9/2019 | 10/29/2019 | 11/22/2019 | Upcoded |
| NYEX | 020984906200 | 10/9/2019 | 10/29/2019 | 11/22/2019 | Upcoded |
| FCNY | 020984911400 | 10/9/2019 | 10/29/2019 | 11/22/2019 | Upcoded |
| FCNY | 020984912600 | 10/9/2019 | 10/29/2019 | 11/22/2019 | Upcoded |
| FCNY | 020984915700 | 10/9/2019 | 10/29/2019 | 11/22/2019 | Upcoded |
| FCNY | 021000928100 | 10/13/2019 | 10/30/2019 | 11/22/2019 | Upcoded |

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| FCNY | 021000929800 | 10/13/2019 | 10/30/2019 | 11/22/2019 | Upcoded |
| FCNY | 021000939900 | 10/9/2019 | 10/30/2019 | 11/22/2019 | Upcoded |
| HARP | 021000941100 | 10/9/2019 | 10/30/2019 | 11/22/2019 | Upcoded |
| FCNY | 021000942600 | 10/7/2019 | 10/30/2019 | 11/22/2019 | Upcoded |
| FCNY | 021000948300 | 10/7/2019 | 10/30/2019 | 11/22/2019 | Upcoded |
| FCNY | 021000953900 | 10/7/2019 | 10/30/2019 | 11/22/2019 | Upcoded |
| HARP | 021000956800 | 10/12/2019 | 10/30/2019 | 11/22/2019 | Upcoded |
| FCNY | 021000960800 | 10/12/2019 | 10/30/2019 | 11/22/2019 | Upcoded |
| FCNY | 021000962300 | 10/12/2019 | 10/30/2019 | 11/22/2019 | Upcoded |
| FCNY | 021000971100 | 8/21/2019 | 10/30/2019 | 11/22/2019 | Upcoded |
| HARP | 021000980300 | 10/10/2019 | 10/30/2019 | 11/22/2019 | Upcoded |
| FCNY | 021000992400 | 10/10/2019 | 10/30/2019 | 11/22/2019 | Upcoded |
| FCNY | 021000998700 | 10/10/2019 | 10/30/2019 | 11/22/2019 | Upcoded |
| FCNY | 021001001300 | 10/10/2019 | 10/30/2019 | 11/22/2019 | Upcoded |
| FCNY | 021001008800 | 10/14/2019 | 10/30/2019 | 11/22/2019 | Upcoded |
| FCNY | 021001013000 | 10/14/2019 | 10/30/2019 | 11/22/2019 | Upcoded |
| FCNY | 021001014300 | 10/14/2019 | 10/30/2019 | 11/22/2019 | Upcoded |
| FCNY | 021001015800 | 10/14/2019 | 10/30/2019 | 11/22/2019 | Upcoded |
| HARP | 021001018900 | 10/14/2019 | 10/30/2019 | 11/22/2019 | Upcoded |
| HARP | 021001027400 | 10/14/2019 | 10/30/2019 | 11/22/2019 | Upcoded |
| FCNY | 021001031600 | 10/14/2019 | 10/30/2019 | 11/22/2019 | Upcoded |
| NYEX | 021001048700 | 10/1/2019 | 10/30/2019 | 11/22/2019 | Upcoded |
| FCNY | 021001054000 | 10/12/2019 | 10/30/2019 | 11/22/2019 | Upcoded |
| FCNY | 021001057800 | 10/12/2019 | 10/30/2019 | 11/22/2019 | Upcoded |
| FCNY | 021001060500 | 10/12/2019 | 10/30/2019 | 11/22/2019 | Upcoded |
| HARP | 021001063500 | 10/2/2019 | 10/30/2019 | 11/22/2019 | Upcoded |
| FCNY | 021001065000 | 10/13/2019 | 10/30/2019 | 11/22/2019 | Upcoded |
| FCNY | 021001068800 | 10/13/2019 | 10/30/2019 | 11/22/2019 | Upcoded |
| FCNY | 021001071400 | 10/13/2019 | 10/30/2019 | 11/22/2019 | Upcoded |
| FCNY | 021001072600 | 10/13/2019 | 10/30/2019 | 11/22/2019 | Upcoded |
| FCNY | 021001073900 | 10/13/2019 | 10/30/2019 | 11/22/2019 | Upcoded |
| FCNY | 021001075300 | 10/13/2019 | 10/30/2019 | 11/22/2019 | Upcoded |
| FCNY | 021001079500 | 10/13/2019 | 10/30/2019 | 11/22/2019 | Upcoded |
| FMAP | 021001089200 | 9/20/2019 | 10/30/2019 | 11/22/2019 | Upcoded |
| FCNY | 021001091900 | 9/3/2019 | 10/30/2019 | 11/22/2019 | Upcoded |
| FCNY | 021001101900 | 10/11/2019 | 10/30/2019 | 11/22/2019 | Upcoded |
| FCNY | 021001102900 | 10/11/2019 | 10/30/2019 | 11/22/2019 | Upcoded |
| FCNY | 021001107700 | 10/11/2019 | 10/30/2019 | 11/22/2019 | Upcoded |
| FCNY | 021001109000 | 10/14/2019 | 10/30/2019 | 11/22/2019 | Upcoded |
| FCNY | 021001116800 | 10/14/2019 | 10/30/2019 | 11/22/2019 | Upcoded |
| FCNY | 021001119600 | 10/14/2019 | 10/30/2019 | 11/22/2019 | Upcoded |
| FCNY | 021001120900 | 10/10/2019 | 10/30/2019 | 11/22/2019 | Upcoded |
| FCNY | 021001122400 | 10/10/2019 | 10/30/2019 | 11/22/2019 | Upcoded |
| FCNY | 021001123900 | 10/10/2019 | 10/30/2019 | 11/22/2019 | Upcoded |
| FCNY | 021001127100 | 9/6/2019 | 10/30/2019 | 11/22/2019 | Upcoded |
| FCNY | 021001128500 | 10/10/2019 | 10/30/2019 | 11/22/2019 | Upcoded |
| FCNY | 021001131500 | 10/10/2019 | 10/30/2019 | 11/22/2019 | Upcoded |
| FCNY | 021001143100 | 10/10/2019 | 10/30/2019 | 11/22/2019 | Upcoded |
| FCNY | 021001148000 | 10/10/2019 | 10/30/2019 | 11/22/2019 | Upcoded |
| FCNY | 021001152300 | 10/10/2019 | 10/30/2019 | 11/22/2019 | Upcoded |
| FCNY | 021001153800 | 10/10/2019 | 10/30/2019 | 11/22/2019 | Upcoded |
| FCNY | 021001158300 | 10/10/2019 | 10/30/2019 | 11/22/2019 | Upcoded |
| FCNY | 021001172900 | 10/14/2019 | 10/30/2019 | 11/22/2019 | Upcoded |
| NYEP | 021001174100 | 10/14/2019 | 10/30/2019 | 11/22/2019 | Upcoded |

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| FCNY | 021001176600 | 10/14/2019 | 10/30/2019 | 11/22/2019 | Upcoded |
| FCNY | 021001179100 | 10/14/2019 | 10/30/2019 | 11/22/2019 | Upcoded |
| FCNY | 021001182100 | 10/14/2019 | 10/30/2019 | 11/22/2019 | Upcoded |
| FCNY | 021001201000 | 10/14/2019 | 10/30/2019 | 11/22/2019 | Upcoded |
| FCNY | 021001202400 | 10/6/2019 | 10/30/2019 | 11/22/2019 | Upcoded |
| FCNY | 021001207000 | 10/6/2019 | 10/30/2019 | 11/22/2019 | Upcoded |
| FCNY | 021001209900 | 10/4/2019 | 10/30/2019 | 11/22/2019 | Upcoded |
| FCNY | 021001213300 | 10/4/2019 | 10/30/2019 | 11/22/2019 | Upcoded |
| DUAL | 021001219300 | 10/13/2019 | 10/30/2019 | 11/22/2019 | Upcoded |
| DUAL | 021001223400 | 10/13/2019 | 10/30/2019 | 11/22/2019 | Upcoded |
| HARP | 021001231400 | 10/13/2019 | 10/30/2019 | 11/22/2019 | Upcoded |
| FCNY | 021001234000 | 10/13/2019 | 10/30/2019 | 11/22/2019 | Upcoded |
| NYEX | 021001238400 | 10/13/2019 | 10/30/2019 | 11/8/2019 | Upcoded |
| FCNY | 021001249800 | 9/2/2019 | 10/30/2019 | 11/22/2019 | Upcoded |
| HARP | 021001252500 | 10/11/2019 | 10/30/2019 | 11/22/2019 | Upcoded |
| FCNY | 021001257800 | 10/11/2019 | 10/30/2019 | 11/22/2019 | Upcoded |
| HARP | 021001273300 | 10/11/2019 | 10/30/2019 | 11/22/2019 | Upcoded |
| HARP | 021001274600 | 10/11/2019 | 10/30/2019 | 11/22/2019 | Upcoded |
| FCNY | 021001276000 | 10/10/2019 | 10/30/2019 | 11/22/2019 | Upcoded |
| FCNY | 021001289400 | 10/10/2019 | 10/30/2019 | 11/22/2019 | Upcoded |
| FCNY | 021001291200 | 10/10/2019 | 10/30/2019 | 11/22/2019 | Upcoded |
| FCNY | 021001295500 | 10/10/2019 | 10/30/2019 | 11/22/2019 | Upcoded |
| FCNY | 021001303000 | 10/10/2019 | 10/30/2019 | 11/22/2019 | Upcoded |
| FCNY | 021001307400 | 10/10/2019 | 10/30/2019 | 11/22/2019 | Upcoded |
| FCNY | 021001311800 | 10/10/2019 | 10/30/2019 | 11/22/2019 | Upcoded |
| FCNY | 021001312800 | 10/10/2019 | 10/30/2019 | 11/22/2019 | Upcoded |
| FCNY | 021001315900 | 10/10/2019 | 10/30/2019 | 11/22/2019 | Upcoded |
| FCNY | 021001320100 | 10/2/2019 | 10/30/2019 | 11/22/2019 | Upcoded |
| HARP | 021002163300 | 10/11/2019 | 10/30/2019 | 11/22/2019 | Upcoded |
| FCNY | 021002168800 | 10/11/2019 | 10/30/2019 | 11/22/2019 | Upcoded |
| FCNY | 021002180300 | 10/11/2019 | 10/30/2019 | 11/22/2019 | Upcoded |
| FCNY | 021002189600 | 10/10/2019 | 10/30/2019 | 11/22/2019 | Upcoded |
| HARP | 021002195400 | 10/5/2019 | 10/30/2019 | 11/22/2019 | Upcoded |
| FCNY | 021002197000 | 10/5/2019 | 10/30/2019 | 11/22/2019 | Upcoded |
| FCNY | 021002215000 | 10/11/2019 | 10/30/2019 | 11/22/2019 | Upcoded |
| FCNY | 021002217800 | 10/10/2019 | 10/30/2019 | 11/22/2019 | Upcoded |
| FCNY | 021002223500 | 10/11/2019 | 10/30/2019 | 11/22/2019 | Upcoded |
| FCNY | 021002235700 | 10/10/2019 | 10/30/2019 | 11/22/2019 | Upcoded |
| FCNY | 021002238300 | 10/10/2019 | 10/30/2019 | 11/22/2019 | Upcoded |
| FCNY | 021002240800 | 10/10/2019 | 10/30/2019 | 11/22/2019 | Upcoded |
| FCNY | 021002243600 | 10/10/2019 | 10/30/2019 | 11/22/2019 | Upcoded |
| FCNY | 021002251600 | 10/10/2019 | 10/30/2019 | 11/22/2019 | Upcoded |
| DUAL | 021002261300 | 10/12/2019 | 10/30/2019 | 11/22/2019 | Upcoded |
| FMAP | 021002262900 | 10/12/2019 | 10/30/2019 | 11/22/2019 | Upcoded |
| DUAL | 021002265800 | 10/14/2019 | 10/30/2019 | 11/22/2019 | Upcoded |
| FCNY | 021002269900 | 10/8/2019 | 10/30/2019 | 11/22/2019 | Upcoded |
| FCNY | 021002271300 | 10/8/2019 | 10/30/2019 | 11/22/2019 | Upcoded |
| FCNY | 021002272900 | 10/8/2019 | 10/30/2019 | 11/22/2019 | Upcoded |
| FCNY | 021002294000 | 10/11/2019 | 10/30/2019 | 11/22/2019 | Upcoded |
| FCNY | 021002296500 | 10/12/2019 | 10/30/2019 | 11/22/2019 | Upcoded |
| FCNY | 021002299200 | 10/12/2019 | 10/30/2019 | 11/22/2019 | Upcoded |
| FCNY | 021002303900 | 10/12/2019 | 10/30/2019 | 11/22/2019 | Upcoded |
| FCNY | 021002305500 | 10/12/2019 | 10/30/2019 | 11/22/2019 | Upcoded |
| FCNY | 021002306700 | 10/12/2019 | 10/30/2019 | 11/22/2019 | Upcoded |

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| NYEX | 021002310800 | 10/12/2019 | 10/30/2019 | 11/22/2019 | Upcoded |
| FCNY | 021002312000 | 10/12/2019 | 10/30/2019 | 11/22/2019 | Upcoded |
| FCNY | 021002313400 | 10/12/2019 | 10/30/2019 | 11/22/2019 | Upcoded |
| FCNY | 021002314700 | 10/12/2019 | 10/30/2019 | 11/22/2019 | Upcoded |
| NYEP | 021002316200 | 10/12/2019 | 10/30/2019 | 11/22/2019 | Upcoded |
| FCNY | 021002318800 | 10/12/2019 | 10/30/2019 | 11/22/2019 | Upcoded |
| FCNY | 021002320300 | 10/12/2019 | 10/30/2019 | 11/22/2019 | Upcoded |
| NYEP | 021002323000 | 10/12/2019 | 10/30/2019 | 11/22/2019 | Upcoded |
| FCNY | 021002325900 | 10/10/2019 | 10/30/2019 | 11/22/2019 | Upcoded |
| FCNY | 021002329700 | 10/10/2019 | 10/30/2019 | 11/22/2019 | Upcoded |
| NYEX | 021002330800 | 10/10/2019 | 10/30/2019 | 11/22/2019 | Upcoded |
| FCNY | 021002332000 | 10/10/2019 | 10/30/2019 | 11/22/2019 | Upcoded |
| FCNY | 021002333700 | 10/10/2019 | 10/30/2019 | 11/22/2019 | Upcoded |
| FCNY | 021002338200 | 10/10/2019 | 10/30/2019 | 11/22/2019 | Upcoded |
| FCNY | 021002339700 | 10/10/2019 | 10/30/2019 | 11/22/2019 | Upcoded |
| HARP | 021002343800 | 10/13/2019 | 10/30/2019 | 11/22/2019 | Upcoded |
| HARP | 021002348100 | 10/10/2019 | 10/30/2019 | 11/22/2019 | Upcoded |
| HARP | 021002353800 | 10/13/2019 | 10/30/2019 | 11/22/2019 | Upcoded |
| NYEX | 021002357900 | 10/10/2019 | 10/30/2019 | 11/8/2019 | Upcoded |
| FCNY | 021002362300 | 10/13/2019 | 10/30/2019 | 11/22/2019 | Upcoded |
| FCNY | 021002365000 | 10/10/2019 | 10/30/2019 | 11/22/2019 | Upcoded |
| NYEX | 021002369400 | 9/30/2019 | 10/30/2019 | 11/22/2019 | Upcoded |
| FCNY | 021002384000 | 10/13/2019 | 10/30/2019 | 11/22/2019 | Upcoded |
| FCNY | 021002392300 | 10/13/2019 | 10/30/2019 | 11/22/2019 | Upcoded |
| FCNY | 021002410000 | 8/29/2019 | 10/30/2019 | 11/22/2019 | Upcoded |
| FCNY | 021002424500 | 10/11/2019 | 10/30/2019 | 11/22/2019 | Upcoded |
| FCNY | 021002426200 | 10/11/2019 | 10/30/2019 | 11/22/2019 | Upcoded |
| HARP | 021002427600 | 10/10/2019 | 10/30/2019 | 11/22/2019 | Upcoded |
| FCNY | 021002430600 | 10/11/2019 | 10/30/2019 | 11/22/2019 | Upcoded |
| NYEP | 021002433200 | 10/10/2019 | 10/30/2019 | 11/22/2019 | Upcoded |
| FCNY | 021002438800 | 10/11/2019 | 10/30/2019 | 11/22/2019 | Upcoded |
| FCNY | 021002442700 | 10/10/2019 | 10/30/2019 | 11/22/2019 | Upcoded |
| FCNY | 021002445400 | 10/10/2019 | 10/30/2019 | 11/22/2019 | Upcoded |
| FCNY | 021002451500 | 10/9/2019 | 10/30/2019 | 11/22/2019 | Upcoded |
| FCNY | 021002455700 | 10/13/2019 | 10/30/2019 | 11/22/2019 | Upcoded |
| FMAP | 021010341100 | 10/15/2019 | 10/31/2019 | 11/22/2019 | Upcoded |
| DUAL | 021010344000 | 10/15/2019 | 10/31/2019 | 11/22/2019 | Upcoded |
| FMAP | 021010345400 | 10/15/2019 | 10/31/2019 | 11/22/2019 | Upcoded |
| DUAL | 021010349600 | 10/9/2019 | 10/31/2019 | 11/22/2019 | Upcoded |
| DUAL | 021010362400 | 10/8/2019 | 10/31/2019 | 11/22/2019 | Upcoded |
| FCNY | 021010365500 | 8/3/2019 | 10/31/2019 | 11/22/2019 | Upcoded |
| FCNY | 021010367100 | 8/29/2019 | 10/31/2019 | 11/22/2019 | Upcoded |
| FCNY | 021010368500 | 7/29/2019 | 10/31/2019 | 11/22/2019 | Upcoded |
| FCNY | 021010372700 | 10/10/2019 | 10/31/2019 | 11/22/2019 | Upcoded |
| FCNY | 021010375500 | 10/14/2019 | 10/31/2019 | 11/22/2019 | Upcoded |
| FCNY | 021010378100 | 10/11/2019 | 10/31/2019 | 11/22/2019 | Upcoded |
| FCNY | 021026600400 | 10/14/2019 | 11/1/2019 | 11/29/2019 | Upcoded |
| FCNY | 021026607500 | 10/14/2019 | 11/1/2019 | 11/29/2019 | Upcoded |
| HARP | 021026611300 | 10/12/2019 | 11/1/2019 | 11/29/2019 | Upcoded |
| FCNY | 021026615100 | 10/12/2019 | 11/1/2019 | 11/29/2019 | Upcoded |
| HARP | 021026619000 | 10/12/2019 | 11/1/2019 | 11/29/2019 | Upcoded |
| FCNY | 021026621500 | 10/12/2019 | 11/1/2019 | 11/29/2019 | Upcoded |
| FCNY | 021026622700 | 10/12/2019 | 11/1/2019 | 11/29/2019 | Upcoded |
| HARP | 021026623900 | 10/12/2019 | 11/1/2019 | 11/29/2019 | Upcoded |

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| FCNY | 021026632000 | 10/12/2019 | 11/1/2019 | 11/29/2019 | Upcoded |
| FCNY | 021026633500 | 10/14/2019 | 11/1/2019 | 11/29/2019 | Upcoded |
| FCNY | 021026636300 | 10/9/2019 | 11/1/2019 | 11/29/2019 | Upcoded |
| FCNY | 021026644900 | 10/9/2019 | 11/1/2019 | 11/29/2019 | Upcoded |
| FCNY | 021026650500 | 10/9/2019 | 11/1/2019 | 11/29/2019 | Upcoded |
| HARP | 021026651900 | 10/9/2019 | 11/1/2019 | 11/29/2019 | Upcoded |
| FCNY | 021026653500 | 10/9/2019 | 11/1/2019 | 11/29/2019 | Upcoded |
| FCNY | 021026656200 | 10/9/2019 | 11/1/2019 | 11/29/2019 | Upcoded |
| FCNY | 021026660300 | 10/9/2019 | 11/1/2019 | 11/29/2019 | Upcoded |
| FCNY | 021026661900 | 10/9/2019 | 11/1/2019 | 11/29/2019 | Upcoded |
| FCNY | 021026663300 | 10/9/2019 | 11/1/2019 | 11/29/2019 | Upcoded |
| FCNY | 021026665900 | 10/9/2019 | 11/1/2019 | 11/29/2019 | Upcoded |
| NYEX | 021026667300 | 10/9/2019 | 11/1/2019 | 11/29/2019 | Upcoded |
| FCNY | 021026671600 | 10/10/2019 | 11/1/2019 | 11/29/2019 | Upcoded |
| DUAL | 021026675200 | 10/16/2019 | 11/1/2019 | 11/29/2019 | Upcoded |
| FMAP | 021026677500 | 10/16/2019 | 11/1/2019 | 11/29/2019 | Upcoded |
| FCNY | 021026684500 | 10/4/2019 | 11/1/2019 | 11/29/2019 | Upcoded |
| FCNY | 021026688900 | 10/3/2019 | 11/1/2019 | 11/29/2019 | Upcoded |
| FCNY | 021026693900 | 10/4/2019 | 11/1/2019 | 11/29/2019 | Upcoded |
| DUAL | 021026701800 | 10/13/2019 | 11/1/2019 | 11/29/2019 | Upcoded |
| NYEX | 021026705600 | 10/12/2019 | 11/1/2019 | 11/29/2019 | Upcoded |
| NYEP | 021026707100 | 10/14/2019 | 11/1/2019 | 11/29/2019 | Upcoded |
| NYEP | 021026708300 | 10/12/2019 | 11/1/2019 | 11/29/2019 | Upcoded |
| DUAL | 021026713000 | 10/12/2019 | 11/1/2019 | 11/29/2019 | Upcoded |
| FCNY | 021026715500 | 10/14/2019 | 11/1/2019 | 11/29/2019 | Upcoded |
| FCNY | 021026720300 | 10/12/2019 | 11/1/2019 | 11/29/2019 | Upcoded |
| FCNY | 021026722700 | 10/14/2019 | 11/1/2019 | 11/29/2019 | Upcoded |
| FCNY | 021026724200 | 10/14/2019 | 11/1/2019 | 11/29/2019 | Upcoded |
| FCNY | 021026725500 | 10/14/2019 | 11/1/2019 | 11/29/2019 | Upcoded |
| NYEX | 021026728100 | 10/14/2019 | 11/1/2019 | 11/15/2019 | Upcoded |
| FCNY | 021026732400 | 10/16/2019 | 11/1/2019 | 11/29/2019 | Upcoded |
| FCNY | 021026734000 | 10/16/2019 | 11/1/2019 | 11/29/2019 | Upcoded |
| NYEX | 021026735600 | 10/16/2019 | 11/1/2019 | 11/29/2019 | Upcoded |
| FCNY | 021026740000 | 10/16/2019 | 11/1/2019 | 11/29/2019 | Upcoded |
| NYEX | 021026741500 | 10/15/2019 | 11/1/2019 | 11/29/2019 | Upcoded |
| FCNY | 021026745400 | 10/16/2019 | 11/1/2019 | 11/29/2019 | Upcoded |
| NYEX | 021026752200 | 10/11/2019 | 11/1/2019 | 11/15/2019 | Upcoded |
| FCNY | 021026757800 | 10/13/2019 | 11/1/2019 | 11/29/2019 | Upcoded |
| FCNY | 021026759100 | 10/13/2019 | 11/1/2019 | 11/29/2019 | Upcoded |
| FCNY | 021026767000 | 8/20/2019 | 11/1/2019 | 11/29/2019 | Upcoded |
| FCNY | 021026768600 | 10/13/2019 | 11/1/2019 | 11/29/2019 | Upcoded |
| FCNY | 021026775900 | 10/4/2019 | 11/1/2019 | 11/29/2019 | Upcoded |
| HARP | 021026793100 | 10/7/2019 | 11/1/2019 | 11/29/2019 | Upcoded |
| FCNY | 021026797200 | 10/13/2019 | 11/1/2019 | 11/29/2019 | Upcoded |
| DUAL | 021026798600 | 10/15/2019 | 11/1/2019 | 11/29/2019 | Upcoded |
| FCNY | 021026801600 | 10/13/2019 | 11/1/2019 | 11/29/2019 | Upcoded |
| FCNY | 021026803200 | 10/13/2019 | 11/1/2019 | 11/29/2019 | Upcoded |
| HARP | 021026811800 | 10/13/2019 | 11/1/2019 | 11/29/2019 | Upcoded |
| FCNY | 021026816800 | 10/13/2019 | 11/1/2019 | 11/29/2019 | Upcoded |
| HARP | 021026824900 | 10/13/2019 | 11/1/2019 | 11/29/2019 | Upcoded |
| DUAL | 021026831800 | 10/15/2019 | 11/1/2019 | 11/29/2019 | Upcoded |
| HARP | 021026833200 | 10/10/2019 | 11/1/2019 | 11/29/2019 | Upcoded |
| FMAP | 021026839700 | 10/15/2019 | 11/1/2019 | 11/29/2019 | Upcoded |
| FCNY | 021026842400 | 10/15/2019 | 11/1/2019 | 11/29/2019 | Upcoded |

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| FCNY | 021026843700 | 10/10/2019 | 11/1/2019 | 11/29/2019 | Upcoded |
| FMAP | 021026846300 | 10/19/2019 | 11/1/2019 | 11/29/2019 | Upcoded |
| DUAL | 021026847500 | 10/17/2019 | 11/1/2019 | 11/29/2019 | Upcoded |
| FMAP | 021026851400 | 10/18/2019 | 11/1/2019 | 11/29/2019 | Upcoded |
| FCNY | 021026852700 | 9/27/2019 | 11/1/2019 | 11/29/2019 | Upcoded |
| FCNY | 021026856700 | 10/12/2019 | 11/1/2019 | 11/29/2019 | Upcoded |
| FCNY | 021026859400 | 10/12/2019 | 11/1/2019 | 11/29/2019 | Upcoded |
| FCNY | 021026863600 | 10/12/2019 | 11/1/2019 | 11/29/2019 | Upcoded |
| NYEP | 021026871700 | 10/12/2019 | 11/1/2019 | 11/29/2019 | Upcoded |
| FCNY | 021026873300 | 10/12/2019 | 11/1/2019 | 11/29/2019 | Upcoded |
| DUAL | 021026874500 | 10/14/2019 | 11/1/2019 | 11/29/2019 | Upcoded |
| DUAL | 021026875900 | 9/27/2019 | 11/1/2019 | 11/29/2019 | Upcoded |
| DUAL | 021026877300 | 10/15/2019 | 11/1/2019 | 11/29/2019 | Upcoded |
| DUAL | 021026878800 | 10/14/2019 | 11/1/2019 | 11/29/2019 | Upcoded |
| DUAL | 021026880000 | 10/15/2019 | 11/1/2019 | 11/29/2019 | Upcoded |
| HARP | 021034417200 | 10/15/2019 | 11/4/2019 | 11/29/2019 | Upcoded |
| FCNY | 021034423400 | 10/15/2019 | 11/4/2019 | 11/29/2019 | Upcoded |
| FCNY | 021034429600 | 10/15/2019 | 11/4/2019 | 11/29/2019 | Upcoded |
| FCNY | 021034433500 | 10/15/2019 | 11/4/2019 | 11/29/2019 | Upcoded |
| FCNY | 021034437500 | 10/12/2019 | 11/4/2019 | 11/29/2019 | Upcoded |
| FCNY | 021034446600 | 10/10/2019 | 11/4/2019 | 11/29/2019 | Upcoded |
| FCNY | 021034455900 | 10/11/2019 | 11/4/2019 | 11/29/2019 | Upcoded |
| FCNY | 021034459900 | 10/15/2019 | 11/4/2019 | 11/29/2019 | Upcoded |
| HARP | 021034461200 | 10/15/2019 | 11/4/2019 | 11/29/2019 | Upcoded |
| FCNY | 021034463600 | 10/15/2019 | 11/4/2019 | 11/29/2019 | Upcoded |
| HARP | 021034465100 | 10/15/2019 | 11/4/2019 | 11/29/2019 | Upcoded |
| FCNY | 021034466500 | 10/15/2019 | 11/4/2019 | 11/29/2019 | Upcoded |
| NYEP | 021034469500 | 10/15/2019 | 11/4/2019 | 11/29/2019 | Upcoded |
| FCNY | 021034470500 | 10/15/2019 | 11/4/2019 | 11/29/2019 | Upcoded |
| HARP | 021034471800 | 10/15/2019 | 11/4/2019 | 11/29/2019 | Upcoded |
| FCNY | 021034480000 | 10/15/2019 | 11/4/2019 | 11/29/2019 | Upcoded |
| NYEP | 021034482700 | 10/8/2019 | 11/4/2019 | 11/29/2019 | Upcoded |
| FCNY | 021034484000 | 10/8/2019 | 11/4/2019 | 11/29/2019 | Upcoded |
| FCNY | 021034485600 | 10/15/2019 | 11/4/2019 | 11/29/2019 | Upcoded |
| FCNY | 021034486800 | 10/8/2019 | 11/4/2019 | 11/29/2019 | Upcoded |
| FCNY | 021034493800 | 10/15/2019 | 11/4/2019 | 11/29/2019 | Upcoded |
| FCNY | 021034496700 | 10/15/2019 | 11/4/2019 | 11/29/2019 | Upcoded |
| FCNY | 021034499700 | 10/15/2019 | 11/4/2019 | 11/29/2019 | Upcoded |
| FCNY | 021034500900 | 10/15/2019 | 11/4/2019 | 11/29/2019 | Upcoded |
| FCNY | 021034502300 | 10/15/2019 | 11/4/2019 | 11/29/2019 | Upcoded |
| FCNY | 021034507600 | 10/14/2019 | 11/4/2019 | 11/29/2019 | Upcoded |
| FCNY | 021034509100 | 10/14/2019 | 11/4/2019 | 11/29/2019 | Upcoded |
| FCNY | 021034511900 | 10/14/2019 | 11/4/2019 | 11/29/2019 | Upcoded |
| HARP | 021034513500 | 10/14/2019 | 11/4/2019 | 11/29/2019 | Upcoded |
| FCNY | 021034516700 | 10/14/2019 | 11/4/2019 | 11/29/2019 | Upcoded |
| FCNY | 021034518200 | 10/14/2019 | 11/4/2019 | 11/29/2019 | Upcoded |
| FCNY | 021034519800 | 10/15/2019 | 11/4/2019 | 11/29/2019 | Upcoded |
| NYEX | 021034521400 | 10/14/2019 | 11/4/2019 | 11/15/2019 | Upcoded |
| DUAL | 021034522600 | 10/14/2019 | 11/4/2019 | 11/29/2019 | Upcoded |
| DUAL | 021034524100 | 10/14/2019 | 11/4/2019 | 11/29/2019 | Upcoded |
| FCNY | 021034526700 | 10/15/2019 | 11/4/2019 | 11/29/2019 | Upcoded |
| FCNY | 021034531000 | 10/15/2019 | 11/4/2019 | 11/29/2019 | Upcoded |
| FCNY | 021034538000 | 10/14/2019 | 11/4/2019 | 11/29/2019 | Upcoded |
| FCNY | 021034541100 | 10/14/2019 | 11/4/2019 | 11/29/2019 | Upcoded |

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| HARP | 021034542300 | 10/14/2019 | 11/4/2019 | 11/29/2019 | Upcoded |
| FCNY | 021034546500 | 10/14/2019 | 11/4/2019 | 11/29/2019 | Upcoded |
| FCNY | 021034552000 | 10/10/2019 | 11/4/2019 | 11/29/2019 | Upcoded |
| FCNY | 021034555100 | 10/10/2019 | 11/4/2019 | 11/29/2019 | Upcoded |
| FCNY | 021034559100 | 10/10/2019 | 11/4/2019 | 11/29/2019 | Upcoded |
| NYEX | 021034561900 | 10/10/2019 | 11/4/2019 | 11/29/2019 | Upcoded |
| FCNY | 021034571600 | 10/14/2019 | 11/4/2019 | 11/29/2019 | Upcoded |
| FCNY | 021034575800 | 10/14/2019 | 11/4/2019 | 11/29/2019 | Upcoded |
| DUAL | 021034578800 | 10/16/2019 | 11/4/2019 | 11/29/2019 | Upcoded |
| NYEP | 021034580100 | 10/12/2019 | 11/4/2019 | 11/29/2019 | Upcoded |
| FCNY | 021034582400 | 10/12/2019 | 11/4/2019 | 11/29/2019 | Upcoded |
| FCNY | 021034583900 | 10/12/2019 | 11/4/2019 | 11/29/2019 | Upcoded |
| FCNY | 021034585500 | 10/13/2019 | 11/4/2019 | 11/29/2019 | Upcoded |
| FCNY | 021034586800 | 10/13/2019 | 11/4/2019 | 11/29/2019 | Upcoded |
| HARP | 021034590700 | 10/13/2019 | 11/4/2019 | 11/29/2019 | Upcoded |
| FCNY | 021034593300 | 10/13/2019 | 11/4/2019 | 11/29/2019 | Upcoded |
| FCNY | 021034594600 | 10/13/2019 | 11/4/2019 | 11/29/2019 | Upcoded |
| FCNY | 021034596000 | 10/13/2019 | 11/4/2019 | 11/29/2019 | Upcoded |
| FCNY | 021034598400 | 10/13/2019 | 11/4/2019 | 11/29/2019 | Upcoded |
| FCNY | 021034599800 | 10/13/2019 | 11/4/2019 | 11/29/2019 | Upcoded |
| FCNY | 021034606800 | 10/9/2019 | 11/4/2019 | 11/29/2019 | Upcoded |
| FCNY | 021055478500 | 10/16/2019 | 11/5/2019 | 11/29/2019 | Upcoded |
| FCNY | 021055479800 | 10/16/2019 | 11/5/2019 | 11/29/2019 | Upcoded |
| FCNY | 021055481100 | 10/16/2019 | 11/5/2019 | 11/29/2019 | Upcoded |
| FCNY | 021055483800 | 9/22/2019 | 11/5/2019 | 11/29/2019 | Upcoded |
| FCNY | 021055485900 | 10/16/2019 | 11/5/2019 | 11/29/2019 | Upcoded |
| HARP | 021055487200 | 10/16/2019 | 11/5/2019 | 11/29/2019 | Upcoded |
| HARP | 021055490900 | 10/16/2019 | 11/5/2019 | 11/29/2019 | Upcoded |
| NYEP | 021055503700 | 10/10/2019 | 11/5/2019 | 11/29/2019 | Upcoded |
| NYEP | 021055504800 | 10/9/2019 | 11/5/2019 | 11/29/2019 | Upcoded |
| FCNY | 021055506100 | 10/16/2019 | 11/5/2019 | 11/29/2019 | Upcoded |
| FCNY | 021055514100 | 10/14/2019 | 11/5/2019 | 11/29/2019 | Upcoded |
| HARP | 021055515600 | 10/14/2019 | 11/5/2019 | 11/29/2019 | Upcoded |
| FCNY | 021055517100 | 10/14/2019 | 11/5/2019 | 11/29/2019 | Upcoded |
| FCNY | 021055520700 | 10/14/2019 | 11/5/2019 | 11/29/2019 | Upcoded |
| HARP | 021055523300 | 10/16/2019 | 11/5/2019 | 11/29/2019 | Upcoded |
| FCNY | 021055527000 | 10/14/2019 | 11/5/2019 | 11/29/2019 | Upcoded |
| FCNY | 021055533200 | 10/14/2019 | 11/5/2019 | 11/29/2019 | Upcoded |
| NYEX | 021055540900 | 10/17/2019 | 11/5/2019 | 11/29/2019 | Upcoded |
| HARP | 021055541900 | 10/17/2019 | 11/5/2019 | 11/29/2019 | Upcoded |
| DUAL | 021055544100 | 10/11/2019 | 11/5/2019 | 11/29/2019 | Upcoded |
| DUAL | 021055546800 | 10/14/2019 | 11/5/2019 | 11/29/2019 | Upcoded |
| FCNY | 021055555400 | 10/8/2019 | 11/5/2019 | 11/29/2019 | Upcoded |
| NYEX | 021055562600 | 10/16/2019 | 11/5/2019 | 11/29/2019 | Upcoded |
| FCNY | 021055563500 | 10/16/2019 | 11/5/2019 | 11/29/2019 | Upcoded |
| FCNY | 021055564600 | 10/16/2019 | 11/5/2019 | 11/29/2019 | Upcoded |
| FCNY | 021055568800 | 10/16/2019 | 11/5/2019 | 11/29/2019 | Upcoded |
| FCNY | 021055571000 | 10/16/2019 | 11/5/2019 | 11/29/2019 | Upcoded |
| FCNY | 021055577300 | 10/16/2019 | 11/5/2019 | 11/29/2019 | Upcoded |
| FCNY | 021055580400 | 10/16/2019 | 11/5/2019 | 11/29/2019 | Upcoded |
| FCNY | 021055582800 | 10/16/2019 | 11/5/2019 | 11/29/2019 | Upcoded |
| FCNY | 021055584200 | 10/16/2019 | 11/5/2019 | 11/29/2019 | Upcoded |
| DUAL | 021055588000 | 10/15/2019 | 11/5/2019 | 11/29/2019 | Upcoded |
| NYEX | 021055591500 | 9/25/2019 | 11/5/2019 | 11/15/2019 | Upcoded |

TeamHealth claims identified as being upcoded

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| HARP | 021055593800 | 9/27/2019 | 11/5/2019 | 11/29/2019 | Upcoded |
| FCNY | 021055607400 | 10/15/2019 | 11/5/2019 | 11/29/2019 | Upcoded |
| FCNY | 021055608500 | 10/15/2019 | 11/5/2019 | 11/29/2019 | Upcoded |
| FCNY | 021055611100 | 10/15/2019 | 11/5/2019 | 11/29/2019 | Upcoded |
| FCNY | 021055615900 | 10/12/2019 | 11/5/2019 | 11/29/2019 | Upcoded |
| FCNY | 021055621100 | 10/12/2019 | 11/5/2019 | 11/29/2019 | Upcoded |
| FCNY | 021055634600 | 10/13/2019 | 11/5/2019 | 11/29/2019 | Upcoded |
| FCNY | 021055638800 | 10/2/2019 | 11/5/2019 | 11/29/2019 | Upcoded |
| FCNY | 021055651700 | 9/26/2019 | 11/5/2019 | 11/29/2019 | Upcoded |
| FCNY | 021055653300 | 10/15/2019 | 11/5/2019 | 11/29/2019 | Upcoded |
| FCNY | 021055660100 | 10/15/2019 | 11/5/2019 | 11/29/2019 | Upcoded |
| HARP | 021055664400 | 9/20/2019 | 11/5/2019 | 11/29/2019 | Upcoded |
| FCNY | 021055684300 | 10/15/2019 | 11/5/2019 | 11/29/2019 | Upcoded |
| FCNY | 021055695000 | 10/15/2019 | 11/5/2019 | 11/29/2019 | Upcoded |
| FCNY | 021055701000 | 10/15/2019 | 11/5/2019 | 11/29/2019 | Upcoded |
| FCNY | 021055703800 | 10/15/2019 | 11/5/2019 | 11/29/2019 | Upcoded |
| NYEX | 021055707000 | 10/15/2019 | 11/5/2019 | 11/29/2019 | Upcoded |
| FCNY | 021055709900 | 10/15/2019 | 11/5/2019 | 11/29/2019 | Upcoded |
| FCNY | 021055724900 | 10/15/2019 | 11/5/2019 | 11/29/2019 | Upcoded |
| FCNY | 021055726400 | 10/14/2019 | 11/5/2019 | 11/29/2019 | Upcoded |
| FCNY | 021055732800 | 10/17/2019 | 11/5/2019 | 11/29/2019 | Upcoded |
| FCNY | 021055737200 | 10/17/2019 | 11/5/2019 | 11/29/2019 | Upcoded |
| FCNY | 021055743900 | 10/17/2019 | 11/5/2019 | 11/29/2019 | Upcoded |
| FCNY | 021055758000 | 10/18/2019 | 11/5/2019 | 11/29/2019 | Upcoded |
| FCNY | 021055765500 | 10/20/2019 | 11/5/2019 | 11/29/2019 | Upcoded |
| FMAP | 021055768500 | 10/21/2019 | 11/5/2019 | 11/29/2019 | Upcoded |
| FCNY | 021055780000 | 10/15/2019 | 11/5/2019 | 11/29/2019 | Upcoded |
| FCNY | 021055791700 | 10/15/2019 | 11/5/2019 | 11/29/2019 | Upcoded |
| FCNY | 021055800600 | 10/14/2019 | 11/5/2019 | 11/29/2019 | Upcoded |
| FCNY | 021055820300 | 10/14/2019 | 11/5/2019 | 11/29/2019 | Upcoded |
| DUAL | 021055823800 | 10/16/2019 | 11/5/2019 | 11/29/2019 | Upcoded |
| HARP | 021064238400 | 10/21/2019 | 11/6/2019 | 11/29/2019 | Upcoded |
| FCNY | 021064241400 | 9/30/2019 | 11/6/2019 | 11/29/2019 | Upcoded |
| FCNY | 021064242700 | 10/17/2019 | 11/6/2019 | 11/29/2019 | Upcoded |
| FCNY | 021064248000 | 10/17/2019 | 11/6/2019 | 11/29/2019 | Upcoded |
| FCNY | 021064249400 | 10/17/2019 | 11/6/2019 | 11/29/2019 | Upcoded |
| FCNY | 021064253600 | 10/17/2019 | 11/6/2019 | 11/29/2019 | Upcoded |
| FCNY | 021064261100 | 10/17/2019 | 11/6/2019 | 11/29/2019 | Upcoded |
| FCNY | 021064262600 | 10/17/2019 | 11/6/2019 | 11/29/2019 | Upcoded |
| FCNY | 021064266600 | 10/17/2019 | 11/6/2019 | 11/29/2019 | Upcoded |
| NYEP | 021064270400 | 10/17/2019 | 11/6/2019 | 11/29/2019 | Upcoded |
| FMAP | 021064286000 | 10/24/2019 | 11/6/2019 | 11/29/2019 | Upcoded |
| FCNY | 021064291700 | 8/31/2019 | 11/6/2019 | 11/29/2019 | Upcoded |
| DUAL | 021064295100 | 10/14/2019 | 11/6/2019 | 11/29/2019 | Upcoded |
| DUAL | 021064296700 | 10/13/2019 | 11/6/2019 | 11/29/2019 | Upcoded |
| FCNY | 021064304600 | 10/16/2019 | 11/6/2019 | 11/29/2019 | Upcoded |
| FCNY | 021064313900 | 10/16/2019 | 11/6/2019 | 11/29/2019 | Upcoded |
| NYEX | 021064318200 | 10/16/2019 | 11/6/2019 | 11/29/2019 | Upcoded |
| FCNY | 021064319800 | 10/16/2019 | 11/6/2019 | 11/29/2019 | Upcoded |
| FCNY | 021064322200 | 10/16/2019 | 11/6/2019 | 11/29/2019 | Upcoded |
| FCNY | 021064323500 | 10/16/2019 | 11/6/2019 | 11/29/2019 | Upcoded |
| DUAL | 021064325000 | 10/22/2019 | 11/6/2019 | 11/29/2019 | Upcoded |
| FCNY | 021064326600 | 9/5/2019 | 11/6/2019 | 11/29/2019 | Upcoded |
| DUAL | 021064332200 | 9/12/2019 | 11/6/2019 | 11/29/2019 | Upcoded |

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| FCNY | 021064339800 | 9/6/2019 | 11/6/2019 | 11/29/2019 | Upcoded |
| FCNY | 021064342800 | 10/12/2019 | 11/6/2019 | 11/29/2019 | Upcoded |
| FCNY | 021064346000 | 10/16/2019 | 11/6/2019 | 11/29/2019 | Upcoded |
| FCNY | 021064349500 | 10/16/2019 | 11/6/2019 | 11/29/2019 | Upcoded |
| FCNY | 021064352500 | 10/16/2019 | 11/6/2019 | 11/29/2019 | Upcoded |
| FCNY | 021064354100 | 10/16/2019 | 11/6/2019 | 11/29/2019 | Upcoded |
| FCNY | 021064355600 | 10/16/2019 | 11/6/2019 | 11/29/2019 | Upcoded |
| FCNY | 021064357400 | 10/16/2019 | 11/6/2019 | 11/29/2019 | Upcoded |
| FCNY | 021064363200 | 10/16/2019 | 11/6/2019 | 11/29/2019 | Upcoded |
| HARP | 021064397700 | 10/16/2019 | 11/6/2019 | 11/29/2019 | Upcoded |
| FCNY | 021064399400 | 10/16/2019 | 11/6/2019 | 11/29/2019 | Upcoded |
| FCNY | 021064410900 | 10/16/2019 | 11/6/2019 | 11/29/2019 | Upcoded |
| FCNY | 021064430700 | 10/16/2019 | 11/6/2019 | 11/29/2019 | Upcoded |
| HARP | 021064434900 | 10/17/2019 | 11/6/2019 | 11/29/2019 | Upcoded |
| FCNY | 021064440500 | 10/17/2019 | 11/6/2019 | 11/29/2019 | Upcoded |
| FCNY | 021064459900 | 10/20/2019 | 11/6/2019 | 11/29/2019 | Upcoded |
| HARP | 021064463600 | 10/18/2019 | 11/6/2019 | 11/29/2019 | Upcoded |
| FCNY | 021064478000 | 10/16/2019 | 11/6/2019 | 11/29/2019 | Upcoded |
| FCNY | 021064479300 | 10/16/2019 | 11/6/2019 | 11/29/2019 | Upcoded |
| FCNY | 021064489300 | 10/21/2019 | 11/6/2019 | 11/29/2019 | Upcoded |
| FCNY | 021064492400 | 10/21/2019 | 11/6/2019 | 11/29/2019 | Upcoded |
| HARP | 021064493700 | 10/21/2019 | 11/6/2019 | 11/29/2019 | Upcoded |
| FCNY | 021064503200 | 10/22/2019 | 11/6/2019 | 11/29/2019 | Upcoded |
| FCNY | 021064508500 | 10/21/2019 | 11/6/2019 | 11/29/2019 | Upcoded |
| FCNY | 021064514100 | 10/21/2019 | 11/6/2019 | 11/29/2019 | Upcoded |
| NYEP | 021064522400 | 10/14/2019 | 11/6/2019 | 11/29/2019 | Upcoded |
| HARP | 021064527900 | 10/16/2019 | 11/6/2019 | 11/29/2019 | Upcoded |
| FCNY | 021064534900 | 10/16/2019 | 11/6/2019 | 11/29/2019 | Upcoded |
| HARP | 021064537500 | 10/16/2019 | 11/6/2019 | 11/29/2019 | Upcoded |
| HARP | 021064539200 | 10/16/2019 | 11/6/2019 | 11/29/2019 | Upcoded |
| FCNY | 021064542000 | 10/16/2019 | 11/6/2019 | 11/29/2019 | Upcoded |
| DUAL | 021064560400 | 10/20/2019 | 11/6/2019 | 11/29/2019 | Upcoded |
| DUAL | 021064561600 | 10/19/2019 | 11/6/2019 | 11/29/2019 | Upcoded |
| DUAL | 021064564300 | 10/20/2019 | 11/6/2019 | 11/22/2019 | Upcoded |
| FCNY | 021077837100 | 10/10/2019 | 11/7/2019 | 11/29/2019 | Upcoded |
| DUAL | 021077838300 | 10/18/2019 | 11/7/2019 | 11/29/2019 | Upcoded |
| DUAL | 021077839600 | 10/18/2019 | 11/7/2019 | 11/29/2019 | Upcoded |
| DUAL | 021077841900 | 10/20/2019 | 11/7/2019 | 11/29/2019 | Upcoded |
| DUAL | 021077844900 | 10/20/2019 | 11/7/2019 | 11/29/2019 | Upcoded |
| FCNY | 021077849500 | 8/24/2019 | 11/7/2019 | 11/29/2019 | Upcoded |
| DUAL | 021077851000 | 10/16/2019 | 11/7/2019 | 11/29/2019 | Upcoded |
| FCNY | 021077852300 | 10/4/2019 | 11/7/2019 | 11/29/2019 | Upcoded |
| FCNY | 021077854900 | 10/14/2019 | 11/7/2019 | 11/29/2019 | Upcoded |
| DUAL | 021077857600 | 10/22/2019 | 11/7/2019 | 11/29/2019 | Upcoded |
| DUAL | 021077862000 | 10/23/2019 | 11/7/2019 | 11/29/2019 | Upcoded |
| DUAL | 021077864800 | 10/21/2019 | 11/7/2019 | 11/29/2019 | Upcoded |
| DUAL | 021077866100 | 10/17/2019 | 11/7/2019 | 11/29/2019 | Upcoded |
| DUAL | 021092633600 | 10/20/2019 | 11/8/2019 | 12/6/2019 | Upcoded |
| DUAL | 021092637700 | 10/25/2019 | 11/8/2019 | 12/6/2019 | Upcoded |
| FCNY | 021092652700 | 10/21/2019 | 11/8/2019 | 12/6/2019 | Upcoded |
| FCNY | 021092659400 | 10/21/2019 | 11/8/2019 | 12/6/2019 | Upcoded |
| FCNY | 021092660800 | 10/21/2019 | 11/8/2019 | 12/6/2019 | Upcoded |
| FCNY | 021092668000 | 10/21/2019 | 11/8/2019 | 12/6/2019 | Upcoded |
| FCNY | 021092671900 | 10/21/2019 | 11/8/2019 | 12/6/2019 | Upcoded |

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| HARP | 021092679100 | 10/24/2019 | 11/8/2019 | 12/6/2019 | Upcoded |
| FCNY | 021092686500 | 10/24/2019 | 11/8/2019 | 12/6/2019 | Upcoded |
| FCNY | 021092692100 | 10/24/2019 | 11/8/2019 | 12/6/2019 | Upcoded |
| NYEX | 021092693600 | 10/5/2019 | 11/8/2019 | 12/6/2019 | Upcoded |
| FCNY | 021092706700 | 10/18/2019 | 11/8/2019 | 12/6/2019 | Upcoded |
| FCNY | 021092710800 | 10/18/2019 | 11/8/2019 | 12/6/2019 | Upcoded |
| FCNY | 021092712200 | 10/17/2019 | 11/8/2019 | 12/6/2019 | Upcoded |
| FCNY | 021092717600 | 10/18/2019 | 11/8/2019 | 12/6/2019 | Upcoded |
| FCNY | 021092720100 | 10/18/2019 | 11/8/2019 | 12/6/2019 | Upcoded |
| FCNY | 021092727000 | 10/18/2019 | 11/8/2019 | 12/6/2019 | Upcoded |
| FCNY | 021092729300 | 10/17/2019 | 11/8/2019 | 12/6/2019 | Upcoded |
| FCNY | 021092732300 | 10/17/2019 | 11/8/2019 | 12/6/2019 | Upcoded |
| FCNY | 021092733800 | 10/17/2019 | 11/8/2019 | 12/6/2019 | Upcoded |
| FCNY | 021092743700 | 10/22/2019 | 11/8/2019 | 12/6/2019 | Upcoded |
| FCNY | 021092748000 | 10/21/2019 | 11/8/2019 | 12/6/2019 | Upcoded |
| FCNY | 021092749400 | 10/22/2019 | 11/8/2019 | 12/6/2019 | Upcoded |
| FCNY | 021092753600 | 10/18/2019 | 11/8/2019 | 12/6/2019 | Upcoded |
| NYEP | 021092762200 | 10/23/2019 | 11/8/2019 | 12/6/2019 | Upcoded |
| FCNY | 021092764900 | 10/23/2019 | 11/8/2019 | 12/6/2019 | Upcoded |
| HARP | 021092773500 | 10/17/2019 | 11/8/2019 | 12/6/2019 | Upcoded |
| FCNY | 021092774900 | 10/21/2019 | 11/8/2019 | 12/6/2019 | Upcoded |
| NYEX | 021092779200 | 10/21/2019 | 11/8/2019 | 12/6/2019 | Upcoded |
| FCNY | 021092784900 | 10/17/2019 | 11/8/2019 | 12/6/2019 | Upcoded |
| FCNY | 021092792800 | 10/17/2019 | 11/8/2019 | 12/6/2019 | Upcoded |
| FCNY | 021092796000 | 10/21/2019 | 11/8/2019 | 12/6/2019 | Upcoded |
| FCNY | 021092797100 | 10/21/2019 | 11/8/2019 | 12/6/2019 | Upcoded |
| FCNY | 021092800100 | 10/17/2019 | 11/8/2019 | 12/6/2019 | Upcoded |
| HARP | 021092801400 | 10/21/2019 | 11/8/2019 | 12/6/2019 | Upcoded |
| FCNY | 021092805500 | 10/19/2019 | 11/8/2019 | 12/6/2019 | Upcoded |
| FCNY | 021092807000 | 10/19/2019 | 11/8/2019 | 12/6/2019 | Upcoded |
| FCNY | 021092808300 | 10/19/2019 | 11/8/2019 | 12/6/2019 | Upcoded |
| NYEX | 021092819000 | 9/10/2019 | 11/8/2019 | 11/22/2019 | Upcoded |
| NYEX | 021092821500 | 9/21/2019 | 11/8/2019 | 12/6/2019 | Upcoded |
| FCNY | 021092822900 | 10/11/2019 | 11/8/2019 | 12/6/2019 | Upcoded |
| HARP | 021092824200 | 10/6/2019 | 11/8/2019 | 12/6/2019 | Upcoded |
| FCNY | 021092825300 | 10/16/2019 | 11/8/2019 | 12/6/2019 | Upcoded |
| FCNY | 021092830200 | 10/19/2019 | 11/8/2019 | 12/6/2019 | Upcoded |
| FCNY | 021092833500 | 10/19/2019 | 11/8/2019 | 12/6/2019 | Upcoded |
| FCNY | 021092837700 | 10/19/2019 | 11/8/2019 | 12/6/2019 | Upcoded |
| FCNY | 021092843700 | 10/19/2019 | 11/8/2019 | 12/6/2019 | Upcoded |
| FCNY | 021092845300 | 10/18/2019 | 11/8/2019 | 12/6/2019 | Upcoded |
| FCNY | 021092848200 | 10/21/2019 | 11/8/2019 | 12/6/2019 | Upcoded |
| FCNY | 021092849800 | 10/17/2019 | 11/8/2019 | 12/6/2019 | Upcoded |
| FCNY | 021092855900 | 10/18/2019 | 11/8/2019 | 12/6/2019 | Upcoded |
| FCNY | 021092857200 | 10/20/2019 | 11/8/2019 | 12/6/2019 | Upcoded |
| FCNY | 021092858700 | 10/17/2019 | 11/8/2019 | 12/6/2019 | Upcoded |
| FCNY | 021092861400 | 10/17/2019 | 11/8/2019 | 12/6/2019 | Upcoded |
| FCNY | 021092865400 | 10/19/2019 | 11/8/2019 | 12/6/2019 | Upcoded |
| FCNY | 021092868000 | 10/18/2019 | 11/8/2019 | 12/6/2019 | Upcoded |
| FCNY | 021092870600 | 10/17/2019 | 11/8/2019 | 12/6/2019 | Upcoded |
| FCNY | 021092880300 | 10/18/2019 | 11/8/2019 | 12/6/2019 | Upcoded |
| FCNY | 021092887100 | 10/18/2019 | 11/8/2019 | 12/6/2019 | Upcoded |
| FCNY | 021092892600 | 10/17/2019 | 11/8/2019 | 12/6/2019 | Upcoded |
| HARP | 021092897100 | 10/21/2019 | 11/8/2019 | 12/6/2019 | Upcoded |

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| NYEX | 021092898800 | 10/17/2019 | 11/8/2019 | 11/22/2019 | Upcoded |
| NYEX | 021092902800 | 10/20/2019 | 11/8/2019 | 12/6/2019 | Upcoded |
| FCNY | 021092907200 | 10/21/2019 | 11/8/2019 | 12/6/2019 | Upcoded |
| FCNY | 021092910000 | 10/18/2019 | 11/8/2019 | 12/6/2019 | Upcoded |
| FCNY | 021092932400 | 10/17/2019 | 11/8/2019 | 12/6/2019 | Upcoded |
| FCNY | 021092935600 | 10/17/2019 | 11/8/2019 | 12/6/2019 | Upcoded |
| FCNY | 021092941500 | 10/18/2019 | 11/8/2019 | 12/6/2019 | Upcoded |
| FCNY | 021092951800 | 10/21/2019 | 11/8/2019 | 12/6/2019 | Upcoded |
| FCNY | 021092954600 | 10/17/2019 | 11/8/2019 | 12/6/2019 | Upcoded |
| FCNY | 021092965300 | 10/21/2019 | 11/8/2019 | 12/6/2019 | Upcoded |
| FCNY | 021092974400 | 10/21/2019 | 11/8/2019 | 12/6/2019 | Upcoded |
| NYEP | 021092977500 | 10/21/2019 | 11/8/2019 | 12/6/2019 | Upcoded |
| HARP | 021092984200 | 10/21/2019 | 11/8/2019 | 12/6/2019 | Upcoded |
| FCNY | 021092988900 | 10/17/2019 | 11/8/2019 | 12/6/2019 | Upcoded |
| NYEP | 021092990400 | 10/21/2019 | 11/8/2019 | 12/6/2019 | Upcoded |
| FCNY | 021092991700 | 10/17/2019 | 11/8/2019 | 12/6/2019 | Upcoded |
| FCNY | 021092997300 | 10/21/2019 | 11/8/2019 | 12/6/2019 | Upcoded |
| FCNY | 021093003100 | 10/21/2019 | 11/8/2019 | 12/6/2019 | Upcoded |
| FCNY | 021093006100 | 10/17/2019 | 11/8/2019 | 12/6/2019 | Upcoded |
| FCNY | 021093021600 | 10/21/2019 | 11/8/2019 | 12/6/2019 | Upcoded |
| FCNY | 021093026300 | 10/17/2019 | 11/8/2019 | 12/6/2019 | Upcoded |
| NYEP | 021093033000 | 10/21/2019 | 11/8/2019 | 12/6/2019 | Upcoded |
| HARP | 021093042500 | 10/20/2019 | 11/8/2019 | 12/6/2019 | Upcoded |
| FCNY | 021093044000 | 10/20/2019 | 11/8/2019 | 12/6/2019 | Upcoded |
| FCNY | 021093046600 | 10/20/2019 | 11/8/2019 | 12/6/2019 | Upcoded |
| FCNY | 021093050200 | 10/20/2019 | 11/8/2019 | 12/6/2019 | Upcoded |
| HARP | 021093054400 | 10/20/2019 | 11/8/2019 | 12/6/2019 | Upcoded |
| FCNY | 021093057200 | 10/20/2019 | 11/8/2019 | 12/6/2019 | Upcoded |
| FCNY | 021093058600 | 10/20/2019 | 11/8/2019 | 12/6/2019 | Upcoded |
| DUAL | 021093069700 | 10/24/2019 | 11/8/2019 | 12/6/2019 | Upcoded |
| DUAL | 021093071100 | 10/24/2019 | 11/8/2019 | 12/6/2019 | Upcoded |
| DUAL | 021093074200 | 10/21/2019 | 11/8/2019 | 12/6/2019 | Upcoded |
| FMAP | 021093078700 | 10/24/2019 | 11/8/2019 | 12/6/2019 | Upcoded |
| HARP | 021093084000 | 10/21/2019 | 11/8/2019 | 12/6/2019 | Upcoded |
| FCNY | 021093087500 | 10/21/2019 | 11/8/2019 | 12/6/2019 | Upcoded |
| FCNY | 021093095600 | 10/21/2019 | 11/8/2019 | 12/6/2019 | Upcoded |
| FCNY | 021093104200 | 10/18/2019 | 11/8/2019 | 12/6/2019 | Upcoded |
| FCNY | 021093107200 | 10/23/2019 | 11/8/2019 | 12/6/2019 | Upcoded |
| FCNY | 021093108700 | 10/23/2019 | 11/8/2019 | 12/6/2019 | Upcoded |
| FCNY | 021093110000 | 10/23/2019 | 11/8/2019 | 12/6/2019 | Upcoded |
| FCNY | 021093118100 | 10/24/2019 | 11/8/2019 | 12/6/2019 | Upcoded |
| HARP | 021093119300 | 10/24/2019 | 11/8/2019 | 12/6/2019 | Upcoded |
| FCNY | 021093128400 | 10/24/2019 | 11/8/2019 | 12/6/2019 | Upcoded |
| FCNY | 021093131300 | 2/12/2019 | 11/8/2019 | 12/6/2019 | Upcoded |
| FCNY | 021093132500 | 10/19/2019 | 11/8/2019 | 12/6/2019 | Upcoded |
| FCNY | 021093138500 | 10/19/2019 | 11/8/2019 | 12/6/2019 | Upcoded |
| FCNY | 021093140000 | 10/19/2019 | 11/8/2019 | 12/6/2019 | Upcoded |
| FCNY | 021093141200 | 10/19/2019 | 11/8/2019 | 12/6/2019 | Upcoded |
| FCNY | 021093156000 | 10/20/2019 | 11/8/2019 | 12/6/2019 | Upcoded |
| FCNY | 021093157200 | 10/20/2019 | 11/8/2019 | 12/6/2019 | Upcoded |
| HARP | 021093159900 | 10/20/2019 | 11/8/2019 | 12/6/2019 | Upcoded |
| FCNY | 021093162900 | 10/19/2019 | 11/8/2019 | 12/6/2019 | Upcoded |
| FCNY | 021093170000 | 10/20/2019 | 11/8/2019 | 12/6/2019 | Upcoded |
| FCNY | 021093174400 | 10/19/2019 | 11/8/2019 | 12/6/2019 | Upcoded |

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| HARP | 021093177000 | 10/20/2019 | 11/8/2019 | 12/6/2019 | Upcoded |
| FCNY | 021093196300 | 10/19/2019 | 11/8/2019 | 12/6/2019 | Upcoded |
| FCNY | 021093198000 | 10/20/2019 | 11/8/2019 | 12/6/2019 | Upcoded |
| FCNY | 021093200600 | 10/19/2019 | 11/8/2019 | 12/6/2019 | Upcoded |
| FCNY | 021093206300 | 10/19/2019 | 11/8/2019 | 12/6/2019 | Upcoded |
| FCNY | 021093211300 | 10/20/2019 | 11/8/2019 | 12/6/2019 | Upcoded |
| FCNY | 021093212700 | 10/20/2019 | 11/8/2019 | 12/6/2019 | Upcoded |
| FCNY | 021105310800 | 10/20/2019 | 11/11/2019 | 12/6/2019 | Upcoded |
| HARP | 021105314700 | 10/20/2019 | 11/11/2019 | 12/6/2019 | Upcoded |
| HARP | 021105315900 | 10/20/2019 | 11/11/2019 | 12/6/2019 | Upcoded |
| FCNY | 021105318400 | 10/20/2019 | 11/11/2019 | 12/6/2019 | Upcoded |
| FMAP | 021105322300 | 10/23/2019 | 11/11/2019 | 12/6/2019 | Upcoded |
| DUAL | 021105328600 | 10/23/2019 | 11/11/2019 | 12/6/2019 | Upcoded |
| FCNY | 021105341100 | 10/18/2019 | 11/11/2019 | 12/6/2019 | Upcoded |
| FCNY | 021105345200 | 10/18/2019 | 11/11/2019 | 12/6/2019 | Upcoded |
| FCNY | 021105350300 | 10/18/2019 | 11/11/2019 | 12/6/2019 | Upcoded |
| FCNY | 021105353100 | 10/18/2019 | 11/11/2019 | 12/6/2019 | Upcoded |
| FCNY | 021105362300 | 10/19/2019 | 11/11/2019 | 12/6/2019 | Upcoded |
| HARP | 021105379700 | 10/19/2019 | 11/11/2019 | 12/6/2019 | Upcoded |
| FCNY | 021105387400 | 9/8/2019 | 11/11/2019 | 12/6/2019 | Upcoded |
| FCNY | 021105394900 | 10/17/2019 | 11/11/2019 | 12/6/2019 | Upcoded |
| FCNY | 021105403500 | 10/23/2019 | 11/11/2019 | 12/6/2019 | Upcoded |
| FCNY | 021105404700 | 9/28/2019 | 11/11/2019 | 12/6/2019 | Upcoded |
| FCNY | 021105406200 | 9/21/2019 | 11/11/2019 | 12/6/2019 | Upcoded |
| FCNY | 021105428100 | 10/19/2019 | 11/11/2019 | 12/6/2019 | Upcoded |
| NYEP | 021105429300 | 10/19/2019 | 11/11/2019 | 12/6/2019 | Upcoded |
| FCNY | 021105434700 | 10/19/2019 | 11/11/2019 | 12/6/2019 | Upcoded |
| FCNY | 021105445700 | 10/19/2019 | 11/11/2019 | 12/6/2019 | Upcoded |
| FCNY | 021105458100 | 10/22/2019 | 11/11/2019 | 12/6/2019 | Upcoded |
| FCNY | 021105462300 | 10/20/2019 | 11/11/2019 | 12/6/2019 | Upcoded |
| FCNY | 021105463700 | 10/21/2019 | 11/11/2019 | 12/6/2019 | Upcoded |
| DUAL | 021105464900 | 10/23/2019 | 11/11/2019 | 12/6/2019 | Upcoded |
| FCNY | 021105471300 | 10/26/2019 | 11/11/2019 | 12/6/2019 | Upcoded |
| HARP | 021105482100 | 10/23/2019 | 11/11/2019 | 12/6/2019 | Upcoded |
| FCNY | 021105487400 | 10/24/2019 | 11/11/2019 | 12/6/2019 | Upcoded |
| FCNY | 021105489800 | 10/21/2019 | 11/11/2019 | 12/6/2019 | Upcoded |
| FCNY | 021105491400 | 10/21/2019 | 11/11/2019 | 12/6/2019 | Upcoded |
| FCNY | 021105496700 | 10/21/2019 | 11/11/2019 | 12/6/2019 | Upcoded |
| FCNY | 021105499700 | 10/21/2019 | 11/11/2019 | 12/6/2019 | Upcoded |
| FCNY | 021105504000 | 10/21/2019 | 11/11/2019 | 12/6/2019 | Upcoded |
| FCNY | 021105509200 | 10/21/2019 | 11/11/2019 | 12/6/2019 | Upcoded |
| FCNY | 021105513300 | 10/17/2019 | 11/11/2019 | 12/6/2019 | Upcoded |
| FCNY | 021105516200 | 10/17/2019 | 11/11/2019 | 12/6/2019 | Upcoded |
| FCNY | 021105523900 | 10/17/2019 | 11/11/2019 | 12/6/2019 | Upcoded |
| HARP | 021105525500 | 10/17/2019 | 11/11/2019 | 12/6/2019 | Upcoded |
| FCNY | 021105526800 | 10/17/2019 | 11/11/2019 | 12/6/2019 | Upcoded |
| FCNY | 021105528100 | 10/17/2019 | 11/11/2019 | 12/6/2019 | Upcoded |
| FCNY | 021105531000 | 10/17/2019 | 11/11/2019 | 12/6/2019 | Upcoded |
| FCNY | 021105533900 | 10/17/2019 | 11/11/2019 | 12/6/2019 | Upcoded |
| FCNY | 021105536600 | 10/21/2019 | 11/11/2019 | 12/6/2019 | Upcoded |
| FCNY | 021105537800 | 10/17/2019 | 11/11/2019 | 12/6/2019 | Upcoded |
| FCNY | 021105549200 | 10/18/2019 | 11/11/2019 | 12/6/2019 | Upcoded |
| FCNY | 021105553200 | 10/18/2019 | 11/11/2019 | 12/6/2019 | Upcoded |
| FCNY | 021105557400 | 10/18/2019 | 11/11/2019 | 12/6/2019 | Upcoded |

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| NYEP | 021105574800 | 10/19/2019 | 11/11/2019 | 12/6/2019 | Upcoded |
| FCNY | 021105576100 | 10/19/2019 | 11/11/2019 | 12/6/2019 | Upcoded |
| FCNY | 021105577700 | 10/19/2019 | 11/11/2019 | 12/6/2019 | Upcoded |
| FCNY | 021105580400 | 10/18/2019 | 11/11/2019 | 12/6/2019 | Upcoded |
| FCNY | 021105581800 | 10/21/2019 | 11/11/2019 | 12/6/2019 | Upcoded |
| FCNY | 021105592100 | 10/25/2019 | 11/11/2019 | 12/6/2019 | Upcoded |
| FCNY | 021105598700 | 10/25/2019 | 11/11/2019 | 12/6/2019 | Upcoded |
| FCNY | 021105606000 | 10/19/2019 | 11/11/2019 | 12/6/2019 | Upcoded |
| HARP | 021105607300 | 10/25/2019 | 11/11/2019 | 12/6/2019 | Upcoded |
| FCNY | 021105608800 | 10/25/2019 | 11/11/2019 | 12/6/2019 | Upcoded |
| FCNY | 021105615100 | 10/25/2019 | 11/11/2019 | 12/6/2019 | Upcoded |
| DUAL | 021105627400 | 10/18/2019 | 11/11/2019 | 12/6/2019 | Upcoded |
| FCNY | 021105637300 | 10/19/2019 | 11/11/2019 | 12/6/2019 | Upcoded |
| FCNY | 021105638900 | 10/20/2019 | 11/11/2019 | 12/6/2019 | Upcoded |
| FCNY | 021105644800 | 10/20/2019 | 11/11/2019 | 12/6/2019 | Upcoded |
| DUAL | 021105651400 | 10/18/2019 | 11/11/2019 | 12/6/2019 | Upcoded |
| FCNY | 021105654200 | 10/19/2019 | 11/11/2019 | 12/6/2019 | Upcoded |
| DUAL | 021105659300 | 10/29/2019 | 11/11/2019 | 11/22/2019 | Upcoded |
| DUAL | 021105660600 | 10/25/2019 | 11/11/2019 | 12/6/2019 | Upcoded |
| DUAL | 021105662000 | 10/26/2019 | 11/11/2019 | 12/6/2019 | Upcoded |
| FMAP | 021105663200 | 10/27/2019 | 11/11/2019 | 12/6/2019 | Upcoded |
| DUAL | 021105664500 | 10/23/2019 | 11/11/2019 | 12/6/2019 | Upcoded |
| FCNY | 021105667800 | 10/20/2019 | 11/11/2019 | 12/6/2019 | Upcoded |
| FCNY | 021105669000 | 10/24/2019 | 11/11/2019 | 12/6/2019 | Upcoded |
| FCNY | 021105670400 | 10/22/2019 | 11/11/2019 | 12/6/2019 | Upcoded |
| FCNY | 021105671700 | 10/22/2019 | 11/11/2019 | 12/6/2019 | Upcoded |
| FCNY | 021105681700 | 10/24/2019 | 11/11/2019 | 12/6/2019 | Upcoded |
| FCNY | 021105682800 | 10/22/2019 | 11/11/2019 | 12/6/2019 | Upcoded |
| FCNY | 021105684100 | 10/24/2019 | 11/11/2019 | 12/6/2019 | Upcoded |
| FCNY | 021105690800 | 10/24/2019 | 11/11/2019 | 12/6/2019 | Upcoded |
| FCNY | 021105693100 | 10/22/2019 | 11/11/2019 | 12/6/2019 | Upcoded |
| FCNY | 021105696900 | 10/22/2019 | 11/11/2019 | 12/6/2019 | Upcoded |
| FCNY | 021105714100 | 10/24/2019 | 11/11/2019 | 12/6/2019 | Upcoded |
| FCNY | 021105717100 | 10/24/2019 | 11/11/2019 | 12/6/2019 | Upcoded |
| FCNY | 021105719800 | 10/22/2019 | 11/11/2019 | 12/6/2019 | Upcoded |
| FCNY | 021105727800 | 10/24/2019 | 11/11/2019 | 12/6/2019 | Upcoded |
| FCNY | 021105731900 | 10/22/2019 | 11/11/2019 | 12/6/2019 | Upcoded |
| FCNY | 021105733200 | 10/22/2019 | 11/11/2019 | 12/6/2019 | Upcoded |
| FCNY | 021105734700 | 10/22/2019 | 11/11/2019 | 12/6/2019 | Upcoded |
| FCNY | 021105744400 | 10/18/2019 | 11/11/2019 | 12/6/2019 | Upcoded |
| FCNY | 021105747300 | 10/18/2019 | 11/11/2019 | 12/6/2019 | Upcoded |
| FCNY | 021105750100 | 10/18/2019 | 11/11/2019 | 12/6/2019 | Upcoded |
| FCNY | 021105758600 | 10/18/2019 | 11/11/2019 | 12/6/2019 | Upcoded |
| NYEP | 021105760000 | 10/24/2019 | 11/11/2019 | 12/6/2019 | Upcoded |
| FCNY | 021105767900 | 10/18/2019 | 11/11/2019 | 12/6/2019 | Upcoded |
| FCNY | 021105771900 | 10/18/2019 | 11/11/2019 | 12/6/2019 | Upcoded |
| FCNY | 021105775100 | 10/18/2019 | 11/11/2019 | 12/6/2019 | Upcoded |
| FCNY | 021105781900 | 10/18/2019 | 11/11/2019 | 12/6/2019 | Upcoded |
| FMAP | 021105791900 | 10/26/2019 | 11/11/2019 | 12/6/2019 | Upcoded |
| DUAL | 021105797200 | 10/25/2019 | 11/11/2019 | 12/6/2019 | Upcoded |
| DUAL | 021105798700 | 10/25/2019 | 11/11/2019 | 12/6/2019 | Upcoded |
| FCNY | 021105807400 | 10/25/2019 | 11/11/2019 | 12/6/2019 | Upcoded |
| HARP | 021105810200 | 10/25/2019 | 11/11/2019 | 12/6/2019 | Upcoded |
| FCNY | 021105811400 | 10/25/2019 | 11/11/2019 | 12/6/2019 | Upcoded |

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| FCNY | 021105830500 | 10/23/2019 | 11/11/2019 | 12/6/2019 | Upcoded |
| FCNY | 021150028800 | 10/28/2019 | 11/14/2019 | 12/6/2019 | Upcoded |
| FCNY | 021150036400 | 10/28/2019 | 11/14/2019 | 12/6/2019 | Upcoded |
| FCNY | 021150039300 | 10/26/2019 | 11/14/2019 | 12/6/2019 | Upcoded |
| NYEP | 021150051500 | 10/26/2019 | 11/14/2019 | 12/6/2019 | Upcoded |
| HARP | 021150052800 | 10/28/2019 | 11/14/2019 | 12/6/2019 | Upcoded |
| FCNY | 021150061900 | 10/25/2019 | 11/14/2019 | 12/6/2019 | Upcoded |
| FCNY | 021150090200 | 10/25/2019 | 11/14/2019 | 12/6/2019 | Upcoded |
| FCNY | 021150104500 | 10/26/2019 | 11/14/2019 | 12/6/2019 | Upcoded |
| NYEP | 021150108900 | 10/25/2019 | 11/14/2019 | 12/6/2019 | Upcoded |
| FCNY | 021150110400 | 10/25/2019 | 11/14/2019 | 12/6/2019 | Upcoded |
| HARP | 021150111700 | 10/25/2019 | 11/14/2019 | 12/6/2019 | Upcoded |
| FCNY | 021150125700 | 10/30/2019 | 11/14/2019 | 12/6/2019 | Upcoded |
| FCNY | 021150138200 | 10/22/2019 | 11/14/2019 | 12/6/2019 | Upcoded |
| FCNY | 021150139600 | 10/22/2019 | 11/14/2019 | 12/6/2019 | Upcoded |
| FCNY | 021150142200 | 10/22/2019 | 11/14/2019 | 12/6/2019 | Upcoded |
| FCNY | 021150146300 | 10/22/2019 | 11/14/2019 | 12/6/2019 | Upcoded |
| FCNY | 021150150900 | 10/24/2019 | 11/14/2019 | 12/6/2019 | Upcoded |
| FCNY | 021150859000 | 9/16/2019 | 11/14/2019 | 12/6/2019 | Upcoded |
| DUAL | 021150864900 | 10/27/2019 | 11/14/2019 | 11/29/2019 | Upcoded |
| DUAL | 021150867900 | 10/17/2019 | 11/14/2019 | 12/6/2019 | Upcoded |
| FCNY | 021150869300 | 10/19/2019 | 11/14/2019 | 12/6/2019 | Upcoded |
| NYEX | 021150872200 | 9/19/2019 | 11/14/2019 | 12/6/2019 | Upcoded |
| FCNY | 021150875000 | 9/12/2019 | 11/14/2019 | 12/6/2019 | Upcoded |
| NYEP | 021150881200 | 10/23/2019 | 11/14/2019 | 12/6/2019 | Upcoded |
| DUAL | 021150882400 | 10/27/2019 | 11/14/2019 | 12/6/2019 | Upcoded |
| DUAL | 021150885300 | 10/28/2019 | 11/14/2019 | 12/6/2019 | Upcoded |
| DUAL | 021150886900 | 10/28/2019 | 11/14/2019 | 12/6/2019 | Upcoded |
| DUAL | 021150899200 | 10/27/2019 | 11/14/2019 | 12/6/2019 | Upcoded |
| FCNY | 021150913700 | 9/24/2019 | 11/14/2019 | 12/6/2019 | Upcoded |
| DUAL | 021150915200 | 10/16/2019 | 11/14/2019 | 12/6/2019 | Upcoded |
| DUAL | 021150916300 | 10/27/2019 | 11/14/2019 | 12/6/2019 | Upcoded |
| DUAL | 021150921600 | 10/25/2019 | 11/14/2019 | 12/6/2019 | Upcoded |
| DUAL | 021150923200 | 10/24/2019 | 11/14/2019 | 11/29/2019 | Upcoded |
| DUAL | 021150924500 | 10/29/2019 | 11/14/2019 | 12/6/2019 | Upcoded |
| DUAL | 021150928500 | 10/28/2019 | 11/14/2019 | 12/6/2019 | Upcoded |
| DUAL | 021150932400 | 10/26/2019 | 11/14/2019 | 12/6/2019 | Upcoded |
| DUAL | 021150933400 | 10/27/2019 | 11/14/2019 | 11/29/2019 | Upcoded |
| FCNY | 021150939000 | 10/23/2019 | 11/14/2019 | 12/6/2019 | Upcoded |
| HARP | 021150940500 | 10/23/2019 | 11/14/2019 | 12/6/2019 | Upcoded |
| FCNY | 021150942000 | 10/23/2019 | 11/14/2019 | 12/6/2019 | Upcoded |
| FCNY | 021150947200 | 10/22/2019 | 11/14/2019 | 12/6/2019 | Upcoded |
| FCNY | 021150951800 | 10/22/2019 | 11/14/2019 | 12/6/2019 | Upcoded |
| FCNY | 021150961700 | 10/22/2019 | 11/14/2019 | 12/6/2019 | Upcoded |
| FCNY | 021150972000 | 10/22/2019 | 11/14/2019 | 12/6/2019 | Upcoded |
| FCNY | 021150979700 | 10/22/2019 | 11/14/2019 | 12/6/2019 | Upcoded |
| FCNY | 021150983700 | 10/22/2019 | 11/14/2019 | 12/6/2019 | Upcoded |
| DUAL | 021150988400 | 10/30/2019 | 11/14/2019 | 12/6/2019 | Upcoded |
| FCNY | 021150997900 | 10/26/2019 | 11/14/2019 | 12/6/2019 | Upcoded |
| FCNY | 021150999900 | 10/26/2019 | 11/14/2019 | 12/6/2019 | Upcoded |
| FCNY | 021151000900 | 10/23/2019 | 11/14/2019 | 12/6/2019 | Upcoded |
| FCNY | 021151008300 | 10/23/2019 | 11/14/2019 | 12/6/2019 | Upcoded |
| FCNY | 021151009700 | 10/23/2019 | 11/14/2019 | 12/6/2019 | Upcoded |
| FCNY | 021151015200 | 10/26/2019 | 11/14/2019 | 12/6/2019 | Upcoded |

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| FCNY | 021151019500 | 10/23/2019 | 11/14/2019 | 12/6/2019 | Upcoded |
| FCNY | 021151022400 | 10/26/2019 | 11/14/2019 | 12/6/2019 | Upcoded |
| FCNY | 021151023800 | 10/26/2019 | 11/14/2019 | 12/6/2019 | Upcoded |
| FCNY | 021151037600 | 10/16/2019 | 11/14/2019 | 12/6/2019 | Upcoded |
| FCNY | 021151048400 | 10/20/2019 | 11/14/2019 | 12/6/2019 | Upcoded |
| NYEX | 021151052900 | 10/20/2019 | 11/14/2019 | 11/29/2019 | Upcoded |
| NYEP | 021151058100 | 10/20/2019 | 11/14/2019 | 12/6/2019 | Upcoded |
| FCNY | 021151062500 | 10/19/2019 | 11/14/2019 | 12/6/2019 | Upcoded |
| NYEX | 021151079700 | 10/19/2019 | 11/14/2019 | 12/6/2019 | Upcoded |
| FCNY | 021151084000 | 10/19/2019 | 11/14/2019 | 12/6/2019 | Upcoded |
| FCNY | 021151085400 | 10/19/2019 | 11/14/2019 | 12/6/2019 | Upcoded |
| FCNY | 021151088600 | 10/19/2019 | 11/14/2019 | 12/6/2019 | Upcoded |
| FCNY | 021151101200 | 10/22/2019 | 11/14/2019 | 12/6/2019 | Upcoded |
| HARP | 021151102500 | 10/22/2019 | 11/14/2019 | 12/6/2019 | Upcoded |
| FCNY | 021151104200 | 10/22/2019 | 11/14/2019 | 12/6/2019 | Upcoded |
| NYEP | 021151108200 | 10/22/2019 | 11/14/2019 | 12/6/2019 | Upcoded |
| FCNY | 021151109200 | 10/22/2019 | 11/14/2019 | 12/6/2019 | Upcoded |
| NYEP | 021151111900 | 10/21/2019 | 11/14/2019 | 12/6/2019 | Upcoded |
| FCNY | 021151117400 | 10/21/2019 | 11/14/2019 | 12/6/2019 | Upcoded |
| FCNY | 021151120000 | 10/21/2019 | 11/14/2019 | 12/6/2019 | Upcoded |
| FCNY | 021151129000 | 10/22/2019 | 11/14/2019 | 12/6/2019 | Upcoded |
| FCNY | 021151130400 | 10/22/2019 | 11/14/2019 | 12/6/2019 | Upcoded |
| FCNY | 021151134200 | 10/21/2019 | 11/14/2019 | 12/6/2019 | Upcoded |
| FCNY | 021151146500 | 10/22/2019 | 11/14/2019 | 12/6/2019 | Upcoded |
| FCNY | 021151147800 | 10/21/2019 | 11/14/2019 | 12/6/2019 | Upcoded |
| FCNY | 021151149200 | 10/21/2019 | 11/14/2019 | 12/6/2019 | Upcoded |
| FCNY | 021151150700 | 10/21/2019 | 11/14/2019 | 12/6/2019 | Upcoded |
| FCNY | 021151157700 | 10/20/2019 | 11/14/2019 | 12/6/2019 | Upcoded |
| FCNY | 021151159100 | 10/20/2019 | 11/14/2019 | 12/6/2019 | Upcoded |
| FCNY | 021151160500 | 10/20/2019 | 11/14/2019 | 12/6/2019 | Upcoded |
| FCNY | 021151164900 | 10/20/2019 | 11/14/2019 | 12/6/2019 | Upcoded |
| FCNY | 021151167500 | 10/24/2019 | 11/14/2019 | 12/6/2019 | Upcoded |
| FCNY | 021151173100 | 10/24/2019 | 11/14/2019 | 12/6/2019 | Upcoded |
| FCNY | 021151174400 | 10/23/2019 | 11/14/2019 | 12/6/2019 | Upcoded |
| HARP | 021151178400 | 10/23/2019 | 11/14/2019 | 12/6/2019 | Upcoded |
| FCNY | 021151182300 | 10/24/2019 | 11/14/2019 | 12/6/2019 | Upcoded |
| FCNY | 021151186400 | 10/24/2019 | 11/14/2019 | 12/6/2019 | Upcoded |
| FCNY | 021151187800 | 10/24/2019 | 11/14/2019 | 12/6/2019 | Upcoded |
| HARP | 021151189300 | 10/17/2019 | 11/14/2019 | 12/6/2019 | Upcoded |
| HARP | 021151190900 | 10/24/2019 | 11/14/2019 | 12/6/2019 | Upcoded |
| FCNY | 021151197300 | 10/24/2019 | 11/14/2019 | 12/6/2019 | Upcoded |
| FCNY | 021151198900 | 10/24/2019 | 11/14/2019 | 12/6/2019 | Upcoded |
| FCNY | 021151205700 | 10/14/2019 | 11/14/2019 | 12/6/2019 | Upcoded |
| HARP | 021151207300 | 10/24/2019 | 11/14/2019 | 12/6/2019 | Upcoded |
| FCNY | 021151231800 | 10/29/2019 | 11/14/2019 | 12/6/2019 | Upcoded |
| FCNY | 021151234600 | 10/29/2019 | 11/14/2019 | 12/6/2019 | Upcoded |
| FCNY | 021151235900 | 10/29/2019 | 11/14/2019 | 12/6/2019 | Upcoded |
| FCNY | 021151239800 | 10/27/2019 | 11/14/2019 | 12/6/2019 | Upcoded |
| FCNY | 021151242600 | 10/25/2019 | 11/14/2019 | 12/6/2019 | Upcoded |
| FCNY | 021151246600 | 10/29/2019 | 11/14/2019 | 12/6/2019 | Upcoded |
| FCNY | 021151249300 | 10/27/2019 | 11/14/2019 | 12/6/2019 | Upcoded |
| FCNY | 021151259900 | 10/29/2019 | 11/14/2019 | 12/6/2019 | Upcoded |
| HARP | 021151266500 | 10/27/2019 | 11/14/2019 | 12/6/2019 | Upcoded |
| FCNY | 021151269000 | 10/27/2019 | 11/14/2019 | 12/6/2019 | Upcoded |

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| FCNY | 021151270600 | 10/26/2019 | 11/14/2019 | 12/6/2019 | Upcoded |
| FCNY | 021151275700 | 10/27/2019 | 11/14/2019 | 12/6/2019 | Upcoded |
| FCNY | 021151300500 | 10/26/2019 | 11/14/2019 | 12/6/2019 | Upcoded |
| FCNY | 021151307700 | 10/22/2019 | 11/14/2019 | 12/6/2019 | Upcoded |
| FCNY | 021151310500 | 10/22/2019 | 11/14/2019 | 12/6/2019 | Upcoded |
| HARP | 021151316000 | 10/26/2019 | 11/14/2019 | 12/6/2019 | Upcoded |
| FCNY | 021151318800 | 10/26/2019 | 11/14/2019 | 12/6/2019 | Upcoded |
| FCNY | 021151323200 | 10/23/2019 | 11/14/2019 | 12/6/2019 | Upcoded |
| HARP | 021151331000 | 10/22/2019 | 11/14/2019 | 12/6/2019 | Upcoded |
| FCNY | 021151341800 | 10/26/2019 | 11/14/2019 | 12/6/2019 | Upcoded |
| HARP | 021151349200 | 10/22/2019 | 11/14/2019 | 12/6/2019 | Upcoded |
| FCNY | 021151350900 | 10/22/2019 | 11/14/2019 | 12/6/2019 | Upcoded |
| FCNY | 021151352400 | 10/22/2019 | 11/14/2019 | 12/6/2019 | Upcoded |
| FCNY | 021151356500 | 10/22/2019 | 11/14/2019 | 12/6/2019 | Upcoded |
| FCNY | 021151359400 | 10/22/2019 | 11/14/2019 | 12/6/2019 | Upcoded |
| FCNY | 021151378500 | 10/23/2019 | 11/14/2019 | 12/6/2019 | Upcoded |
| FCNY | 021151387400 | 10/23/2019 | 11/14/2019 | 12/6/2019 | Upcoded |
| HARP | 021151395300 | 10/23/2019 | 11/14/2019 | 12/6/2019 | Upcoded |
| NYEP | 021151397800 | 10/23/2019 | 11/14/2019 | 12/6/2019 | Upcoded |
| FCNY | 021151404500 | 10/23/2019 | 11/14/2019 | 12/6/2019 | Upcoded |
| FCNY | 021151430200 | 10/28/2019 | 11/14/2019 | 12/6/2019 | Upcoded |
| FCNY | 021151431600 | 10/28/2019 | 11/14/2019 | 12/6/2019 | Upcoded |
| NYEP | 021151434400 | 10/28/2019 | 11/14/2019 | 12/6/2019 | Upcoded |
| FCNY | 021151438600 | 10/28/2019 | 11/14/2019 | 12/6/2019 | Upcoded |
| FCNY | 021151449700 | 10/25/2019 | 11/14/2019 | 12/6/2019 | Upcoded |
| FCNY | 021151451100 | 10/26/2019 | 11/14/2019 | 12/6/2019 | Upcoded |
| FCNY | 021152657300 | 6/30/2019 | 11/12/2019 | 12/20/2019 | Upcoded |
| FCNY | 021159053000 | 10/27/2019 | 11/15/2019 | 12/13/2019 | Upcoded |
| FCNY | 021159054400 | 10/27/2019 | 11/15/2019 | 12/13/2019 | Upcoded |
| FCNY | 021159057200 | 10/27/2019 | 11/15/2019 | 12/13/2019 | Upcoded |
| FCNY | 021159061400 | 10/27/2019 | 11/15/2019 | 12/13/2019 | Upcoded |
| FCNY | 021159062700 | 10/27/2019 | 11/15/2019 | 12/13/2019 | Upcoded |
| FCNY | 021159066500 | 10/27/2019 | 11/15/2019 | 12/13/2019 | Upcoded |
| FCNY | 021159069600 | 10/27/2019 | 11/15/2019 | 12/13/2019 | Upcoded |
| FCNY | 021159072100 | 10/27/2019 | 11/15/2019 | 12/13/2019 | Upcoded |
| FCNY | 021159074900 | 10/27/2019 | 11/15/2019 | 12/13/2019 | Upcoded |
| HARP | 021159081400 | 10/27/2019 | 11/15/2019 | 12/13/2019 | Upcoded |
| FCNY | 021159084300 | 10/27/2019 | 11/15/2019 | 12/13/2019 | Upcoded |
| FCNY | 021159088600 | 10/18/2019 | 11/15/2019 | 12/13/2019 | Upcoded |
| DUAL | 021159094100 | 10/28/2019 | 11/15/2019 | 11/29/2019 | Upcoded |
| DUAL | 021159095400 | 10/5/2019 | 11/15/2019 | 12/13/2019 | Upcoded |
| DUAL | 021159097100 | 10/19/2019 | 11/15/2019 | 12/13/2019 | Upcoded |
| FCNY | 021159100100 | 10/21/2019 | 11/15/2019 | 12/13/2019 | Upcoded |
| FCNY | 021159104300 | 10/24/2019 | 11/15/2019 | 12/13/2019 | Upcoded |
| NYEX | 021159105900 | 10/25/2019 | 11/15/2019 | 12/13/2019 | Upcoded |
| FCNY | 021159107500 | 10/25/2019 | 11/15/2019 | 12/13/2019 | Upcoded |
| FCNY | 021159113400 | 10/23/2019 | 11/15/2019 | 12/13/2019 | Upcoded |
| FCNY | 021159115000 | 10/24/2019 | 11/15/2019 | 12/13/2019 | Upcoded |
| FCNY | 021159121000 | 10/23/2019 | 11/15/2019 | 12/13/2019 | Upcoded |
| FCNY | 021159122100 | 10/25/2019 | 11/15/2019 | 12/13/2019 | Upcoded |
| FCNY | 021159124900 | 10/25/2019 | 11/15/2019 | 12/13/2019 | Upcoded |
| NYEP | 021159126400 | 10/23/2019 | 11/15/2019 | 12/13/2019 | Upcoded |
| FCNY | 021159127700 | 10/23/2019 | 11/15/2019 | 12/13/2019 | Upcoded |
| NYEP | 021159131200 | 10/23/2019 | 11/15/2019 | 12/13/2019 | Upcoded |

TeamHealth claims identified as being upcoded

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| FCNY | 021159134100 | 10/23/2019 | 11/15/2019 | 12/13/2019 | Upcoded |
| FCNY | 021159138200 | 10/23/2019 | 11/15/2019 | 12/13/2019 | Upcoded |
| FCNY | 021159150800 | 10/25/2019 | 11/15/2019 | 12/13/2019 | Upcoded |
| FCNY | 021159168700 | 10/23/2019 | 11/15/2019 | 12/13/2019 | Upcoded |
| FCNY | 021159174200 | 10/23/2019 | 11/15/2019 | 12/13/2019 | Upcoded |
| FCNY | 021159176900 | 10/24/2019 | 11/15/2019 | 12/13/2019 | Upcoded |
| FCNY | 021159191100 | 10/25/2019 | 11/15/2019 | 12/13/2019 | Upcoded |
| FCNY | 021159197000 | 10/25/2019 | 11/15/2019 | 12/13/2019 | Upcoded |
| FCNY | 021159205400 | 10/28/2019 | 11/15/2019 | 12/13/2019 | Upcoded |
| HARP | 021159208400 | 10/28/2019 | 11/15/2019 | 12/13/2019 | Upcoded |
| FCNY | 021159210900 | 10/24/2019 | 11/15/2019 | 12/13/2019 | Upcoded |
| NYEP | 021159230600 | 10/27/2019 | 11/15/2019 | 12/13/2019 | Upcoded |
| FCNY | 021159239200 | 10/26/2019 | 11/15/2019 | 12/13/2019 | Upcoded |
| FCNY | 021159247300 | 10/22/2019 | 11/15/2019 | 12/13/2019 | Upcoded |
| HARP | 021159251400 | 10/22/2019 | 11/15/2019 | 12/13/2019 | Upcoded |
| FCNY | 021159257200 | 10/25/2019 | 11/15/2019 | 12/13/2019 | Upcoded |
| NYEX | 021159259800 | 10/25/2019 | 11/15/2019 | 12/13/2019 | Upcoded |
| FCNY | 021159264100 | 10/28/2019 | 11/15/2019 | 12/13/2019 | Upcoded |
| FCNY | 021159267200 | 10/28/2019 | 11/15/2019 | 12/13/2019 | Upcoded |
| FCNY | 021159272500 | 10/28/2019 | 11/15/2019 | 12/13/2019 | Upcoded |
| FCNY | 021159273800 | 10/28/2019 | 11/15/2019 | 12/13/2019 | Upcoded |
| FCNY | 021159276300 | 10/28/2019 | 11/15/2019 | 12/13/2019 | Upcoded |
| FCNY | 021159287200 | 10/28/2019 | 11/15/2019 | 12/13/2019 | Upcoded |
| FCNY | 021159294200 | 10/28/2019 | 11/15/2019 | 12/13/2019 | Upcoded |
| FCNY | 021159308100 | 10/27/2019 | 11/15/2019 | 12/13/2019 | Upcoded |
| FCNY | 021159312500 | 10/27/2019 | 11/15/2019 | 12/13/2019 | Upcoded |
| FCNY | 021159317200 | 10/27/2019 | 11/15/2019 | 12/13/2019 | Upcoded |
| FCNY | 021159318400 | 10/27/2019 | 11/15/2019 | 12/13/2019 | Upcoded |
| FCNY | 021159324100 | 10/27/2019 | 11/15/2019 | 12/13/2019 | Upcoded |
| FCNY | 021159332700 | 10/27/2019 | 11/15/2019 | 12/13/2019 | Upcoded |
| FCNY | 021159361900 | 10/28/2019 | 11/15/2019 | 12/13/2019 | Upcoded |
| NYEP | 021159364800 | 10/25/2019 | 11/15/2019 | 12/13/2019 | Upcoded |
| FCNY | 021159366100 | 10/13/2019 | 11/15/2019 | 12/13/2019 | Upcoded |
| HARP | 021159379400 | 10/28/2019 | 11/15/2019 | 12/13/2019 | Upcoded |
| FCNY | 021159384000 | 10/31/2019 | 11/15/2019 | 12/13/2019 | Upcoded |
| FCNY | 021159386700 | 10/31/2019 | 11/15/2019 | 12/13/2019 | Upcoded |
| FCNY | 021159393600 | 11/1/2019 | 11/15/2019 | 12/13/2019 | Upcoded |
| HARP | 021159402200 | 10/29/2019 | 11/15/2019 | 12/13/2019 | Upcoded |
| FCNY | 021159407300 | 10/27/2019 | 11/15/2019 | 12/13/2019 | Upcoded |
| FCNY | 021159414900 | 10/29/2019 | 11/15/2019 | 12/13/2019 | Upcoded |
| FCNY | 021159416200 | 10/29/2019 | 11/15/2019 | 12/13/2019 | Upcoded |
| FCNY | 021159417800 | 10/27/2019 | 11/15/2019 | 12/13/2019 | Upcoded |
| FCNY | 021159419600 | 10/29/2019 | 11/15/2019 | 12/13/2019 | Upcoded |
| FMAP | 021159426400 | 11/4/2019 | 11/15/2019 | 12/13/2019 | Upcoded |
| FCNY | 021159430900 | 10/25/2019 | 11/15/2019 | 12/13/2019 | Upcoded |
| FCNY | 021159433900 | 10/27/2019 | 11/15/2019 | 12/13/2019 | Upcoded |
| HARP | 021159435500 | 10/24/2019 | 11/15/2019 | 12/13/2019 | Upcoded |
| HARP | 021159447800 | 10/25/2019 | 11/15/2019 | 12/13/2019 | Upcoded |
| FCNY | 021159456700 | 10/24/2019 | 11/15/2019 | 12/13/2019 | Upcoded |
| FCNY | 021159467300 | 10/25/2019 | 11/15/2019 | 12/13/2019 | Upcoded |
| FCNY | 021159468600 | 10/25/2019 | 11/15/2019 | 12/13/2019 | Upcoded |
| NYEP | 021159472800 | 10/25/2019 | 11/15/2019 | 12/13/2019 | Upcoded |
| FCNY | 021159481300 | 10/24/2019 | 11/15/2019 | 12/13/2019 | Upcoded |
| FCNY | 021159497400 | 10/25/2019 | 11/15/2019 | 12/13/2019 | Upcoded |

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| HARP | 021159503400 | 10/25/2019 | 11/15/2019 | 12/13/2019 | Upcoded |
| FCNY | 021159513700 | 10/27/2019 | 11/15/2019 | 12/13/2019 | Upcoded |
| FCNY | 021159516800 | 10/27/2019 | 11/15/2019 | 12/13/2019 | Upcoded |
| NYEX | 021159519400 | 10/28/2019 | 11/15/2019 | 11/29/2019 | Upcoded |
| FCNY | 021159522600 | 10/28/2019 | 11/15/2019 | 12/13/2019 | Upcoded |
| FCNY | 021159528500 | 10/28/2019 | 11/15/2019 | 12/13/2019 | Upcoded |
| FCNY | 021159530000 | 10/29/2019 | 11/15/2019 | 12/13/2019 | Upcoded |
| FCNY | 021159531500 | 10/28/2019 | 11/15/2019 | 12/13/2019 | Upcoded |
| FCNY | 021159532600 | 10/29/2019 | 11/15/2019 | 12/13/2019 | Upcoded |
| HARP | 021159534000 | 10/28/2019 | 11/15/2019 | 12/13/2019 | Upcoded |
| FCNY | 021159538200 | 10/29/2019 | 11/15/2019 | 12/13/2019 | Upcoded |
| FCNY | 021159539300 | 10/29/2019 | 11/15/2019 | 12/13/2019 | Upcoded |
| HARP | 021159544700 | 10/28/2019 | 11/15/2019 | 12/13/2019 | Upcoded |
| HARP | 021159547000 | 10/28/2019 | 11/15/2019 | 12/13/2019 | Upcoded |
| FCNY | 021159548400 | 10/28/2019 | 11/15/2019 | 12/13/2019 | Upcoded |
| FCNY | 021159551400 | 10/29/2019 | 11/15/2019 | 12/13/2019 | Upcoded |
| FCNY | 021159556900 | 10/29/2019 | 11/15/2019 | 12/13/2019 | Upcoded |
| FCNY | 021159558500 | 10/28/2019 | 11/15/2019 | 12/13/2019 | Upcoded |
| NYEP | 021159564100 | 10/29/2019 | 11/15/2019 | 12/13/2019 | Upcoded |
| HARP | 021159590700 | 10/26/2019 | 11/15/2019 | 12/13/2019 | Upcoded |
| FCNY | 021159592100 | 10/26/2019 | 11/15/2019 | 12/13/2019 | Upcoded |
| FCNY | 021159593700 | 10/26/2019 | 11/15/2019 | 12/13/2019 | Upcoded |
| HARP | 021159594900 | 10/26/2019 | 11/15/2019 | 12/13/2019 | Upcoded |
| HARP | 021159610100 | 11/2/2019 | 11/15/2019 | 12/13/2019 | Upcoded |
| FCNY | 021159617400 | 11/2/2019 | 11/15/2019 | 12/13/2019 | Upcoded |
| FCNY | 021159620100 | 11/2/2019 | 11/15/2019 | 12/13/2019 | Upcoded |
| FCNY | 021159622700 | 11/2/2019 | 11/15/2019 | 12/13/2019 | Upcoded |
| FMAP | 021177436500 | 11/2/2019 | 11/18/2019 | 12/13/2019 | Upcoded |
| FMAP | 021177437700 | 11/3/2019 | 11/18/2019 | 12/13/2019 | Upcoded |
| FCNY | 021177451400 | 10/30/2019 | 11/18/2019 | 12/13/2019 | Upcoded |
| HARP | 021177452800 | 10/30/2019 | 11/18/2019 | 12/13/2019 | Upcoded |
| FCNY | 021177460400 | 10/30/2019 | 11/18/2019 | 12/13/2019 | Upcoded |
| NYEP | 021177467500 | 10/30/2019 | 11/18/2019 | 12/13/2019 | Upcoded |
| NYEX | 021177478500 | 10/29/2019 | 11/18/2019 | 12/13/2019 | Upcoded |
| FCNY | 021177482600 | 10/29/2019 | 11/18/2019 | 12/13/2019 | Upcoded |
| FCNY | 021177484000 | 10/29/2019 | 11/18/2019 | 12/13/2019 | Upcoded |
| HARP | 021177493700 | 10/29/2019 | 11/18/2019 | 12/13/2019 | Upcoded |
| FCNY | 021177498800 | 10/29/2019 | 11/18/2019 | 12/13/2019 | Upcoded |
| FCNY | 021177508700 | 10/26/2019 | 11/18/2019 | 12/13/2019 | Upcoded |
| HARP | 021177511400 | 10/26/2019 | 11/18/2019 | 12/13/2019 | Upcoded |
| FCNY | 021177512800 | 10/26/2019 | 11/18/2019 | 12/13/2019 | Upcoded |
| FCNY | 021177515700 | 10/26/2019 | 11/18/2019 | 12/13/2019 | Upcoded |
| FCNY | 021177518600 | 10/26/2019 | 11/18/2019 | 12/13/2019 | Upcoded |
| FCNY | 021177519900 | 10/26/2019 | 11/18/2019 | 12/13/2019 | Upcoded |
| FCNY | 021177524000 | 10/26/2019 | 11/18/2019 | 12/13/2019 | Upcoded |
| HARP | 021177538000 | 10/27/2019 | 11/18/2019 | 12/13/2019 | Upcoded |
| FCNY | 021177540900 | 10/27/2019 | 11/18/2019 | 12/13/2019 | Upcoded |
| FCNY | 021177550400 | 10/27/2019 | 11/18/2019 | 12/13/2019 | Upcoded |
| FCNY | 021177561600 | 10/27/2019 | 11/18/2019 | 12/13/2019 | Upcoded |
| FCNY | 021177562800 | 10/22/2019 | 11/18/2019 | 12/13/2019 | Upcoded |
| HARP | 021177564400 | 10/23/2019 | 11/18/2019 | 12/13/2019 | Upcoded |
| HARP | 021177567500 | 10/15/2019 | 11/18/2019 | 12/13/2019 | Upcoded |
| NYEP | 021177570800 | 10/23/2019 | 11/18/2019 | 12/13/2019 | Upcoded |
| FCNY | 021177572100 | 10/25/2019 | 11/18/2019 | 12/13/2019 | Upcoded |

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| FCNY | 021177581000 | 10/25/2019 | 11/18/2019 | 12/13/2019 | Upcoded |
| FCNY | 021177582100 | 10/25/2019 | 11/18/2019 | 12/13/2019 | Upcoded |
| FCNY | 021177584000 | 10/19/2019 | 11/18/2019 | 12/13/2019 | Upcoded |
| FCNY | 021177587100 | 10/21/2019 | 11/18/2019 | 12/13/2019 | Upcoded |
| NYEP | 021177589800 | 11/1/2019 | 11/18/2019 | 12/13/2019 | Upcoded |
| FCNY | 021177593800 | 11/1/2019 | 11/18/2019 | 12/13/2019 | Upcoded |
| FCNY | 021177635700 | 10/29/2019 | 11/18/2019 | 12/13/2019 | Upcoded |
| FCNY | 021177637000 | 10/29/2019 | 11/18/2019 | 12/13/2019 | Upcoded |
| HARP | 021177638800 | 10/29/2019 | 11/18/2019 | 12/13/2019 | Upcoded |
| FCNY | 021177647000 | 10/23/2019 | 11/18/2019 | 12/13/2019 | Upcoded |
| FCNY | 021177657000 | 10/29/2019 | 11/18/2019 | 12/13/2019 | Upcoded |
| FCNY | 021177665100 | 10/30/2019 | 11/18/2019 | 12/13/2019 | Upcoded |
| FMAP | 021177666900 | 10/31/2019 | 11/18/2019 | 12/13/2019 | Upcoded |
| FCNY | 021177671700 | 10/10/2019 | 11/18/2019 | 12/13/2019 | Upcoded |
| FCNY | 021177677800 | 11/2/2019 | 11/18/2019 | 12/13/2019 | Upcoded |
| FCNY | 021177679300 | 9/22/2019 | 11/18/2019 | 12/13/2019 | Upcoded |
| NYEP | 021177682200 | 10/31/2019 | 11/18/2019 | 12/13/2019 | Upcoded |
| FCNY | 021177688900 | 10/31/2019 | 11/18/2019 | 12/13/2019 | Upcoded |
| FCNY | 021177691300 | 10/15/2019 | 11/18/2019 | 12/13/2019 | Upcoded |
| HARP | 021177692600 | 10/31/2019 | 11/18/2019 | 12/13/2019 | Upcoded |
| FCNY | 021177703400 | 10/31/2019 | 11/18/2019 | 12/13/2019 | Upcoded |
| FCNY | 021184852800 | 10/18/2019 | 11/19/2019 | 12/13/2019 | Upcoded |
| FCNY | 021184854400 | 10/28/2019 | 11/19/2019 | 12/13/2019 | Upcoded |
| FCNY | 021184855800 | 10/28/2019 | 11/19/2019 | 12/13/2019 | Upcoded |
| HARP | 021184857300 | 10/28/2019 | 11/19/2019 | 12/13/2019 | Upcoded |
| FCNY | 021184861700 | 10/28/2019 | 11/19/2019 | 12/13/2019 | Upcoded |
| FCNY | 021184864600 | 10/28/2019 | 11/19/2019 | 12/13/2019 | Upcoded |
| FCNY | 021184871200 | 10/28/2019 | 11/19/2019 | 12/13/2019 | Upcoded |
| FCNY | 021184875200 | 10/28/2019 | 11/19/2019 | 12/13/2019 | Upcoded |
| FCNY | 021184879500 | 10/28/2019 | 11/19/2019 | 12/13/2019 | Upcoded |
| FCNY | 021184880700 | 10/28/2019 | 11/19/2019 | 12/13/2019 | Upcoded |
| FCNY | 021184885300 | 10/28/2019 | 11/19/2019 | 12/13/2019 | Upcoded |
| FCNY | 021184888700 | 10/22/2019 | 11/19/2019 | 12/13/2019 | Upcoded |
| FCNY | 021184892500 | 11/3/2019 | 11/19/2019 | 12/13/2019 | Upcoded |
| DUAL | 021184899500 | 11/5/2019 | 11/19/2019 | 12/13/2019 | Upcoded |
| DUAL | 021184902500 | 10/23/2019 | 11/19/2019 | 12/13/2019 | Upcoded |
| HARP | 021184906400 | 10/24/2019 | 11/19/2019 | 12/13/2019 | Upcoded |
| FCNY | 021184907900 | 10/29/2019 | 11/19/2019 | 12/13/2019 | Upcoded |
| FCNY | 021184909300 | 10/29/2019 | 11/19/2019 | 12/13/2019 | Upcoded |
| FCNY | 021184915300 | 10/29/2019 | 11/19/2019 | 12/13/2019 | Upcoded |
| NYEP | 021184925100 | 10/24/2019 | 11/19/2019 | 12/13/2019 | Upcoded |
| FCNY | 021184926200 | 10/29/2019 | 11/19/2019 | 12/13/2019 | Upcoded |
| FCNY | 021184931700 | 10/29/2019 | 11/19/2019 | 12/13/2019 | Upcoded |
| FCNY | 021184943700 | 11/1/2019 | 11/19/2019 | 12/13/2019 | Upcoded |
| DUAL | 021184950100 | 10/30/2019 | 11/19/2019 | 12/13/2019 | Upcoded |
| FCNY | 021184951100 | 11/1/2019 | 11/19/2019 | 12/13/2019 | Upcoded |
| NYEP | 021184954000 | 11/1/2019 | 11/19/2019 | 12/13/2019 | Upcoded |
| FCNY | 021184960600 | 11/1/2019 | 11/19/2019 | 12/13/2019 | Upcoded |
| FCNY | 021184965900 | 10/30/2019 | 11/19/2019 | 12/13/2019 | Upcoded |
| HARP | 021184970000 | 7/27/2019 | 11/19/2019 | 12/13/2019 | Upcoded |
| HARP | 021184980100 | 10/30/2019 | 11/19/2019 | 12/13/2019 | Upcoded |
| FCNY | 021184981500 | 10/27/2019 | 11/19/2019 | 12/13/2019 | Upcoded |
| FCNY | 021184983100 | 10/30/2019 | 11/19/2019 | 12/13/2019 | Upcoded |
| FCNY | 021184989000 | 10/29/2019 | 11/19/2019 | 12/13/2019 | Upcoded |

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| NYEP | 021184996100 | 10/29/2019 | 11/19/2019 | 12/13/2019 | Upcoded |
| FCNY | 021184999200 | 10/26/2019 | 11/19/2019 | 12/13/2019 | Upcoded |
| FCNY | 021185000900 | 10/26/2019 | 11/19/2019 | 12/13/2019 | Upcoded |
| FCNY | 021185002200 | 10/26/2019 | 11/19/2019 | 12/13/2019 | Upcoded |
| FCNY | 021185003700 | 10/26/2019 | 11/19/2019 | 12/13/2019 | Upcoded |
| FCNY | 021185007000 | 10/27/2019 | 11/19/2019 | 12/13/2019 | Upcoded |
| FCNY | 021185016000 | 10/30/2019 | 11/19/2019 | 12/13/2019 | Upcoded |
| FCNY | 021185018800 | 10/29/2019 | 11/19/2019 | 12/13/2019 | Upcoded |
| FCNY | 021185021900 | 7/24/2019 | 11/19/2019 | 12/13/2019 | Upcoded |
| DUAL | 021185027400 | 10/29/2019 | 11/19/2019 | 12/13/2019 | Upcoded |
| HARP | 021185033000 | 10/26/2019 | 11/19/2019 | 12/13/2019 | Upcoded |
| FCNY | 021185037500 | 10/26/2019 | 11/19/2019 | 12/13/2019 | Upcoded |
| FCNY | 021185038600 | 10/30/2019 | 11/19/2019 | 12/13/2019 | Upcoded |
| FCNY | 021185040300 | 10/30/2019 | 11/19/2019 | 12/13/2019 | Upcoded |
| FCNY | 021185041600 | 10/30/2019 | 11/19/2019 | 12/13/2019 | Upcoded |
| FCNY | 021185042700 | 10/30/2019 | 11/19/2019 | 12/13/2019 | Upcoded |
| HARP | 021185044200 | 10/30/2019 | 11/19/2019 | 12/13/2019 | Upcoded |
| FCNY | 021185048200 | 10/30/2019 | 11/19/2019 | 12/13/2019 | Upcoded |
| FCNY | 021185057700 | 10/31/2019 | 11/19/2019 | 12/13/2019 | Upcoded |
| FCNY | 021185064500 | 10/30/2019 | 11/19/2019 | 12/13/2019 | Upcoded |
| HARP | 021185067100 | 10/31/2019 | 11/19/2019 | 12/13/2019 | Upcoded |
| FCNY | 021185075300 | 10/31/2019 | 11/19/2019 | 12/13/2019 | Upcoded |
| DUAL | 021185081100 | 11/4/2019 | 11/19/2019 | 12/13/2019 | Upcoded |
| FCNY | 021185110900 | 10/30/2019 | 11/19/2019 | 12/13/2019 | Upcoded |
| FCNY | 021185112200 | 10/30/2019 | 11/19/2019 | 12/13/2019 | Upcoded |
| FCNY | 021185113600 | 10/30/2019 | 11/19/2019 | 12/13/2019 | Upcoded |
| FCNY | 021185116300 | 10/30/2019 | 11/19/2019 | 12/13/2019 | Upcoded |
| FCNY | 021185119100 | 10/30/2019 | 11/19/2019 | 12/13/2019 | Upcoded |
| FCNY | 021185120800 | 10/30/2019 | 11/19/2019 | 12/13/2019 | Upcoded |
| FCNY | 021185123600 | 10/27/2019 | 11/19/2019 | 12/13/2019 | Upcoded |
| FCNY | 021185125200 | 10/7/2019 | 11/19/2019 | 12/13/2019 | Upcoded |
| DUAL | 021185127900 | 11/2/2019 | 11/19/2019 | 12/13/2019 | Upcoded |
| FMAP | 021185129400 | 11/2/2019 | 11/19/2019 | 12/13/2019 | Upcoded |
| FCNY | 021185135200 | 10/19/2019 | 11/19/2019 | 12/13/2019 | Upcoded |
| FCNY | 021185136500 | 11/2/2019 | 11/19/2019 | 12/13/2019 | Upcoded |
| FCNY | 021185143300 | 11/2/2019 | 11/19/2019 | 12/13/2019 | Upcoded |
| FCNY | 021185155300 | 11/4/2019 | 11/19/2019 | 12/13/2019 | Upcoded |
| FCNY | 021185163000 | 11/4/2019 | 11/19/2019 | 12/13/2019 | Upcoded |
| FCNY | 021185178800 | 10/30/2019 | 11/19/2019 | 12/13/2019 | Upcoded |
| FCNY | 021185181800 | 10/30/2019 | 11/19/2019 | 12/13/2019 | Upcoded |
| FCNY | 021185183600 | 10/30/2019 | 11/19/2019 | 12/13/2019 | Upcoded |
| FCNY | 021185186400 | 10/30/2019 | 11/19/2019 | 12/13/2019 | Upcoded |
| FCNY | 021185189300 | 10/30/2019 | 11/19/2019 | 12/13/2019 | Upcoded |
| HARP | 021185192200 | 10/30/2019 | 11/19/2019 | 12/13/2019 | Upcoded |
| FCNY | 021185201000 | 10/30/2019 | 11/19/2019 | 12/13/2019 | Upcoded |
| FCNY | 021185210900 | 10/30/2019 | 11/19/2019 | 12/13/2019 | Upcoded |
| FCNY | 021199193000 | 11/1/2019 | 11/20/2019 | 12/13/2019 | Upcoded |
| FCNY | 021199197500 | 11/1/2019 | 11/20/2019 | 12/13/2019 | Upcoded |
| HARP | 021199200500 | 11/1/2019 | 11/20/2019 | 12/13/2019 | Upcoded |
| FCNY | 021199201800 | 11/1/2019 | 11/20/2019 | 12/13/2019 | Upcoded |
| FCNY | 021199204800 | 11/1/2019 | 11/20/2019 | 12/13/2019 | Upcoded |
| FCNY | 021199206700 | 11/1/2019 | 11/20/2019 | 12/13/2019 | Upcoded |
| DUAL | 021199219600 | 11/4/2019 | 11/20/2019 | 12/13/2019 | Upcoded |
| FCNY | 021200131100 | 10/31/2019 | 11/20/2019 | 12/13/2019 | Upcoded |

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| FCNY | 021200136800 | 11/2/2019 | 11/20/2019 | 12/13/2019 | Upcoded |
| FCNY | 021200142700 | 11/2/2019 | 11/20/2019 | 12/13/2019 | Upcoded |
| FCNY | 021200144100 | 11/2/2019 | 11/20/2019 | 12/13/2019 | Upcoded |
| FCNY | 021200154500 | 11/3/2019 | 11/20/2019 | 12/13/2019 | Upcoded |
| FCNY | 021200158700 | 11/3/2019 | 11/20/2019 | 12/13/2019 | Upcoded |
| FCNY | 021200164300 | 11/2/2019 | 11/20/2019 | 12/13/2019 | Upcoded |
| FCNY | 021200167000 | 10/31/2019 | 11/20/2019 | 12/13/2019 | Upcoded |
| FCNY | 021200168500 | 11/3/2019 | 11/20/2019 | 12/13/2019 | Upcoded |
| FCNY | 021200171600 | 10/31/2019 | 11/20/2019 | 12/13/2019 | Upcoded |
| NYEP | 021200177200 | 11/2/2019 | 11/20/2019 | 12/13/2019 | Upcoded |
| FCNY | 021200181400 | 10/31/2019 | 11/20/2019 | 12/13/2019 | Upcoded |
| FCNY | 021200184200 | 11/2/2019 | 11/20/2019 | 12/13/2019 | Upcoded |
| FCNY | 021200186900 | 11/3/2019 | 11/20/2019 | 12/13/2019 | Upcoded |
| FCNY | 021200188300 | 11/2/2019 | 11/20/2019 | 12/13/2019 | Upcoded |
| FCNY | 021200191100 | 11/2/2019 | 11/20/2019 | 12/13/2019 | Upcoded |
| FCNY | 021200199800 | 11/3/2019 | 11/20/2019 | 12/13/2019 | Upcoded |
| FCNY | 021200201200 | 11/3/2019 | 11/20/2019 | 12/13/2019 | Upcoded |
| FCNY | 021200204100 | 11/3/2019 | 11/20/2019 | 12/13/2019 | Upcoded |
| FCNY | 021200207000 | 11/3/2019 | 11/20/2019 | 12/13/2019 | Upcoded |
| FCNY | 021200224600 | 11/1/2019 | 11/20/2019 | 12/13/2019 | Upcoded |
| FCNY | 021200227000 | 11/1/2019 | 11/20/2019 | 12/13/2019 | Upcoded |
| FCNY | 021200233900 | 10/26/2019 | 11/20/2019 | 12/13/2019 | Upcoded |
| FCNY | 021200241800 | 11/3/2019 | 11/20/2019 | 12/13/2019 | Upcoded |
| NYEX | 021200253400 | 11/5/2019 | 11/20/2019 | 12/13/2019 | Upcoded |
| FCNY | 021200254800 | 11/5/2019 | 11/20/2019 | 12/13/2019 | Upcoded |
| FCNY | 021200255800 | 11/5/2019 | 11/20/2019 | 12/13/2019 | Upcoded |
| FCNY | 021200257200 | 11/5/2019 | 11/20/2019 | 12/13/2019 | Upcoded |
| FCNY | 021200258400 | 11/5/2019 | 11/20/2019 | 12/13/2019 | Upcoded |
| FCNY | 021200260100 | 11/2/2019 | 11/20/2019 | 12/13/2019 | Upcoded |
| HARP | 021200262900 | 11/5/2019 | 11/20/2019 | 12/13/2019 | Upcoded |
| FCNY | 021200265400 | 11/5/2019 | 11/20/2019 | 12/13/2019 | Upcoded |
| FCNY | 021200266800 | 11/5/2019 | 11/20/2019 | 12/13/2019 | Upcoded |
| FCNY | 021200278700 | 11/5/2019 | 11/20/2019 | 12/13/2019 | Upcoded |
| NYEP | 021200287600 | 11/5/2019 | 11/20/2019 | 12/13/2019 | Upcoded |
| DUAL | 021200296700 | 11/6/2019 | 11/20/2019 | 12/13/2019 | Upcoded |
| FMAP | 021200301200 | 11/1/2019 | 11/20/2019 | 12/13/2019 | Upcoded |
| DUAL | 021200314200 | 11/6/2019 | 11/20/2019 | 12/13/2019 | Upcoded |
| DUAL | 021200316800 | 11/6/2019 | 11/20/2019 | 12/13/2019 | Upcoded |
| DUAL | 021200317900 | 8/5/2019 | 11/20/2019 | 12/13/2019 | Upcoded |
| FCNY | 021200322000 | 11/1/2019 | 11/20/2019 | 12/13/2019 | Upcoded |
| FCNY | 021200325000 | 11/1/2019 | 11/20/2019 | 12/13/2019 | Upcoded |
| NYEX | 021200327500 | 11/1/2019 | 11/20/2019 | 12/13/2019 | Upcoded |
| FCNY | 021200329100 | 11/1/2019 | 11/20/2019 | 12/13/2019 | Upcoded |
| FCNY | 021200342300 | 11/1/2019 | 11/20/2019 | 12/13/2019 | Upcoded |
| FCNY | 021200343700 | 11/1/2019 | 11/20/2019 | 12/13/2019 | Upcoded |
| FCNY | 021200348100 | 11/1/2019 | 11/20/2019 | 12/13/2019 | Upcoded |
| FCNY | 021200355200 | 11/1/2019 | 11/20/2019 | 12/13/2019 | Upcoded |
| FCNY | 021200356500 | 10/30/2019 | 11/20/2019 | 12/13/2019 | Upcoded |
| NYEP | 021200369000 | 11/2/2019 | 11/20/2019 | 12/13/2019 | Upcoded |
| FCNY | 021200375000 | 11/2/2019 | 11/20/2019 | 12/13/2019 | Upcoded |
| FCNY | 021200376400 | 9/22/2019 | 11/20/2019 | 12/13/2019 | Upcoded |
| FCNY | 021200377600 | 9/23/2019 | 11/20/2019 | 12/13/2019 | Upcoded |
| FCNY | 021200380600 | 10/27/2019 | 11/20/2019 | 12/13/2019 | Upcoded |
| FCNY | 021200382000 | 10/20/2019 | 11/20/2019 | 12/13/2019 | Upcoded |

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| FCNY | 021200386000 | 8/11/2019 | 11/20/2019 | 12/13/2019 | Upcoded |
| DUAL | 021200389300 | 8/22/2019 | 11/20/2019 | 12/13/2019 | Upcoded |
| FCNY | 021200399300 | 11/3/2019 | 11/20/2019 | 12/13/2019 | Upcoded |
| FCNY | 021200400800 | 11/3/2019 | 11/20/2019 | 12/13/2019 | Upcoded |
| FCNY | 021200403700 | 11/3/2019 | 11/20/2019 | 12/13/2019 | Upcoded |
| FCNY | 021200406800 | 11/2/2019 | 11/20/2019 | 12/13/2019 | Upcoded |
| FCNY | 021200408200 | 11/2/2019 | 11/20/2019 | 12/13/2019 | Upcoded |
| FCNY | 021200412600 | 11/2/2019 | 11/20/2019 | 12/13/2019 | Upcoded |
| FCNY | 021200414200 | 11/3/2019 | 11/20/2019 | 12/13/2019 | Upcoded |
| FCNY | 021200419800 | 11/2/2019 | 11/20/2019 | 12/13/2019 | Upcoded |
| NYEP | 021200425600 | 11/2/2019 | 11/20/2019 | 12/13/2019 | Upcoded |
| FCNY | 021200427200 | 11/2/2019 | 11/20/2019 | 12/13/2019 | Upcoded |
| FCNY | 021200451000 | 11/4/2019 | 11/20/2019 | 12/13/2019 | Upcoded |
| FCNY | 021200452500 | 11/4/2019 | 11/20/2019 | 12/13/2019 | Upcoded |
| FCNY | 021200458000 | 11/4/2019 | 11/20/2019 | 12/13/2019 | Upcoded |
| FCNY | 021200463700 | 11/5/2019 | 11/20/2019 | 12/13/2019 | Upcoded |
| DUAL | 021200466600 | 11/7/2019 | 11/20/2019 | 12/13/2019 | Upcoded |
| FMAP | 021200468100 | 11/6/2019 | 11/20/2019 | 12/13/2019 | Upcoded |
| DUAL | 021200470800 | 11/8/2019 | 11/20/2019 | 12/13/2019 | Upcoded |
| DUAL | 021200472000 | 11/9/2019 | 11/20/2019 | 12/13/2019 | Upcoded |
| FCNY | 021200479100 | 9/25/2019 | 11/20/2019 | 12/13/2019 | Upcoded |
| HARP | 021200480500 | 10/23/2019 | 11/20/2019 | 12/13/2019 | Upcoded |
| HARP | 021200486000 | 10/31/2019 | 11/20/2019 | 12/13/2019 | Upcoded |
| FCNY | 021200489500 | 10/31/2019 | 11/20/2019 | 12/13/2019 | Upcoded |
| FCNY | 021200495900 | 10/31/2019 | 11/20/2019 | 12/13/2019 | Upcoded |
| FCNY | 021200507900 | 11/2/2019 | 11/20/2019 | 12/13/2019 | Upcoded |
| FCNY | 021200512900 | 11/2/2019 | 11/20/2019 | 12/13/2019 | Upcoded |
| FCNY | 021200516400 | 11/3/2019 | 11/20/2019 | 12/13/2019 | Upcoded |
| FCNY | 021200521600 | 11/3/2019 | 11/20/2019 | 12/13/2019 | Upcoded |
| FCNY | 021200523000 | 11/3/2019 | 11/20/2019 | 12/13/2019 | Upcoded |
| FCNY | 021200524100 | 11/3/2019 | 11/20/2019 | 12/13/2019 | Upcoded |
| FCNY | 021200542900 | 11/2/2019 | 11/20/2019 | 12/13/2019 | Upcoded |
| DUAL | 021200547700 | 11/4/2019 | 11/20/2019 | 12/13/2019 | Upcoded |
| FMAP | 021200550800 | 11/7/2019 | 11/20/2019 | 12/13/2019 | Upcoded |
| HARP | 021200555100 | 11/2/2019 | 11/20/2019 | 12/13/2019 | Upcoded |
| FCNY | 021200566800 | 10/31/2019 | 11/20/2019 | 12/13/2019 | Upcoded |
| FCNY | 021200576700 | 11/3/2019 | 11/20/2019 | 12/13/2019 | Upcoded |
| FCNY | 021200578500 | 10/31/2019 | 11/20/2019 | 12/13/2019 | Upcoded |
| FCNY | 021200585200 | 10/30/2019 | 11/20/2019 | 12/13/2019 | Upcoded |
| FCNY | 021200591800 | 11/6/2019 | 11/20/2019 | 12/13/2019 | Upcoded |
| FCNY | 021200596000 | 11/6/2019 | 11/20/2019 | 12/13/2019 | Upcoded |
| FCNY | 021200597400 | 11/6/2019 | 11/20/2019 | 12/13/2019 | Upcoded |
| HARP | 021200601700 | 11/6/2019 | 11/20/2019 | 12/13/2019 | Upcoded |
| FCNY | 021200605900 | 11/6/2019 | 11/20/2019 | 12/13/2019 | Upcoded |
| FCNY | 021200608800 | 11/3/2019 | 11/20/2019 | 12/13/2019 | Upcoded |
| DUAL | 021200625700 | 9/7/2019 | 11/20/2019 | 12/13/2019 | Upcoded |
| DUAL | 021200627200 | 9/16/2019 | 11/20/2019 | 12/13/2019 | Upcoded |
| DUAL | 021211168900 | 11/9/2019 | 11/21/2019 | 12/13/2019 | Upcoded |
| FMAP | 021211185100 | 11/1/2019 | 11/21/2019 | 12/13/2019 | Upcoded |
| FMAP | 021211187800 | 11/1/2019 | 11/21/2019 | 12/13/2019 | Upcoded |
| DUAL | 021211192400 | 11/1/2019 | 11/21/2019 | 12/13/2019 | Upcoded |
| DUAL | 021211194900 | 11/8/2019 | 11/21/2019 | 12/13/2019 | Upcoded |
| DUAL | 021211196000 | 11/9/2019 | 11/21/2019 | 12/13/2019 | Upcoded |
| FMAP | 021211197500 | 11/9/2019 | 11/21/2019 | 12/13/2019 | Upcoded |

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| DUAL | 021211199000 | 11/9/2019 | 11/21/2019 | 12/13/2019 | Upcoded |
| FMAP | 021211214100 | 11/11/2019 | 11/21/2019 | 12/13/2019 | Upcoded |
| DUAL | 021226991500 | 10/27/2019 | 11/22/2019 | 12/20/2019 | Upcoded |
| DUAL | 021226994300 | 10/30/2019 | 11/22/2019 | 12/20/2019 | Upcoded |
| DUAL | 021226995700 | 10/30/2019 | 11/22/2019 | 12/20/2019 | Upcoded |
| DUAL | 021226996600 | 10/30/2019 | 11/22/2019 | 12/20/2019 | Upcoded |
| DUAL | 021227005600 | 10/29/2019 | 11/22/2019 | 12/20/2019 | Upcoded |
| DUAL | 021227015400 | 11/6/2019 | 11/22/2019 | 12/20/2019 | Upcoded |
| FCNY | 021236739700 | 11/3/2019 | 11/25/2019 | 12/20/2019 | Upcoded |
| HARP | 021236743400 | 11/3/2019 | 11/25/2019 | 12/20/2019 | Upcoded |
| FCNY | 021236746000 | 10/20/2019 | 11/25/2019 | 12/20/2019 | Upcoded |
| HARP | 021236748400 | 10/31/2019 | 11/25/2019 | 12/20/2019 | Upcoded |
| NYEX | 021236751700 | 10/25/2019 | 11/25/2019 | 12/20/2019 | Upcoded |
| FCNY | 021236753100 | 10/25/2019 | 11/25/2019 | 12/20/2019 | Upcoded |
| FCNY | 021236754500 | 11/1/2019 | 11/25/2019 | 12/20/2019 | Upcoded |
| FCNY | 021236763700 | 11/5/2019 | 11/25/2019 | 12/20/2019 | Upcoded |
| FCNY | 021236771900 | 11/7/2019 | 11/25/2019 | 12/20/2019 | Upcoded |
| FCNY | 021236778400 | 11/7/2019 | 11/25/2019 | 12/20/2019 | Upcoded |
| FCNY | 021236784000 | 11/5/2019 | 11/25/2019 | 12/20/2019 | Upcoded |
| FCNY | 021236785500 | 11/7/2019 | 11/25/2019 | 12/20/2019 | Upcoded |
| FCNY | 021236791100 | 11/7/2019 | 11/25/2019 | 12/20/2019 | Upcoded |
| FCNY | 021236792200 | 11/5/2019 | 11/25/2019 | 12/20/2019 | Upcoded |
| HARP | 021236801900 | 11/5/2019 | 11/25/2019 | 12/20/2019 | Upcoded |
| HARP | 021236806200 | 11/8/2019 | 11/25/2019 | 12/20/2019 | Upcoded |
| FCNY | 021236809000 | 11/6/2019 | 11/25/2019 | 12/20/2019 | Upcoded |
| FCNY | 021236811600 | 11/6/2019 | 11/25/2019 | 12/20/2019 | Upcoded |
| FCNY | 021236814400 | 11/8/2019 | 11/25/2019 | 12/20/2019 | Upcoded |
| FCNY | 021236815600 | 11/8/2019 | 11/25/2019 | 12/20/2019 | Upcoded |
| FCNY | 021236817000 | 11/6/2019 | 11/25/2019 | 12/20/2019 | Upcoded |
| FCNY | 021236820000 | 11/6/2019 | 11/25/2019 | 12/20/2019 | Upcoded |
| FCNY | 021236821300 | 11/6/2019 | 11/25/2019 | 12/20/2019 | Upcoded |
| FCNY | 021236822500 | 11/6/2019 | 11/25/2019 | 12/20/2019 | Upcoded |
| FCNY | 021236823800 | 11/6/2019 | 11/25/2019 | 12/20/2019 | Upcoded |
| HARP | 021236826400 | 11/6/2019 | 11/25/2019 | 12/20/2019 | Upcoded |
| FCNY | 021236827800 | 11/9/2019 | 11/25/2019 | 12/20/2019 | Upcoded |
| NYEP | 021236831700 | 11/8/2019 | 11/25/2019 | 12/20/2019 | Upcoded |
| FCNY | 021236839500 | 11/6/2019 | 11/25/2019 | 12/20/2019 | Upcoded |
| FCNY | 021236848800 | 11/6/2019 | 11/25/2019 | 12/20/2019 | Upcoded |
| FCNY | 021236858700 | 11/9/2019 | 11/25/2019 | 12/20/2019 | Upcoded |
| FCNY | 021236865600 | 10/31/2019 | 11/25/2019 | 12/20/2019 | Upcoded |
| NYEP | 021236882800 | 11/4/2019 | 11/25/2019 | 12/20/2019 | Upcoded |
| FCNY | 021236887400 | 11/4/2019 | 11/25/2019 | 12/20/2019 | Upcoded |
| HARP | 021236888900 | 11/3/2019 | 11/25/2019 | 12/20/2019 | Upcoded |
| FCNY | 021236890400 | 11/2/2019 | 11/25/2019 | 12/20/2019 | Upcoded |
| FCNY | 021236900600 | 11/6/2019 | 11/25/2019 | 12/20/2019 | Upcoded |
| FCNY | 021236923000 | 11/2/2019 | 11/25/2019 | 12/20/2019 | Upcoded |
| FCNY | 021236924500 | 11/4/2019 | 11/25/2019 | 12/20/2019 | Upcoded |
| FCNY | 021236931500 | 11/4/2019 | 11/25/2019 | 12/20/2019 | Upcoded |
| FCNY | 021236934000 | 11/6/2019 | 11/25/2019 | 12/20/2019 | Upcoded |
| FCNY | 021236935500 | 11/3/2019 | 11/25/2019 | 12/20/2019 | Upcoded |
| FCNY | 021236938600 | 11/4/2019 | 11/25/2019 | 12/20/2019 | Upcoded |
| FCNY | 021236945200 | 11/6/2019 | 11/25/2019 | 12/20/2019 | Upcoded |
| FCNY | 021236955100 | 11/7/2019 | 11/25/2019 | 12/20/2019 | Upcoded |
| FCNY | 021236958900 | 11/6/2019 | 11/25/2019 | 12/20/2019 | Upcoded |

TeamHealth claims identified as being upcoded

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| NYEP | 021236960400 | 11/7/2019 | 11/25/2019 | 12/20/2019 | Upcoded |
| FCNY | 021236961400 | 11/7/2019 | 11/25/2019 | 12/20/2019 | Upcoded |
| FCNY | 021236966600 | 11/4/2019 | 11/25/2019 | 12/20/2019 | Upcoded |
| FCNY | 021236975700 | 11/6/2019 | 11/25/2019 | 12/20/2019 | Upcoded |
| FCNY | 021236978200 | 11/7/2019 | 11/25/2019 | 12/20/2019 | Upcoded |
| FCNY | 021236979300 | 11/7/2019 | 11/25/2019 | 12/20/2019 | Upcoded |
| FCNY | 021236988700 | 11/7/2019 | 11/25/2019 | 12/20/2019 | Upcoded |
| FCNY | 021236992200 | 11/7/2019 | 11/25/2019 | 12/20/2019 | Upcoded |
| FCNY | 021236993900 | 10/21/2019 | 11/25/2019 | 12/20/2019 | Upcoded |
| FCNY | 021236996500 | 11/7/2019 | 11/25/2019 | 12/20/2019 | Upcoded |
| FCNY | 021237011300 | 11/7/2019 | 11/25/2019 | 12/20/2019 | Upcoded |
| FCNY | 021237021400 | 11/5/2019 | 11/25/2019 | 12/20/2019 | Upcoded |
| FCNY | 021237035300 | 11/5/2019 | 11/25/2019 | 12/20/2019 | Upcoded |
| FCNY | 021237036500 | 11/3/2019 | 11/25/2019 | 12/20/2019 | Upcoded |
| FCNY | 021237042500 | 11/5/2019 | 11/25/2019 | 12/20/2019 | Upcoded |
| FCNY | 021237049100 | 10/24/2019 | 11/25/2019 | 12/20/2019 | Upcoded |
| FCNY | 021237050500 | 11/1/2019 | 11/25/2019 | 12/20/2019 | Upcoded |
| HARP | 021237057400 | 11/1/2019 | 11/25/2019 | 12/20/2019 | Upcoded |
| FCNY | 021237063100 | 11/1/2019 | 11/25/2019 | 12/20/2019 | Upcoded |
| FCNY | 021237069700 | 11/1/2019 | 11/25/2019 | 12/20/2019 | Upcoded |
| FCNY | 021237070800 | 11/1/2019 | 11/25/2019 | 12/20/2019 | Upcoded |
| NYEP | 021237093000 | 11/8/2019 | 11/25/2019 | 12/20/2019 | Upcoded |
| FCNY | 021237094600 | 11/9/2019 | 11/25/2019 | 12/20/2019 | Upcoded |
| FCNY | 021237097200 | 11/8/2019 | 11/25/2019 | 12/20/2019 | Upcoded |
| FCNY | 021237101800 | 11/8/2019 | 11/25/2019 | 12/20/2019 | Upcoded |
| FCNY | 021237105800 | 11/9/2019 | 11/25/2019 | 12/20/2019 | Upcoded |
| FCNY | 021237107100 | 11/9/2019 | 11/25/2019 | 12/20/2019 | Upcoded |
| FCNY | 021237113000 | 11/9/2019 | 11/25/2019 | 12/20/2019 | Upcoded |
| FCNY | 021237118700 | 11/9/2019 | 11/25/2019 | 12/20/2019 | Upcoded |
| FCNY | 021237121800 | 11/8/2019 | 11/25/2019 | 12/20/2019 | Upcoded |
| FCNY | 021237122800 | 11/9/2019 | 11/25/2019 | 12/20/2019 | Upcoded |
| FCNY | 021237124500 | 11/8/2019 | 11/25/2019 | 12/20/2019 | Upcoded |
| FCNY | 021237126100 | 11/9/2019 | 11/25/2019 | 12/20/2019 | Upcoded |
| FCNY | 021237129200 | 11/8/2019 | 11/25/2019 | 12/20/2019 | Upcoded |
| FCNY | 021237130500 | 11/9/2019 | 11/25/2019 | 12/20/2019 | Upcoded |
| HARP | 021237139100 | 11/8/2019 | 11/25/2019 | 12/20/2019 | Upcoded |
| FCNY | 021237150600 | 11/5/2019 | 11/25/2019 | 12/20/2019 | Upcoded |
| HARP | 021237163300 | 11/8/2019 | 11/25/2019 | 12/20/2019 | Upcoded |
| NYEX | 021237173100 | 11/9/2019 | 11/25/2019 | 12/20/2019 | Upcoded |
| FCNY | 021237174900 | 11/9/2019 | 11/25/2019 | 12/20/2019 | Upcoded |
| FCNY | 021237210300 | 11/4/2019 | 11/25/2019 | 12/20/2019 | Upcoded |
| HARP | 021237211600 | 11/4/2019 | 11/25/2019 | 12/20/2019 | Upcoded |
| FCNY | 021237214200 | 11/4/2019 | 11/25/2019 | 12/20/2019 | Upcoded |
| FCNY | 021237221400 | 11/4/2019 | 11/25/2019 | 12/20/2019 | Upcoded |
| FCNY | 021237232500 | 11/4/2019 | 11/25/2019 | 12/20/2019 | Upcoded |
| FCNY | 021237234000 | 11/4/2019 | 11/25/2019 | 12/20/2019 | Upcoded |
| FCNY | 021237237600 | 10/14/2019 | 11/25/2019 | 12/20/2019 | Upcoded |
| HARP | 021237240000 | 11/8/2019 | 11/25/2019 | 12/20/2019 | Upcoded |
| FCNY | 021237244600 | 11/8/2019 | 11/25/2019 | 12/20/2019 | Upcoded |
| FCNY | 021237247900 | 11/8/2019 | 11/25/2019 | 12/20/2019 | Upcoded |
| HARP | 021237260300 | 11/5/2019 | 11/25/2019 | 12/20/2019 | Upcoded |
| FCNY | 021237261500 | 11/5/2019 | 11/25/2019 | 12/20/2019 | Upcoded |
| FCNY | 021237264400 | 11/5/2019 | 11/25/2019 | 12/20/2019 | Upcoded |
| FCNY | 021237268100 | 11/5/2019 | 11/25/2019 | 12/20/2019 | Upcoded |

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| FCNY | 021237270900 | 11/5/2019 | 11/25/2019 | 12/20/2019 | Upcoded |
| FCNY | 021237280900 | 11/5/2019 | 11/25/2019 | 12/20/2019 | Upcoded |
| FCNY | 021237289600 | 10/26/2019 | 11/25/2019 | 12/20/2019 | Upcoded |
| FCNY | 021237819200 | 11/4/2019 | 11/25/2019 | 12/20/2019 | Upcoded |
| FCNY | 021237821000 | 11/4/2019 | 11/25/2019 | 12/20/2019 | Upcoded |
| FCNY | 021237842000 | 11/6/2019 | 11/25/2019 | 12/20/2019 | Upcoded |
| FCNY | 021237844700 | 11/4/2019 | 11/25/2019 | 12/20/2019 | Upcoded |
| FCNY | 021237850700 | 11/7/2019 | 11/25/2019 | 12/20/2019 | Upcoded |
| FCNY | 021237860700 | 11/4/2019 | 11/25/2019 | 12/20/2019 | Upcoded |
| FCNY | 021237867500 | 11/7/2019 | 11/25/2019 | 12/20/2019 | Upcoded |
| FCNY | 021237879000 | 11/7/2019 | 11/25/2019 | 12/20/2019 | Upcoded |
| FCNY | 021237883100 | 11/7/2019 | 11/25/2019 | 12/20/2019 | Upcoded |
| FCNY | 021237893900 | 11/11/2019 | 11/25/2019 | 12/20/2019 | Upcoded |
| HARP | 021237895600 | 11/11/2019 | 11/25/2019 | 12/20/2019 | Upcoded |
| FCNY | 021237897000 | 11/11/2019 | 11/25/2019 | 12/20/2019 | Upcoded |
| FCNY | 021237908800 | 11/11/2019 | 11/25/2019 | 12/20/2019 | Upcoded |
| FCNY | 021237915800 | 11/11/2019 | 11/25/2019 | 12/20/2019 | Upcoded |
| NYEP | 021237918500 | 11/9/2019 | 11/25/2019 | 12/20/2019 | Upcoded |
| FCNY | 021237926800 | 11/9/2019 | 11/25/2019 | 12/20/2019 | Upcoded |
| HARP | 021237929700 | 11/11/2019 | 11/25/2019 | 12/20/2019 | Upcoded |
| FCNY | 021237938000 | 11/11/2019 | 11/25/2019 | 12/20/2019 | Upcoded |
| FCNY | 021237950200 | 11/11/2019 | 11/25/2019 | 12/20/2019 | Upcoded |
| FCNY | 021237958400 | 11/9/2019 | 11/25/2019 | 12/20/2019 | Upcoded |
| HARP | 021237961100 | 11/9/2019 | 11/25/2019 | 12/20/2019 | Upcoded |
| FCNY | 021237962600 | 11/9/2019 | 11/25/2019 | 12/20/2019 | Upcoded |
| DUAL | 021237978700 | 11/12/2019 | 11/25/2019 | 12/20/2019 | Upcoded |
| DUAL | 021237980200 | 11/12/2019 | 11/25/2019 | 12/6/2019 | Upcoded |
| DUAL | 021237982700 | 11/12/2019 | 11/25/2019 | 12/20/2019 | Upcoded |
| FCNY | 021237991000 | 11/8/2019 | 11/25/2019 | 12/20/2019 | Upcoded |
| FCNY | 021238008400 | 11/7/2019 | 11/25/2019 | 12/20/2019 | Upcoded |
| HARP | 021238012400 | 11/4/2019 | 11/25/2019 | 12/20/2019 | Upcoded |
| FCNY | 021238015800 | 11/6/2019 | 11/25/2019 | 12/20/2019 | Upcoded |
| FCNY | 021238026300 | 11/4/2019 | 11/25/2019 | 12/20/2019 | Upcoded |
| FCNY | 021238029400 | 11/4/2019 | 11/25/2019 | 12/20/2019 | Upcoded |
| FCNY | 021238031100 | 11/6/2019 | 11/25/2019 | 12/20/2019 | Upcoded |
| FCNY | 021238033900 | 11/5/2019 | 11/25/2019 | 12/20/2019 | Upcoded |
| FCNY | 021238042200 | 11/6/2019 | 11/25/2019 | 12/20/2019 | Upcoded |
| FCNY | 021238055000 | 11/6/2019 | 11/25/2019 | 12/20/2019 | Upcoded |
| FCNY | 021238057700 | 10/30/2019 | 11/25/2019 | 12/20/2019 | Upcoded |
| FCNY | 021238067700 | 10/28/2019 | 11/25/2019 | 12/20/2019 | Upcoded |
| FCNY | 021238070200 | 10/28/2019 | 11/25/2019 | 12/20/2019 | Upcoded |
| FCNY | 021238071600 | 10/28/2019 | 11/25/2019 | 12/20/2019 | Upcoded |
| FCNY | 021238074900 | 10/28/2019 | 11/25/2019 | 12/20/2019 | Upcoded |
| NYEP | 021238076200 | 10/30/2019 | 11/25/2019 | 12/20/2019 | Upcoded |
| FCNY | 021238077500 | 10/28/2019 | 11/25/2019 | 12/20/2019 | Upcoded |
| FCNY | 021238080500 | 10/28/2019 | 11/25/2019 | 12/20/2019 | Upcoded |
| HARP | 021238084800 | 10/30/2019 | 11/25/2019 | 12/20/2019 | Upcoded |
| FCNY | 021238089400 | 10/28/2019 | 11/25/2019 | 12/20/2019 | Upcoded |
| NYEP | 021238093600 | 10/30/2019 | 11/25/2019 | 12/20/2019 | Upcoded |
| FCNY | 021238094500 | 10/28/2019 | 11/25/2019 | 12/20/2019 | Upcoded |
| FCNY | 021238095600 | 10/30/2019 | 11/25/2019 | 12/20/2019 | Upcoded |
| FCNY | 021238097100 | 10/28/2019 | 11/25/2019 | 12/20/2019 | Upcoded |
| FCNY | 021238101100 | 10/28/2019 | 11/25/2019 | 12/20/2019 | Upcoded |
| FCNY | 021238102300 | 10/28/2019 | 11/25/2019 | 12/20/2019 | Upcoded |

365 of 553

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| FCNY | 021238114000 | 11/2/2019 | 11/25/2019 | 12/20/2019 | Upcoded |
| FCNY | 021238115400 | 10/31/2019 | 11/25/2019 | 12/20/2019 | Upcoded |
| FCNY | 021238117800 | 11/2/2019 | 11/25/2019 | 12/20/2019 | Upcoded |
| FCNY | 021238121500 | 10/31/2019 | 11/25/2019 | 12/20/2019 | Upcoded |
| FCNY | 021238122700 | 11/2/2019 | 11/25/2019 | 12/20/2019 | Upcoded |
| FCNY | 021238125600 | 10/31/2019 | 11/25/2019 | 12/20/2019 | Upcoded |
| FCNY | 021238131700 | 11/2/2019 | 11/25/2019 | 12/20/2019 | Upcoded |
| FCNY | 021238153400 | 11/2/2019 | 11/25/2019 | 12/20/2019 | Upcoded |
| FCNY | 021238154600 | 11/2/2019 | 11/25/2019 | 12/20/2019 | Upcoded |
| HARP | 021238163200 | 11/3/2019 | 11/25/2019 | 12/20/2019 | Upcoded |
| NYEX | 021238166100 | 10/30/2019 | 11/25/2019 | 12/20/2019 | Upcoded |
| FCNY | 021238172900 | 11/3/2019 | 11/25/2019 | 12/20/2019 | Upcoded |
| FCNY | 021238174300 | 11/3/2019 | 11/25/2019 | 12/20/2019 | Upcoded |
| HARP | 021238175500 | 11/3/2019 | 11/25/2019 | 12/20/2019 | Upcoded |
| FCNY | 021238180800 | 11/3/2019 | 11/25/2019 | 12/20/2019 | Upcoded |
| NYEX | 021238183500 | 11/3/2019 | 11/25/2019 | 12/20/2019 | Upcoded |
| FCNY | 021238191000 | 11/2/2019 | 11/25/2019 | 12/20/2019 | Upcoded |
| FCNY | 021238192400 | 11/4/2019 | 11/25/2019 | 12/20/2019 | Upcoded |
| HARP | 021238196500 | 11/5/2019 | 11/25/2019 | 12/20/2019 | Upcoded |
| HARP | 021238199300 | 11/6/2019 | 11/25/2019 | 12/20/2019 | Upcoded |
| FCNY | 021238200700 | 11/4/2019 | 11/25/2019 | 12/20/2019 | Upcoded |
| FCNY | 021238202100 | 11/5/2019 | 11/25/2019 | 12/20/2019 | Upcoded |
| NYEX | 021238204600 | 11/5/2019 | 11/25/2019 | 12/20/2019 | Upcoded |
| FCNY | 021238207600 | 11/5/2019 | 11/25/2019 | 12/20/2019 | Upcoded |
| NYEX | 021238210500 | 11/5/2019 | 11/25/2019 | 12/6/2019 | Upcoded |
| FCNY | 021238220600 | 10/29/2019 | 11/25/2019 | 12/20/2019 | Upcoded |
| FCNY | 021238224800 | 10/29/2019 | 11/25/2019 | 12/20/2019 | Upcoded |
| FCNY | 021238226200 | 10/29/2019 | 11/25/2019 | 12/20/2019 | Upcoded |
| FCNY | 021238234300 | 10/29/2019 | 11/25/2019 | 12/20/2019 | Upcoded |
| NYEX | 021238238600 | 11/5/2019 | 11/25/2019 | 12/20/2019 | Upcoded |
| FCNY | 021238242700 | 10/31/2019 | 11/25/2019 | 12/20/2019 | Upcoded |
| FCNY | 021238244400 | 10/31/2019 | 11/25/2019 | 12/20/2019 | Upcoded |
| NYEX | 021238245500 | 10/31/2019 | 11/25/2019 | 12/20/2019 | Upcoded |
| NYEX | 021238246900 | 10/31/2019 | 11/25/2019 | 12/20/2019 | Upcoded |
| FCNY | 021238247900 | 10/31/2019 | 11/25/2019 | 12/20/2019 | Upcoded |
| FCNY | 021238249200 | 10/31/2019 | 11/25/2019 | 12/20/2019 | Upcoded |
| FCNY | 021238251700 | 11/1/2019 | 11/25/2019 | 12/20/2019 | Upcoded |
| FCNY | 021238257000 | 11/1/2019 | 11/25/2019 | 12/20/2019 | Upcoded |
| FCNY | 021238258600 | 11/1/2019 | 11/25/2019 | 12/20/2019 | Upcoded |
| FCNY | 021252727800 | 11/10/2019 | 11/26/2019 | 12/20/2019 | Upcoded |
| FCNY | 021252735100 | 11/10/2019 | 11/26/2019 | 12/20/2019 | Upcoded |
| FCNY | 021252744200 | 11/10/2019 | 11/26/2019 | 12/20/2019 | Upcoded |
| FCNY | 021252745800 | 11/10/2019 | 11/26/2019 | 12/20/2019 | Upcoded |
| FCNY | 021252758400 | 11/10/2019 | 11/26/2019 | 12/20/2019 | Upcoded |
| FCNY | 021252759900 | 11/10/2019 | 11/26/2019 | 12/20/2019 | Upcoded |
| DUAL | 021252766400 | 11/1/2019 | 11/26/2019 | 12/20/2019 | Upcoded |
| FCNY | 021252769800 | 11/1/2019 | 11/26/2019 | 12/20/2019 | Upcoded |
| NYEP | 021252777000 | 11/6/2019 | 11/26/2019 | 12/20/2019 | Upcoded |
| FCNY | 021252782700 | 11/6/2019 | 11/26/2019 | 12/20/2019 | Upcoded |
| FCNY | 021252786000 | 11/6/2019 | 11/26/2019 | 12/20/2019 | Upcoded |
| NYEP | 021252790200 | 11/6/2019 | 11/26/2019 | 12/20/2019 | Upcoded |
| FCNY | 021252791600 | 11/6/2019 | 11/26/2019 | 12/20/2019 | Upcoded |
| FCNY | 021252793300 | 11/6/2019 | 11/26/2019 | 12/20/2019 | Upcoded |
| NYEP | 021252794800 | 11/6/2019 | 11/26/2019 | 12/20/2019 | Upcoded |

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| FCNY | 021252795800 | 11/6/2019 | 11/26/2019 | 12/20/2019 | Upcoded |
| FCNY | 021252803500 | 11/3/2019 | 11/26/2019 | 12/20/2019 | Upcoded |
| FCNY | 021252804800 | 11/3/2019 | 11/26/2019 | 12/20/2019 | Upcoded |
| NYEP | 021252807500 | 11/3/2019 | 11/26/2019 | 12/20/2019 | Upcoded |
| FCNY | 021252813300 | 11/2/2019 | 11/26/2019 | 12/20/2019 | Upcoded |
| FCNY | 021252829000 | 11/10/2019 | 11/26/2019 | 12/20/2019 | Upcoded |
| HARP | 021252832900 | 11/10/2019 | 11/26/2019 | 12/20/2019 | Upcoded |
| FCNY | 021252834100 | 11/10/2019 | 11/26/2019 | 12/20/2019 | Upcoded |
| FCNY | 021252840400 | 11/10/2019 | 11/26/2019 | 12/20/2019 | Upcoded |
| FCNY | 021252843000 | 11/10/2019 | 11/26/2019 | 12/20/2019 | Upcoded |
| FCNY | 021252856800 | 9/4/2019 | 11/26/2019 | 12/20/2019 | Upcoded |
| FCNY | 021252858000 | 11/9/2019 | 11/26/2019 | 12/20/2019 | Upcoded |
| FCNY | 021252862100 | 11/9/2019 | 11/26/2019 | 12/20/2019 | Upcoded |
| FCNY | 021252865100 | 11/12/2019 | 11/26/2019 | 12/20/2019 | Upcoded |
| FCNY | 021252867600 | 11/12/2019 | 11/26/2019 | 12/20/2019 | Upcoded |
| FCNY | 021252870100 | 11/12/2019 | 11/26/2019 | 12/20/2019 | Upcoded |
| FCNY | 021252873100 | 11/12/2019 | 11/26/2019 | 12/20/2019 | Upcoded |
| FCNY | 021252874300 | 11/12/2019 | 11/26/2019 | 12/20/2019 | Upcoded |
| FCNY | 021252875800 | 11/12/2019 | 11/26/2019 | 12/20/2019 | Upcoded |
| FCNY | 021252886900 | 11/6/2019 | 11/26/2019 | 12/20/2019 | Upcoded |
| NYEP | 021252887900 | 11/6/2019 | 11/26/2019 | 12/20/2019 | Upcoded |
| NYEP | 021252897300 | 11/3/2019 | 11/26/2019 | 12/20/2019 | Upcoded |
| DUAL | 021252898500 | 11/12/2019 | 11/26/2019 | 12/20/2019 | Upcoded |
| DUAL | 021252899500 | 11/12/2019 | 11/26/2019 | 12/20/2019 | Upcoded |
| FCNY | 021269117700 | 9/28/2019 | 11/27/2019 | 12/20/2019 | Upcoded |
| FCNY | 021269120100 | 10/7/2019 | 11/27/2019 | 12/20/2019 | Upcoded |
| FCNY | 021269121500 | 10/26/2019 | 11/27/2019 | 12/20/2019 | Upcoded |
| FCNY | 021269125600 | 11/10/2019 | 11/27/2019 | 12/20/2019 | Upcoded |
| DUAL | 021269131000 | 11/13/2019 | 11/27/2019 | 12/20/2019 | Upcoded |
| DUAL | 021269133900 | 11/13/2019 | 11/27/2019 | 12/20/2019 | Upcoded |
| DUAL | 021269135300 | 11/14/2019 | 11/27/2019 | 12/20/2019 | Upcoded |
| FCNY | 021269143500 | 9/25/2019 | 11/27/2019 | 12/20/2019 | Upcoded |
| DUAL | 021269154900 | 9/27/2019 | 11/27/2019 | 12/20/2019 | Upcoded |
| DUAL | 021269156000 | 11/9/2019 | 11/27/2019 | 12/20/2019 | Upcoded |
| FCNY | 021269160700 | 9/13/2019 | 11/27/2019 | 12/20/2019 | Upcoded |
| FCNY | 021269163500 | 9/25/2019 | 11/27/2019 | 12/20/2019 | Upcoded |
| DUAL | 021269171900 | 11/11/2019 | 11/27/2019 | 12/20/2019 | Upcoded |
| DUAL | 021269174700 | 11/11/2019 | 11/27/2019 | 12/20/2019 | Upcoded |
| DUAL | 021269176100 | 11/11/2019 | 11/27/2019 | 12/13/2019 | Upcoded |
| DUAL | 021269177500 | 11/14/2019 | 11/27/2019 | 12/20/2019 | Upcoded |
| DUAL | 021269189000 | 11/11/2019 | 11/27/2019 | 12/20/2019 | Upcoded |
| DUAL | 021269190300 | 11/11/2019 | 11/27/2019 | 12/20/2019 | Upcoded |
| DUAL | 021269197400 | 11/12/2019 | 11/27/2019 | 12/20/2019 | Upcoded |
| DUAL | 021269200400 | 11/12/2019 | 11/27/2019 | 12/20/2019 | Upcoded |
| FMAP | 021269202900 | 11/12/2019 | 11/27/2019 | 12/20/2019 | Upcoded |
| DUAL | 021269204500 | 11/12/2019 | 11/27/2019 | 12/20/2019 | Upcoded |
| FMAP | 021269206500 | 11/12/2019 | 11/27/2019 | 12/20/2019 | Upcoded |
| FCNY | 021269208100 | 10/1/2019 | 11/27/2019 | 12/20/2019 | Upcoded |
| FCNY | 021269213200 | 10/1/2019 | 11/27/2019 | 12/20/2019 | Upcoded |
| DUAL | 021269220100 | 11/14/2019 | 11/27/2019 | 12/6/2019 | Upcoded |
| DUAL | 021269222800 | 11/9/2019 | 11/27/2019 | 12/20/2019 | Upcoded |
| DUAL | 021269224100 | 11/9/2019 | 11/27/2019 | 12/20/2019 | Upcoded |
| FCNY | 021283311900 | 11/12/2019 | 11/28/2019 | 12/20/2019 | Upcoded |
| HARP | 021283319500 | 11/12/2019 | 11/28/2019 | 12/20/2019 | Upcoded |

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| FCNY | 021283329200 | 11/12/2019 | 11/28/2019 | 12/20/2019 | Upcoded |
| FCNY | 021283336200 | 11/12/2019 | 11/28/2019 | 12/20/2019 | Upcoded |
| DUAL | 021283343400 | 11/15/2019 | 11/28/2019 | 12/20/2019 | Upcoded |
| FMAP | 021283344600 | 11/15/2019 | 11/28/2019 | 12/20/2019 | Upcoded |
| FCNY | 021283346000 | 11/7/2019 | 11/28/2019 | 12/20/2019 | Upcoded |
| FCNY | 021283347500 | 11/5/2019 | 11/28/2019 | 12/20/2019 | Upcoded |
| FCNY | 021283350600 | 11/7/2019 | 11/28/2019 | 12/20/2019 | Upcoded |
| HARP | 021283352000 | 11/5/2019 | 11/28/2019 | 12/20/2019 | Upcoded |
| FCNY | 021283353400 | 11/4/2019 | 11/28/2019 | 12/20/2019 | Upcoded |
| FCNY | 021283357900 | 11/7/2019 | 11/28/2019 | 12/20/2019 | Upcoded |
| FCNY | 021283359300 | 11/7/2019 | 11/28/2019 | 12/20/2019 | Upcoded |
| FCNY | 021283364900 | 11/7/2019 | 11/28/2019 | 12/20/2019 | Upcoded |
| FCNY | 021283367800 | 11/7/2019 | 11/28/2019 | 12/20/2019 | Upcoded |
| HARP | 021283373500 | 11/5/2019 | 11/28/2019 | 12/20/2019 | Upcoded |
| FCNY | 021283376300 | 11/7/2019 | 11/28/2019 | 12/20/2019 | Upcoded |
| FCNY | 021283382100 | 11/8/2019 | 11/28/2019 | 12/20/2019 | Upcoded |
| FCNY | 021283391800 | 11/8/2019 | 11/28/2019 | 12/20/2019 | Upcoded |
| FCNY | 021283398700 | 11/8/2019 | 11/28/2019 | 12/20/2019 | Upcoded |
| FCNY | 021283400300 | 11/8/2019 | 11/28/2019 | 12/20/2019 | Upcoded |
| FCNY | 021283401900 | 11/8/2019 | 11/28/2019 | 12/20/2019 | Upcoded |
| FCNY | 021283405600 | 11/8/2019 | 11/28/2019 | 12/20/2019 | Upcoded |
| NYEP | 021283410600 | 11/8/2019 | 11/28/2019 | 12/20/2019 | Upcoded |
| FCNY | 021283417100 | 11/8/2019 | 11/28/2019 | 12/20/2019 | Upcoded |
| NYEP | 021283424700 | 10/31/2019 | 11/28/2019 | 12/20/2019 | Upcoded |
| FCNY | 021283430000 | 11/4/2019 | 11/28/2019 | 12/20/2019 | Upcoded |
| FCNY | 021283434100 | 11/7/2019 | 11/28/2019 | 12/20/2019 | Upcoded |
| NYEX | 021283435500 | 11/4/2019 | 11/28/2019 | 12/20/2019 | Upcoded |
| FCNY | 021283440000 | 11/4/2019 | 11/28/2019 | 12/20/2019 | Upcoded |
| FCNY | 021283447000 | 11/4/2019 | 11/28/2019 | 12/20/2019 | Upcoded |
| FCNY | 021283451100 | 11/4/2019 | 11/28/2019 | 12/20/2019 | Upcoded |
| FCNY | 021283453900 | 11/4/2019 | 11/28/2019 | 12/20/2019 | Upcoded |
| NYEX | 021283455300 | 11/4/2019 | 11/28/2019 | 12/20/2019 | Upcoded |
| FCNY | 021283456600 | 11/5/2019 | 11/28/2019 | 12/20/2019 | Upcoded |
| HARP | 021283459400 | 11/5/2019 | 11/28/2019 | 12/20/2019 | Upcoded |
| FCNY | 021283463900 | 7/31/2019 | 11/28/2019 | 12/20/2019 | Upcoded |
| FCNY | 021283465300 | 11/7/2019 | 11/28/2019 | 12/20/2019 | Upcoded |
| FCNY | 021283468100 | 11/7/2019 | 11/28/2019 | 12/20/2019 | Upcoded |
| FCNY | 021283469800 | 11/7/2019 | 11/28/2019 | 12/20/2019 | Upcoded |
| NYEP | 021283471400 | 11/7/2019 | 11/28/2019 | 12/20/2019 | Upcoded |
| DUAL | 021283472900 | 10/31/2019 | 11/28/2019 | 12/20/2019 | Upcoded |
| FCNY | 021283475800 | 11/7/2019 | 11/28/2019 | 12/20/2019 | Upcoded |
| FCNY | 021283477200 | 11/7/2019 | 11/28/2019 | 12/20/2019 | Upcoded |
| FCNY | 021283478400 | 11/7/2019 | 11/28/2019 | 12/20/2019 | Upcoded |
| FCNY | 021283481200 | 11/7/2019 | 11/28/2019 | 12/20/2019 | Upcoded |
| FCNY | 021283482600 | 11/7/2019 | 11/28/2019 | 12/20/2019 | Upcoded |
| FCNY | 021283484200 | 11/5/2019 | 11/28/2019 | 12/20/2019 | Upcoded |
| FCNY | 021283485500 | 11/7/2019 | 11/28/2019 | 12/20/2019 | Upcoded |
| FCNY | 021283486600 | 11/5/2019 | 11/28/2019 | 12/20/2019 | Upcoded |
| FCNY | 021283494700 | 11/6/2019 | 11/28/2019 | 12/20/2019 | Upcoded |
| FCNY | 021283496200 | 11/5/2019 | 11/28/2019 | 12/20/2019 | Upcoded |
| FCNY | 021283498800 | 11/6/2019 | 11/28/2019 | 12/20/2019 | Upcoded |
| FCNY | 021283500300 | 11/5/2019 | 11/28/2019 | 12/20/2019 | Upcoded |
| NYEP | 021283506300 | 11/5/2019 | 11/28/2019 | 12/20/2019 | Upcoded |
| FCNY | 021283509000 | 11/5/2019 | 11/28/2019 | 12/20/2019 | Upcoded |

TeamHealth claims identified as being upcoded

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| FCNY | 021283510100 | 11/5/2019 | 11/28/2019 | 12/20/2019 | Upcoded |
| HARP | 021283511500 | 11/5/2019 | 11/28/2019 | 12/20/2019 | Upcoded |
| NYEX | 021283512800 | 11/5/2019 | 11/28/2019 | 12/13/2019 | Upcoded |
| FCNY | 021283515400 | 11/8/2019 | 11/28/2019 | 12/20/2019 | Upcoded |
| FCNY | 021283522400 | 11/8/2019 | 11/28/2019 | 12/20/2019 | Upcoded |
| FCNY | 021283524000 | 11/8/2019 | 11/28/2019 | 12/20/2019 | Upcoded |
| FCNY | 021283525400 | 11/8/2019 | 11/28/2019 | 12/20/2019 | Upcoded |
| FCNY | 021283531100 | 11/8/2019 | 11/28/2019 | 12/20/2019 | Upcoded |
| FCNY | 021283532600 | 11/3/2019 | 11/28/2019 | 12/20/2019 | Upcoded |
| FCNY | 021283535400 | 11/7/2019 | 11/28/2019 | 12/20/2019 | Upcoded |
| FCNY | 021283541900 | 11/10/2019 | 11/28/2019 | 12/20/2019 | Upcoded |
| FCNY | 021283546100 | 11/10/2019 | 11/28/2019 | 12/20/2019 | Upcoded |
| HARP | 021283547700 | 11/10/2019 | 11/28/2019 | 12/20/2019 | Upcoded |
| NYEP | 021283558800 | 11/10/2019 | 11/28/2019 | 12/20/2019 | Upcoded |
| FCNY | 021283563100 | 11/10/2019 | 11/28/2019 | 12/20/2019 | Upcoded |
| FCNY | 021283567200 | 11/10/2019 | 11/28/2019 | 12/20/2019 | Upcoded |
| DUAL | 021283571800 | 11/14/2019 | 11/28/2019 | 12/20/2019 | Upcoded |
| FMAP | 021283575800 | 11/14/2019 | 11/28/2019 | 12/20/2019 | Upcoded |
| FCNY | 021283580800 | 7/28/2019 | 11/28/2019 | 12/20/2019 | Upcoded |
| FMAP | 021283594300 | 10/26/2019 | 11/28/2019 | 12/20/2019 | Upcoded |
| FMAP | 021283595900 | 11/10/2019 | 11/28/2019 | 12/20/2019 | Upcoded |
| FMAP | 021283603300 | 11/15/2019 | 11/28/2019 | 12/20/2019 | Upcoded |
| DUAL | 021283604800 | 11/15/2019 | 11/28/2019 | 12/20/2019 | Upcoded |
| HARP | 021283610700 | 11/10/2019 | 11/28/2019 | 12/20/2019 | Upcoded |
| FCNY | 021283623400 | 11/12/2019 | 11/28/2019 | 12/20/2019 | Upcoded |
| HARP | 021283626000 | 11/11/2019 | 11/28/2019 | 12/20/2019 | Upcoded |
| FCNY | 021283630700 | 11/11/2019 | 11/28/2019 | 12/20/2019 | Upcoded |
| FCNY | 021283635200 | 11/4/2019 | 11/28/2019 | 12/20/2019 | Upcoded |
| FCNY | 021283643300 | 11/13/2019 | 11/28/2019 | 12/20/2019 | Upcoded |
| FCNY | 021283645000 | 11/13/2019 | 11/28/2019 | 12/20/2019 | Upcoded |
| NYEX | 021283646400 | 11/13/2019 | 11/28/2019 | 12/13/2019 | Upcoded |
| FCNY | 021283649200 | 11/13/2019 | 11/28/2019 | 12/20/2019 | Upcoded |
| FCNY | 021283650800 | 11/13/2019 | 11/28/2019 | 12/20/2019 | Upcoded |
| HARP | 021283656600 | 11/14/2019 | 11/28/2019 | 12/20/2019 | Upcoded |
| FCNY | 021283659600 | 11/14/2019 | 11/28/2019 | 12/20/2019 | Upcoded |
| NYEX | 021283662200 | 11/14/2019 | 11/28/2019 | 12/20/2019 | Upcoded |
| HARP | 021283663600 | 11/10/2019 | 11/28/2019 | 12/20/2019 | Upcoded |
| DUAL | 021283668200 | 11/4/2019 | 11/28/2019 | 12/20/2019 | Upcoded |
| FCNY | 021283669600 | 11/3/2019 | 11/28/2019 | 12/20/2019 | Upcoded |
| FCNY | 021283670900 | 11/3/2019 | 11/28/2019 | 12/20/2019 | Upcoded |
| FCNY | 021283681500 | 11/3/2019 | 11/28/2019 | 12/20/2019 | Upcoded |
| FCNY | 021283690300 | 11/3/2019 | 11/28/2019 | 12/20/2019 | Upcoded |
| FCNY | 021283693900 | 11/3/2019 | 11/28/2019 | 12/20/2019 | Upcoded |
| FCNY | 021283700800 | 11/3/2019 | 11/28/2019 | 12/20/2019 | Upcoded |
| FCNY | 021283711100 | 11/13/2019 | 11/28/2019 | 12/20/2019 | Upcoded |
| HARP | 021283715400 | 11/13/2019 | 11/28/2019 | 12/20/2019 | Upcoded |
| FCNY | 021283718200 | 11/13/2019 | 11/28/2019 | 12/20/2019 | Upcoded |
| HARP | 021283722400 | 11/13/2019 | 11/28/2019 | 12/20/2019 | Upcoded |
| FCNY | 021283733000 | 11/13/2019 | 11/28/2019 | 12/20/2019 | Upcoded |
| FCNY | 021283734400 | 11/13/2019 | 11/28/2019 | 12/20/2019 | Upcoded |
| FCNY | 021283739000 | 11/11/2019 | 11/28/2019 | 12/20/2019 | Upcoded |
| FCNY | 021283742900 | 11/11/2019 | 11/28/2019 | 12/20/2019 | Upcoded |
| FCNY | 021283748700 | 11/11/2019 | 11/28/2019 | 12/20/2019 | Upcoded |
| FCNY | 021283756600 | 11/11/2019 | 11/28/2019 | 12/20/2019 | Upcoded |

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| FCNY | 021283758000 | 11/11/2019 | 11/28/2019 | 12/20/2019 | Upcoded |
| FCNY | 021283761100 | 11/12/2019 | 11/28/2019 | 12/20/2019 | Upcoded |
| FCNY | 021283762700 | 11/12/2019 | 11/28/2019 | 12/20/2019 | Upcoded |
| FCNY | 021283764500 | 11/12/2019 | 11/28/2019 | 12/20/2019 | Upcoded |
| FCNY | 021283765500 | 11/12/2019 | 11/28/2019 | 12/20/2019 | Upcoded |
| FCNY | 021283776300 | 11/12/2019 | 11/28/2019 | 12/20/2019 | Upcoded |
| FCNY | 021283779100 | 11/12/2019 | 11/28/2019 | 12/20/2019 | Upcoded |
| FCNY | 021283780500 | 11/11/2019 | 11/28/2019 | 12/20/2019 | Upcoded |
| FCNY | 021283783000 | 11/11/2019 | 11/28/2019 | 12/20/2019 | Upcoded |
| FCNY | 021283796700 | 11/9/2019 | 11/28/2019 | 12/20/2019 | Upcoded |
| FCNY | 021303596900 | 11/9/2019 | 12/3/2019 | 12/27/2019 | Upcoded |
| FCNY | 021303605400 | 11/9/2019 | 12/3/2019 | 12/27/2019 | Upcoded |
| NYEX | 021303613300 | 11/11/2019 | 12/3/2019 | 12/13/2019 | Upcoded |
| NYEX | 021303624700 | 11/11/2019 | 12/3/2019 | 12/13/2019 | Upcoded |
| FCNY | 021303628900 | 11/11/2019 | 12/3/2019 | 12/27/2019 | Upcoded |
| NYEP | 021303631700 | 11/10/2019 | 12/3/2019 | 12/27/2019 | Upcoded |
| FCNY | 021303636000 | 11/2/2019 | 12/3/2019 | 12/27/2019 | Upcoded |
| NYEX | 021303642200 | 11/7/2019 | 12/3/2019 | 12/13/2019 | Upcoded |
| HARP | 021303655100 | 11/10/2019 | 12/3/2019 | 12/27/2019 | Upcoded |
| FCNY | 021303660600 | 11/12/2019 | 12/3/2019 | 12/27/2019 | Upcoded |
| FCNY | 021303666200 | 11/12/2019 | 12/3/2019 | 12/27/2019 | Upcoded |
| FCNY | 021303667800 | 11/12/2019 | 12/3/2019 | 12/27/2019 | Upcoded |
| FCNY | 021303672300 | 11/12/2019 | 12/3/2019 | 12/27/2019 | Upcoded |
| HARP | 021303675000 | 11/10/2019 | 12/3/2019 | 12/27/2019 | Upcoded |
| NYEX | 021303678400 | 11/10/2019 | 12/3/2019 | 12/13/2019 | Upcoded |
| HARP | 021303689900 | 11/12/2019 | 12/3/2019 | 12/27/2019 | Upcoded |
| DUAL | 021303692300 | 11/4/2019 | 12/3/2019 | 12/27/2019 | Upcoded |
| DUAL | 021303693900 | 11/2/2019 | 12/3/2019 | 12/27/2019 | Upcoded |
| FCNY | 021303695500 | 11/11/2019 | 12/3/2019 | 12/27/2019 | Upcoded |
| FCNY | 021303698400 | 11/13/2019 | 12/3/2019 | 12/27/2019 | Upcoded |
| NYEX | 021303705800 | 11/11/2019 | 12/3/2019 | 12/27/2019 | Upcoded |
| HARP | 021303707000 | 11/12/2019 | 12/3/2019 | 12/27/2019 | Upcoded |
| FCNY | 021303708300 | 11/12/2019 | 12/3/2019 | 12/27/2019 | Upcoded |
| FCNY | 021303711700 | 11/12/2019 | 12/3/2019 | 12/27/2019 | Upcoded |
| FCNY | 021303715900 | 11/13/2019 | 12/3/2019 | 12/27/2019 | Upcoded |
| FCNY | 021303717100 | 11/11/2019 | 12/3/2019 | 12/27/2019 | Upcoded |
| FCNY | 021303721300 | 11/12/2019 | 12/3/2019 | 12/27/2019 | Upcoded |
| FCNY | 021303723000 | 11/12/2019 | 12/3/2019 | 12/27/2019 | Upcoded |
| FCNY | 021303724400 | 11/12/2019 | 12/3/2019 | 12/27/2019 | Upcoded |
| FCNY | 021303729800 | 11/13/2019 | 12/3/2019 | 12/27/2019 | Upcoded |
| FCNY | 021303733900 | 11/9/2019 | 12/3/2019 | 12/27/2019 | Upcoded |
| FCNY | 021303735500 | 11/8/2019 | 12/3/2019 | 12/27/2019 | Upcoded |
| FCNY | 021303737100 | 11/9/2019 | 12/3/2019 | 12/27/2019 | Upcoded |
| DUAL | 021303740200 | 11/9/2019 | 12/3/2019 | 12/27/2019 | Upcoded |
| NYEP | 021303741400 | 11/10/2019 | 12/3/2019 | 12/27/2019 | Upcoded |
| FCNY | 021303744600 | 11/9/2019 | 12/3/2019 | 12/27/2019 | Upcoded |
| FCNY | 021303747200 | 11/8/2019 | 12/3/2019 | 12/27/2019 | Upcoded |
| FCNY | 021303750400 | 11/10/2019 | 12/3/2019 | 12/27/2019 | Upcoded |
| FCNY | 021303753800 | 11/8/2019 | 12/3/2019 | 12/27/2019 | Upcoded |
| FCNY | 021303755300 | 11/9/2019 | 12/3/2019 | 12/27/2019 | Upcoded |
| FCNY | 021303759500 | 11/14/2019 | 12/3/2019 | 12/27/2019 | Upcoded |
| FCNY | 021303760900 | 11/14/2019 | 12/3/2019 | 12/27/2019 | Upcoded |
| FCNY | 021303762100 | 11/14/2019 | 12/3/2019 | 12/27/2019 | Upcoded |
| FCNY | 021303769100 | 11/14/2019 | 12/3/2019 | 12/27/2019 | Upcoded |

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| DUAL | 021303772200 | 11/1/2019 | 12/3/2019 | 12/27/2019 | Upcoded |
| HARP | 021303780500 | 11/8/2019 | 12/3/2019 | 12/27/2019 | Upcoded |
| FCNY | 021303781800 | 11/10/2019 | 12/3/2019 | 12/27/2019 | Upcoded |
| FCNY | 021303783100 | 11/12/2019 | 12/3/2019 | 12/27/2019 | Upcoded |
| NYEX | 021303784700 | 11/10/2019 | 12/3/2019 | 12/27/2019 | Upcoded |
| FCNY | 021303786000 | 11/10/2019 | 12/3/2019 | 12/27/2019 | Upcoded |
| FCNY | 021303787700 | 11/12/2019 | 12/3/2019 | 12/27/2019 | Upcoded |
| FCNY | 021303791100 | 11/10/2019 | 12/3/2019 | 12/27/2019 | Upcoded |
| HARP | 021303794000 | 11/10/2019 | 12/3/2019 | 12/27/2019 | Upcoded |
| FCNY | 021303796800 | 11/9/2019 | 12/3/2019 | 12/27/2019 | Upcoded |
| FCNY | 021303802200 | 11/13/2019 | 12/3/2019 | 12/27/2019 | Upcoded |
| FCNY | 021303803900 | 11/11/2019 | 12/3/2019 | 12/27/2019 | Upcoded |
| FCNY | 021303805200 | 11/13/2019 | 12/3/2019 | 12/27/2019 | Upcoded |
| FCNY | 021303807900 | 11/13/2019 | 12/3/2019 | 12/27/2019 | Upcoded |
| FCNY | 021303815400 | 11/14/2019 | 12/3/2019 | 12/27/2019 | Upcoded |
| NYEP | 021303816800 | 11/14/2019 | 12/3/2019 | 12/27/2019 | Upcoded |
| FCNY | 021303819300 | 11/11/2019 | 12/3/2019 | 12/27/2019 | Upcoded |
| NYEX | 021303825100 | 11/14/2019 | 12/3/2019 | 12/27/2019 | Upcoded |
| FCNY | 021303826700 | 11/11/2019 | 12/3/2019 | 12/27/2019 | Upcoded |
| FCNY | 021303828200 | 11/14/2019 | 12/3/2019 | 12/27/2019 | Upcoded |
| FCNY | 021303830900 | 11/11/2019 | 12/3/2019 | 12/27/2019 | Upcoded |
| NYEX | 021303833300 | 11/13/2019 | 12/3/2019 | 12/27/2019 | Upcoded |
| FCNY | 021303836200 | 11/14/2019 | 12/3/2019 | 12/27/2019 | Upcoded |
| FCNY | 021303837500 | 11/4/2019 | 12/3/2019 | 12/27/2019 | Upcoded |
| HARP | 021303844900 | 11/4/2019 | 12/3/2019 | 12/27/2019 | Upcoded |
| FCNY | 021303846500 | 11/4/2019 | 12/3/2019 | 12/27/2019 | Upcoded |
| FCNY | 021303850800 | 11/4/2019 | 12/3/2019 | 12/27/2019 | Upcoded |
| NYEX | 021303852100 | 11/4/2019 | 12/3/2019 | 12/13/2019 | Upcoded |
| FCNY | 021303857800 | 8/20/2019 | 12/3/2019 | 12/27/2019 | Upcoded |
| FCNY | 021303863300 | 11/11/2019 | 12/3/2019 | 12/27/2019 | Upcoded |
| FCNY | 021303867800 | 11/11/2019 | 12/3/2019 | 12/27/2019 | Upcoded |
| FCNY | 021303869100 | 11/11/2019 | 12/3/2019 | 12/27/2019 | Upcoded |
| FCNY | 021303872100 | 11/11/2019 | 12/3/2019 | 12/27/2019 | Upcoded |
| FCNY | 021303882300 | 11/11/2019 | 12/3/2019 | 12/27/2019 | Upcoded |
| FCNY | 021303898600 | 11/14/2019 | 12/3/2019 | 12/27/2019 | Upcoded |
| FCNY | 021303900200 | 11/14/2019 | 12/3/2019 | 12/27/2019 | Upcoded |
| FCNY | 021303906000 | 11/14/2019 | 12/3/2019 | 12/27/2019 | Upcoded |
| NYEP | 021303907300 | 11/12/2019 | 12/3/2019 | 12/27/2019 | Upcoded |
| DUAL | 021303908500 | 11/12/2019 | 12/3/2019 | 12/27/2019 | Upcoded |
| FCNY | 021303913700 | 11/12/2019 | 12/3/2019 | 12/27/2019 | Upcoded |
| FCNY | 021303919600 | 11/12/2019 | 12/3/2019 | 12/27/2019 | Upcoded |
| FCNY | 021303932300 | 11/12/2019 | 12/3/2019 | 12/27/2019 | Upcoded |
| FCNY | 021303935200 | 11/12/2019 | 12/3/2019 | 12/27/2019 | Upcoded |
| FCNY | 021303939800 | 11/12/2019 | 12/3/2019 | 12/27/2019 | Upcoded |
| FCNY | 021303941000 | 11/12/2019 | 12/3/2019 | 12/27/2019 | Upcoded |
| FCNY | 021303942500 | 11/12/2019 | 12/3/2019 | 12/27/2019 | Upcoded |
| NYEP | 021303943600 | 11/12/2019 | 12/3/2019 | 12/27/2019 | Upcoded |
| FCNY | 021303945000 | 11/11/2019 | 12/3/2019 | 12/27/2019 | Upcoded |
| FCNY | 021303946200 | 11/11/2019 | 12/3/2019 | 12/27/2019 | Upcoded |
| HARP | 021303947400 | 11/11/2019 | 12/3/2019 | 12/27/2019 | Upcoded |
| HARP | 021303949300 | 11/11/2019 | 12/3/2019 | 12/27/2019 | Upcoded |
| FCNY | 021303952000 | 11/11/2019 | 12/3/2019 | 12/27/2019 | Upcoded |
| NYEP | 021303953200 | 11/11/2019 | 12/3/2019 | 12/27/2019 | Upcoded |
| FCNY | 021303956400 | 11/11/2019 | 12/3/2019 | 12/27/2019 | Upcoded |

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| FCNY | 021303961100 | 11/11/2019 | 12/3/2019 | 12/27/2019 | Upcoded |
| NYEP | 021303969100 | 11/11/2019 | 12/3/2019 | 12/27/2019 | Upcoded |
| FCNY | 021303972800 | 11/11/2019 | 12/3/2019 | 12/27/2019 | Upcoded |
| FCNY | 021303976000 | 11/11/2019 | 12/3/2019 | 12/27/2019 | Upcoded |
| FCNY | 021303977700 | 11/11/2019 | 12/3/2019 | 12/27/2019 | Upcoded |
| FCNY | 021303979300 | 11/11/2019 | 12/3/2019 | 12/27/2019 | Upcoded |
| FCNY | 021303982600 | 11/11/2019 | 12/3/2019 | 12/27/2019 | Upcoded |
| FCNY | 021303988400 | 11/11/2019 | 12/3/2019 | 12/27/2019 | Upcoded |
| FCNY | 021303995100 | 11/11/2019 | 12/3/2019 | 12/27/2019 | Upcoded |
| DUAL | 021304001100 | 11/19/2019 | 12/3/2019 | 12/27/2019 | Upcoded |
| DUAL | 021304002700 | 11/15/2019 | 12/3/2019 | 12/27/2019 | Upcoded |
| FCNY | 021304011700 | 11/13/2019 | 12/3/2019 | 12/27/2019 | Upcoded |
| FCNY | 021304023800 | 11/14/2019 | 12/3/2019 | 12/27/2019 | Upcoded |
| FCNY | 021304033400 | 11/14/2019 | 12/3/2019 | 12/27/2019 | Upcoded |
| FCNY | 021304036300 | 11/13/2019 | 12/3/2019 | 12/27/2019 | Upcoded |
| FCNY | 021304042900 | 11/16/2019 | 12/3/2019 | 12/27/2019 | Upcoded |
| FCNY | 021304044800 | 11/16/2019 | 12/3/2019 | 12/27/2019 | Upcoded |
| FCNY | 021304046300 | 11/16/2019 | 12/3/2019 | 12/27/2019 | Upcoded |
| FCNY | 021304047400 | 11/16/2019 | 12/3/2019 | 12/27/2019 | Upcoded |
| FCNY | 021304051900 | 11/18/2019 | 12/3/2019 | 12/27/2019 | Upcoded |
| FCNY | 021304058700 | 11/18/2019 | 12/3/2019 | 12/27/2019 | Upcoded |
| FCNY | 021304070000 | 11/14/2019 | 12/3/2019 | 12/27/2019 | Upcoded |
| HARP | 021304071400 | 11/14/2019 | 12/3/2019 | 12/27/2019 | Upcoded |
| FCNY | 021304073000 | 11/14/2019 | 12/3/2019 | 12/27/2019 | Upcoded |
| FCNY | 021304077200 | 11/14/2019 | 12/3/2019 | 12/27/2019 | Upcoded |
| FCNY | 021304080000 | 11/14/2019 | 12/3/2019 | 12/27/2019 | Upcoded |
| FCNY | 021304081000 | 11/14/2019 | 12/3/2019 | 12/27/2019 | Upcoded |
| FCNY | 021304085500 | 11/14/2019 | 12/3/2019 | 12/27/2019 | Upcoded |
| FCNY | 021304088100 | 11/14/2019 | 12/3/2019 | 12/27/2019 | Upcoded |
| FCNY | 021304095000 | 11/5/2019 | 12/3/2019 | 12/27/2019 | Upcoded |
| FCNY | 021304097600 | 11/1/2019 | 12/3/2019 | 12/27/2019 | Upcoded |
| FCNY | 021304100400 | 11/9/2019 | 12/3/2019 | 12/27/2019 | Upcoded |
| FCNY | 021304106200 | 11/9/2019 | 12/3/2019 | 12/27/2019 | Upcoded |
| FCNY | 021304107400 | 11/7/2019 | 12/3/2019 | 12/27/2019 | Upcoded |
| HARP | 021304109000 | 11/9/2019 | 12/3/2019 | 12/27/2019 | Upcoded |
| FCNY | 021304110600 | 11/9/2019 | 12/3/2019 | 12/27/2019 | Upcoded |
| FCNY | 021304113600 | 11/7/2019 | 12/3/2019 | 12/27/2019 | Upcoded |
| HARP | 021304123800 | 11/9/2019 | 12/3/2019 | 12/27/2019 | Upcoded |
| FCNY | 021304130900 | 11/9/2019 | 12/3/2019 | 12/27/2019 | Upcoded |
| FCNY | 021304138500 | 11/9/2019 | 12/3/2019 | 12/27/2019 | Upcoded |
| FCNY | 021304140900 | 11/9/2019 | 12/3/2019 | 12/27/2019 | Upcoded |
| FCNY | 021304142600 | 11/7/2019 | 12/3/2019 | 12/27/2019 | Upcoded |
| HARP | 021304152700 | 11/7/2019 | 12/3/2019 | 12/27/2019 | Upcoded |
| NYEX | 021305005000 | 10/26/2019 | 12/3/2019 | 12/27/2019 | Upcoded |
| FCNY | 021305008000 | 11/13/2019 | 12/3/2019 | 12/27/2019 | Upcoded |
| FCNY | 021305019500 | 11/13/2019 | 12/3/2019 | 12/27/2019 | Upcoded |
| FCNY | 021305022800 | 11/13/2019 | 12/3/2019 | 12/27/2019 | Upcoded |
| FCNY | 021305037200 | 11/14/2019 | 12/3/2019 | 12/27/2019 | Upcoded |
| FCNY | 021305041500 | 11/14/2019 | 12/3/2019 | 12/27/2019 | Upcoded |
| FCNY | 021305056700 | 11/14/2019 | 12/3/2019 | 12/27/2019 | Upcoded |
| FCNY | 021305062100 | 11/14/2019 | 12/3/2019 | 12/27/2019 | Upcoded |
| HARP | 021305065800 | 11/14/2019 | 12/3/2019 | 12/27/2019 | Upcoded |
| FCNY | 021305067200 | 11/14/2019 | 12/3/2019 | 12/27/2019 | Upcoded |
| FMAP | 021305083700 | 11/17/2019 | 12/3/2019 | 12/27/2019 | Upcoded |

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| FMAP | 021305086100 | 11/18/2019 | 12/3/2019 | 12/27/2019 | Upcoded |
| FCNY | 021317651300 | 11/15/2019 | 12/4/2019 | 12/27/2019 | Upcoded |
| FCNY | 021317659400 | 11/16/2019 | 12/4/2019 | 12/27/2019 | Upcoded |
| FCNY | 021317668800 | 11/19/2019 | 12/4/2019 | 12/27/2019 | Upcoded |
| FCNY | 021317671600 | 11/19/2019 | 12/4/2019 | 12/27/2019 | Upcoded |
| NYEX | 021317674600 | 11/19/2019 | 12/4/2019 | 12/13/2019 | Upcoded |
| HARP | 021317680100 | 11/17/2019 | 12/4/2019 | 12/27/2019 | Upcoded |
| FCNY | 021317691500 | 11/17/2019 | 12/4/2019 | 12/27/2019 | Upcoded |
| FCNY | 021317701500 | 11/10/2019 | 12/4/2019 | 12/27/2019 | Upcoded |
| FCNY | 021317705800 | 11/10/2019 | 12/4/2019 | 12/27/2019 | Upcoded |
| FCNY | 021317711300 | 11/10/2019 | 12/4/2019 | 12/27/2019 | Upcoded |
| FCNY | 021317724100 | 11/10/2019 | 12/4/2019 | 12/27/2019 | Upcoded |
| FCNY | 021317734500 | 11/10/2019 | 12/4/2019 | 12/27/2019 | Upcoded |
| DUAL | 021317737600 | 11/17/2019 | 12/4/2019 | 12/27/2019 | Upcoded |
| DUAL | 021317742300 | 11/16/2019 | 12/4/2019 | 12/27/2019 | Upcoded |
| NYEX | 021318469100 | 11/18/2019 | 12/4/2019 | 12/27/2019 | Upcoded |
| NYEP | 021318476200 | 11/18/2019 | 12/4/2019 | 12/27/2019 | Upcoded |
| FCNY | 021318480300 | 11/18/2019 | 12/4/2019 | 12/27/2019 | Upcoded |
| FCNY | 021318483400 | 11/18/2019 | 12/4/2019 | 12/27/2019 | Upcoded |
| DUAL | 021318486300 | 11/16/2019 | 12/4/2019 | 12/27/2019 | Upcoded |
| FMAP | 021318491600 | 11/16/2019 | 12/4/2019 | 12/27/2019 | Upcoded |
| DUAL | 021318494800 | 11/16/2019 | 12/4/2019 | 12/27/2019 | Upcoded |
| DUAL | 021318498800 | 11/20/2019 | 12/4/2019 | 12/27/2019 | Upcoded |
| FMAP | 021318503600 | 11/19/2019 | 12/4/2019 | 12/27/2019 | Upcoded |
| DUAL | 021318513000 | 11/20/2019 | 12/4/2019 | 12/27/2019 | Upcoded |
| FCNY | 021318518500 | 10/8/2019 | 12/4/2019 | 12/27/2019 | Upcoded |
| FCNY | 021318523000 | 11/14/2019 | 12/4/2019 | 12/27/2019 | Upcoded |
| FCNY | 021318538800 | 11/15/2019 | 12/4/2019 | 12/27/2019 | Upcoded |
| FCNY | 021318543000 | 11/15/2019 | 12/4/2019 | 12/27/2019 | Upcoded |
| FCNY | 021318554800 | 11/15/2019 | 12/4/2019 | 12/27/2019 | Upcoded |
| FCNY | 021318557500 | 11/17/2019 | 12/4/2019 | 12/27/2019 | Upcoded |
| HARP | 021318559000 | 11/17/2019 | 12/4/2019 | 12/27/2019 | Upcoded |
| FCNY | 021318572500 | 11/17/2019 | 12/4/2019 | 12/27/2019 | Upcoded |
| FCNY | 021318583500 | 11/21/2019 | 12/4/2019 | 12/27/2019 | Upcoded |
| FCNY | 021318587100 | 11/21/2019 | 12/4/2019 | 12/27/2019 | Upcoded |
| FCNY | 021318592900 | 11/21/2019 | 12/4/2019 | 12/27/2019 | Upcoded |
| FCNY | 021318595400 | 11/21/2019 | 12/4/2019 | 12/27/2019 | Upcoded |
| FCNY | 021318597000 | 11/21/2019 | 12/4/2019 | 12/27/2019 | Upcoded |
| FCNY | 021318602700 | 11/21/2019 | 12/4/2019 | 12/27/2019 | Upcoded |
| FCNY | 021318610800 | 10/12/2019 | 12/4/2019 | 12/27/2019 | Upcoded |
| HARP | 021318623600 | 11/13/2019 | 12/4/2019 | 12/27/2019 | Upcoded |
| FCNY | 021318626600 | 11/14/2019 | 12/4/2019 | 12/27/2019 | Upcoded |
| NYEP | 021318639800 | 11/13/2019 | 12/4/2019 | 12/27/2019 | Upcoded |
| FCNY | 021318644500 | 11/13/2019 | 12/4/2019 | 12/27/2019 | Upcoded |
| FCNY | 021318645900 | 11/14/2019 | 12/4/2019 | 12/27/2019 | Upcoded |
| NYEP | 021318663600 | 11/8/2019 | 12/4/2019 | 12/27/2019 | Upcoded |
| FCNY | 021318667600 | 11/14/2019 | 12/4/2019 | 12/27/2019 | Upcoded |
| FCNY | 021318674000 | 10/6/2019 | 12/4/2019 | 12/27/2019 | Upcoded |
| FCNY | 021318677800 | 11/16/2019 | 12/4/2019 | 12/27/2019 | Upcoded |
| FCNY | 021318682700 | 11/15/2019 | 12/4/2019 | 12/27/2019 | Upcoded |
| FCNY | 021318685600 | 11/15/2019 | 12/4/2019 | 12/27/2019 | Upcoded |
| FCNY | 021318690000 | 11/15/2019 | 12/4/2019 | 12/27/2019 | Upcoded |
| FCNY | 021318696000 | 11/16/2019 | 12/4/2019 | 12/27/2019 | Upcoded |
| HARP | 021318702600 | 10/15/2019 | 12/4/2019 | 12/27/2019 | Upcoded |

TeamHealth claims identified as being upcoded

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| DUAL | 021318705300 | 11/5/2019 | 12/4/2019 | 12/27/2019 | Upcoded |
| FCNY | 021318708000 | 9/21/2019 | 12/4/2019 | 12/27/2019 | Upcoded |
| FCNY | 021318712100 | 11/9/2019 | 12/4/2019 | 12/27/2019 | Upcoded |
| FCNY | 021318715100 | 11/17/2019 | 12/4/2019 | 12/27/2019 | Upcoded |
| FCNY | 021318728800 | 11/17/2019 | 12/4/2019 | 12/27/2019 | Upcoded |
| FCNY | 021318731100 | 11/17/2019 | 12/4/2019 | 12/27/2019 | Upcoded |
| FCNY | 021318736300 | 11/17/2019 | 12/4/2019 | 12/27/2019 | Upcoded |
| FCNY | 021318739000 | 11/10/2019 | 12/4/2019 | 12/27/2019 | Upcoded |
| FCNY | 021318742900 | 11/14/2019 | 12/4/2019 | 12/27/2019 | Upcoded |
| FCNY | 021318745500 | 11/14/2019 | 12/4/2019 | 12/27/2019 | Upcoded |
| FCNY | 021318749600 | 11/17/2019 | 12/4/2019 | 12/27/2019 | Upcoded |
| FCNY | 021318758000 | 11/16/2019 | 12/4/2019 | 12/27/2019 | Upcoded |
| FCNY | 021318759400 | 11/13/2019 | 12/4/2019 | 12/27/2019 | Upcoded |
| FCNY | 021318762100 | 11/12/2019 | 12/4/2019 | 12/27/2019 | Upcoded |
| FCNY | 021318763600 | 11/13/2019 | 12/4/2019 | 12/27/2019 | Upcoded |
| HARP | 021318768900 | 11/12/2019 | 12/4/2019 | 12/27/2019 | Upcoded |
| FCNY | 021318769900 | 11/17/2019 | 12/4/2019 | 12/27/2019 | Upcoded |
| FCNY | 021318774500 | 11/12/2019 | 12/4/2019 | 12/27/2019 | Upcoded |
| FCNY | 021318777100 | 11/12/2019 | 12/4/2019 | 12/27/2019 | Upcoded |
| FCNY | 021318778700 | 11/12/2019 | 12/4/2019 | 12/27/2019 | Upcoded |
| FCNY | 021318782700 | 11/13/2019 | 12/4/2019 | 12/27/2019 | Upcoded |
| DUAL | 021318790100 | 11/23/2019 | 12/4/2019 | 12/27/2019 | Upcoded |
| DUAL | 021318795000 | 11/20/2019 | 12/4/2019 | 12/27/2019 | Upcoded |
| DUAL | 021318799200 | 11/19/2019 | 12/4/2019 | 12/27/2019 | Upcoded |
| DUAL | 021318804600 | 11/21/2019 | 12/4/2019 | 12/27/2019 | Upcoded |
| FCNY | 021318814900 | 9/27/2019 | 12/4/2019 | 12/27/2019 | Upcoded |
| NYEX | 021318816400 | 10/3/2019 | 12/4/2019 | 12/27/2019 | Upcoded |
| FCNY | 021318845200 | 10/29/2019 | 12/4/2019 | 12/27/2019 | Upcoded |
| HARP | 021318848300 | 11/13/2019 | 12/4/2019 | 12/27/2019 | Upcoded |
| FCNY | 021318849800 | 11/14/2019 | 12/4/2019 | 12/27/2019 | Upcoded |
| HARP | 021318866500 | 11/3/2019 | 12/4/2019 | 12/27/2019 | Upcoded |
| NYEP | 021318869300 | 11/13/2019 | 12/4/2019 | 12/27/2019 | Upcoded |
| FCNY | 021318876600 | 11/3/2019 | 12/4/2019 | 12/27/2019 | Upcoded |
| FCNY | 021318880800 | 11/13/2019 | 12/4/2019 | 12/27/2019 | Upcoded |
| FCNY | 021318882400 | 11/13/2019 | 12/4/2019 | 12/27/2019 | Upcoded |
| FCNY | 021318883700 | 11/15/2019 | 12/4/2019 | 12/27/2019 | Upcoded |
| FCNY | 021318887800 | 11/15/2019 | 12/4/2019 | 12/27/2019 | Upcoded |
| HARP | 021318901500 | 11/13/2019 | 12/4/2019 | 12/27/2019 | Upcoded |
| FCNY | 021318904000 | 11/14/2019 | 12/4/2019 | 12/27/2019 | Upcoded |
| NYEP | 021318913000 | 11/14/2019 | 12/4/2019 | 12/27/2019 | Upcoded |
| NYEP | 021318917300 | 11/13/2019 | 12/4/2019 | 12/27/2019 | Upcoded |
| FCNY | 021318921300 | 11/15/2019 | 12/4/2019 | 12/27/2019 | Upcoded |
| HARP | 021318942400 | 11/10/2019 | 12/4/2019 | 12/27/2019 | Upcoded |
| FCNY | 021318951900 | 11/19/2019 | 12/4/2019 | 12/27/2019 | Upcoded |
| HARP | 021318953400 | 11/19/2019 | 12/4/2019 | 12/27/2019 | Upcoded |
| FCNY | 021318960700 | 11/19/2019 | 12/4/2019 | 12/27/2019 | Upcoded |
| FCNY | 021318964700 | 11/19/2019 | 12/4/2019 | 12/27/2019 | Upcoded |
| FCNY | 021318967200 | 11/19/2019 | 12/4/2019 | 12/27/2019 | Upcoded |
| FCNY | 021318980800 | 11/17/2019 | 12/4/2019 | 12/27/2019 | Upcoded |
| FCNY | 021318988400 | 11/17/2019 | 12/4/2019 | 12/27/2019 | Upcoded |
| FCNY | 021318989900 | 11/17/2019 | 12/4/2019 | 12/27/2019 | Upcoded |
| FCNY | 021318997300 | 11/17/2019 | 12/4/2019 | 12/27/2019 | Upcoded |
| FCNY | 021318998800 | 11/17/2019 | 12/4/2019 | 12/27/2019 | Upcoded |
| FCNY | 021319001500 | 11/17/2019 | 12/4/2019 | 12/27/2019 | Upcoded |

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| FCNY | 021319003000 | 11/17/2019 | 12/4/2019 | 12/27/2019 | Upcoded |
| FCNY | 021319012300 | 11/16/2019 | 12/4/2019 | 12/27/2019 | Upcoded |
| FCNY | 021319014700 | 11/16/2019 | 12/4/2019 | 12/27/2019 | Upcoded |
| FCNY | 021319024000 | 11/16/2019 | 12/4/2019 | 12/27/2019 | Upcoded |
| FCNY | 021319025300 | 11/16/2019 | 12/4/2019 | 12/27/2019 | Upcoded |
| FCNY | 021319026900 | 11/16/2019 | 12/4/2019 | 12/27/2019 | Upcoded |
| FCNY | 021319029700 | 11/17/2019 | 12/4/2019 | 12/27/2019 | Upcoded |
| FCNY | 021319031200 | 11/17/2019 | 12/4/2019 | 12/27/2019 | Upcoded |
| FCNY | 021319032900 | 11/17/2019 | 12/4/2019 | 12/27/2019 | Upcoded |
| FCNY | 021319034000 | 11/17/2019 | 12/4/2019 | 12/27/2019 | Upcoded |
| FCNY | 021319043800 | 11/16/2019 | 12/4/2019 | 12/27/2019 | Upcoded |
| FCNY | 021319049600 | 11/16/2019 | 12/4/2019 | 12/27/2019 | Upcoded |
| FMAP | 021319052800 | 11/23/2019 | 12/4/2019 | 12/27/2019 | Upcoded |
| FMAP | 021319054200 | 11/23/2019 | 12/4/2019 | 12/27/2019 | Upcoded |
| DUAL | 021319062700 | 11/21/2019 | 12/4/2019 | 12/27/2019 | Upcoded |
| HARP | 021327415400 | 10/9/2019 | 11/30/2019 | 1/10/2020 | Upcoded |
| FCNY | 021327416600 | 8/30/2019 | 11/30/2019 | 1/10/2020 | Upcoded |
| FCNY | 021334150800 | 11/2/2019 | 12/5/2019 | 12/27/2019 | Upcoded |
| FCNY | 021334154000 | 10/29/2019 | 12/5/2019 | 12/27/2019 | Upcoded |
| FCNY | 021334165200 | 9/2/2019 | 12/5/2019 | 12/27/2019 | Upcoded |
| HARP | 021337022300 | 4/9/2019 | 12/3/2019 | 1/10/2020 | Upcoded |
| FCNY | 021337034900 | 9/20/2019 | 12/2/2019 | 1/10/2020 | Upcoded |
| HARP | 021342307000 | 11/20/2019 | 12/6/2019 | 1/3/2020 | Upcoded |
| FCNY | 021342321900 | 11/19/2019 | 12/6/2019 | 1/3/2020 | Upcoded |
| FCNY | 021342323500 | 11/19/2019 | 12/6/2019 | 1/3/2020 | Upcoded |
| FCNY | 021342326200 | 11/18/2019 | 12/6/2019 | 1/3/2020 | Upcoded |
| FCNY | 021342332600 | 11/20/2019 | 12/6/2019 | 1/3/2020 | Upcoded |
| FCNY | 021342333900 | 10/29/2019 | 12/6/2019 | 1/3/2020 | Upcoded |
| FCNY | 021342339300 | 11/18/2019 | 12/6/2019 | 1/3/2020 | Upcoded |
| FCNY | 021342350800 | 11/18/2019 | 12/6/2019 | 1/3/2020 | Upcoded |
| FCNY | 021342359600 | 11/19/2019 | 12/6/2019 | 1/3/2020 | Upcoded |
| FCNY | 021342404800 | 8/13/2019 | 12/6/2019 | 1/3/2020 | Upcoded |
| FCNY | 021342412100 | 11/16/2019 | 12/6/2019 | 1/3/2020 | Upcoded |
| FCNY | 021342417000 | 11/16/2019 | 12/6/2019 | 1/3/2020 | Upcoded |
| FCNY | 021342432600 | 11/18/2019 | 12/6/2019 | 1/3/2020 | Upcoded |
| NYEP | 021342433900 | 11/18/2019 | 12/6/2019 | 1/3/2020 | Upcoded |
| FCNY | 021342453100 | 11/20/2019 | 12/6/2019 | 1/3/2020 | Upcoded |
| DUAL | 021342462500 | 11/9/2019 | 12/6/2019 | 1/3/2020 | Upcoded |
| DUAL | 021342464200 | 11/9/2019 | 12/6/2019 | 1/3/2020 | Upcoded |
| FCNY | 021342475300 | 11/13/2019 | 12/6/2019 | 1/3/2020 | Upcoded |
| DUAL | 021342482100 | 11/13/2019 | 12/6/2019 | 1/3/2020 | Upcoded |
| NYEX | 021342484600 | 11/16/2019 | 12/6/2019 | 1/3/2020 | Upcoded |
| FCNY | 021342488900 | 11/16/2019 | 12/6/2019 | 1/3/2020 | Upcoded |
| FCNY | 021342493000 | 11/16/2019 | 12/6/2019 | 1/3/2020 | Upcoded |
| FCNY | 021342498700 | 11/16/2019 | 12/6/2019 | 1/3/2020 | Upcoded |
| FCNY | 021342501500 | 11/8/2019 | 12/6/2019 | 1/3/2020 | Upcoded |
| HARP | 021342504400 | 11/22/2019 | 12/6/2019 | 1/3/2020 | Upcoded |
| NYEP | 021342507400 | 11/18/2019 | 12/6/2019 | 1/3/2020 | Upcoded |
| FCNY | 021342514000 | 11/18/2019 | 12/6/2019 | 1/3/2020 | Upcoded |
| FCNY | 021342516700 | 11/18/2019 | 12/6/2019 | 1/3/2020 | Upcoded |
| FCNY | 021342526800 | 11/18/2019 | 12/6/2019 | 1/3/2020 | Upcoded |
| HARP | 021342534000 | 11/16/2019 | 12/6/2019 | 1/3/2020 | Upcoded |
| FCNY | 021342547800 | 11/19/2019 | 12/6/2019 | 1/3/2020 | Upcoded |
| FCNY | 021342555400 | 11/21/2019 | 12/6/2019 | 1/3/2020 | Upcoded |

TeamHealth claims identified as being upcoded

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| FCNY | 021342563900 | 11/15/2019 | 12/6/2019 | 1/3/2020 | Upcoded |
| FCNY | 021342565500 | 11/19/2019 | 12/6/2019 | 1/3/2020 | Upcoded |
| FCNY | 021342567000 | 11/21/2019 | 12/6/2019 | 1/3/2020 | Upcoded |
| FCNY | 021342570900 | 11/21/2019 | 12/6/2019 | 1/3/2020 | Upcoded |
| FCNY | 021342572300 | 11/20/2019 | 12/6/2019 | 1/3/2020 | Upcoded |
| FCNY | 021342573800 | 11/20/2019 | 12/6/2019 | 1/3/2020 | Upcoded |
| NYEP | 021342581600 | 11/23/2019 | 12/6/2019 | 1/3/2020 | Upcoded |
| FCNY | 021342584700 | 11/15/2019 | 12/6/2019 | 1/3/2020 | Upcoded |
| FCNY | 021342589200 | 11/23/2019 | 12/6/2019 | 1/3/2020 | Upcoded |
| FCNY | 021342591600 | 11/21/2019 | 12/6/2019 | 1/3/2020 | Upcoded |
| FCNY | 021342592500 | 11/20/2019 | 12/6/2019 | 1/3/2020 | Upcoded |
| FCNY | 021342593800 | 11/22/2019 | 12/6/2019 | 1/3/2020 | Upcoded |
| FCNY | 021342601300 | 11/23/2019 | 12/6/2019 | 1/3/2020 | Upcoded |
| FCNY | 021342611100 | 11/20/2019 | 12/6/2019 | 1/3/2020 | Upcoded |
| FCNY | 021342620400 | 11/20/2019 | 12/6/2019 | 1/3/2020 | Upcoded |
| FCNY | 021342627600 | 11/20/2019 | 12/6/2019 | 1/3/2020 | Upcoded |
| FCNY | 021342629200 | 11/20/2019 | 12/6/2019 | 1/3/2020 | Upcoded |
| HARP | 021342635700 | 11/16/2019 | 12/6/2019 | 1/3/2020 | Upcoded |
| FCNY | 021342640100 | 11/19/2019 | 12/6/2019 | 1/3/2020 | Upcoded |
| FCNY | 021342641300 | 11/14/2019 | 12/6/2019 | 1/3/2020 | Upcoded |
| FCNY | 021342653800 | 11/15/2019 | 12/6/2019 | 1/3/2020 | Upcoded |
| FCNY | 021342656300 | 11/16/2019 | 12/6/2019 | 1/3/2020 | Upcoded |
| FCNY | 021342657700 | 11/16/2019 | 12/6/2019 | 1/3/2020 | Upcoded |
| FCNY | 021342676200 | 11/19/2019 | 12/6/2019 | 1/3/2020 | Upcoded |
| FCNY | 021342681500 | 11/21/2019 | 12/6/2019 | 1/3/2020 | Upcoded |
| DUAL | 021342686000 | 11/18/2019 | 12/6/2019 | 1/3/2020 | Upcoded |
| FCNY | 021342693100 | 8/11/2019 | 12/6/2019 | 1/3/2020 | Upcoded |
| HARP | 021342697300 | 11/23/2019 | 12/6/2019 | 1/3/2020 | Upcoded |
| FCNY | 021342700400 | 11/16/2019 | 12/6/2019 | 1/3/2020 | Upcoded |
| FCNY | 021342701900 | 11/23/2019 | 12/6/2019 | 1/3/2020 | Upcoded |
| FCNY | 021342707300 | 11/23/2019 | 12/6/2019 | 1/3/2020 | Upcoded |
| FCNY | 021342717900 | 11/23/2019 | 12/6/2019 | 1/3/2020 | Upcoded |
| FCNY | 021342738300 | 11/23/2019 | 12/6/2019 | 1/3/2020 | Upcoded |
| FCNY | 021342741200 | 11/16/2019 | 12/6/2019 | 1/3/2020 | Upcoded |
| FCNY | 021342752800 | 11/20/2019 | 12/6/2019 | 1/3/2020 | Upcoded |
| FCNY | 021342755800 | 11/20/2019 | 12/6/2019 | 1/3/2020 | Upcoded |
| HARP | 021342757000 | 11/20/2019 | 12/6/2019 | 1/3/2020 | Upcoded |
| FCNY | 021342759900 | 10/23/2019 | 12/6/2019 | 1/3/2020 | Upcoded |
| FCNY | 021342765500 | 11/22/2019 | 12/6/2019 | 1/3/2020 | Upcoded |
| FCNY | 021342767100 | 11/20/2019 | 12/6/2019 | 1/3/2020 | Upcoded |
| FCNY | 021342771700 | 11/21/2019 | 12/6/2019 | 1/3/2020 | Upcoded |
| FCNY | 021342777800 | 11/21/2019 | 12/6/2019 | 1/3/2020 | Upcoded |
| HARP | 021342780400 | 11/22/2019 | 12/6/2019 | 1/3/2020 | Upcoded |
| HARP | 021342781800 | 11/22/2019 | 12/6/2019 | 1/3/2020 | Upcoded |
| FCNY | 021342788100 | 11/21/2019 | 12/6/2019 | 1/3/2020 | Upcoded |
| FCNY | 021342797100 | 11/21/2019 | 12/6/2019 | 1/3/2020 | Upcoded |
| FCNY | 021342798400 | 11/21/2019 | 12/6/2019 | 1/3/2020 | Upcoded |
| FCNY | 021342799900 | 11/21/2019 | 12/6/2019 | 1/3/2020 | Upcoded |
| FCNY | 021342801200 | 11/21/2019 | 12/6/2019 | 1/3/2020 | Upcoded |
| FCNY | 021342802700 | 11/21/2019 | 12/6/2019 | 1/3/2020 | Upcoded |
| FCNY | 021342807200 | 11/22/2019 | 12/6/2019 | 1/3/2020 | Upcoded |
| FCNY | 021342812900 | 11/21/2019 | 12/6/2019 | 1/3/2020 | Upcoded |
| FCNY | 021342815400 | 11/21/2019 | 12/6/2019 | 1/3/2020 | Upcoded |
| FCNY | 021342821500 | 11/21/2019 | 12/6/2019 | 1/3/2020 | Upcoded |

TeamHealth claims identified as being upcoded

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| DUAL | 021342833300 | 11/18/2019 | 12/6/2019 | 1/3/2020 | Upcoded |
| FCNY | 021342841000 | 11/20/2019 | 12/6/2019 | 1/3/2020 | Upcoded |
| FCNY | 021342845100 | 11/20/2019 | 12/6/2019 | 1/3/2020 | Upcoded |
| FCNY | 021342846600 | 11/17/2019 | 12/6/2019 | 1/3/2020 | Upcoded |
| FCNY | 021342855600 | 11/19/2019 | 12/6/2019 | 1/3/2020 | Upcoded |
| FCNY | 021342858300 | 11/19/2019 | 12/6/2019 | 1/3/2020 | Upcoded |
| FMAP | 021342863900 | 11/18/2019 | 12/6/2019 | 1/3/2020 | Upcoded |
| FCNY | 021342881100 | 11/20/2019 | 12/6/2019 | 1/3/2020 | Upcoded |
| HARP | 021342888600 | 11/22/2019 | 12/6/2019 | 1/3/2020 | Upcoded |
| FCNY | 021342895800 | 11/20/2019 | 12/6/2019 | 1/3/2020 | Upcoded |
| FCNY | 021342898600 | 11/15/2019 | 12/6/2019 | 1/3/2020 | Upcoded |
| FCNY | 021342917100 | 11/21/2019 | 12/6/2019 | 1/3/2020 | Upcoded |
| HARP | 021342918400 | 11/21/2019 | 12/6/2019 | 1/3/2020 | Upcoded |
| DUAL | 021342929900 | 11/10/2019 | 12/6/2019 | 1/3/2020 | Upcoded |
| FCNY | 021342931100 | 11/17/2019 | 12/6/2019 | 1/3/2020 | Upcoded |
| FCNY | 021342936600 | 11/17/2019 | 12/6/2019 | 1/3/2020 | Upcoded |
| HARP | 021342940200 | 11/17/2019 | 12/6/2019 | 1/3/2020 | Upcoded |
| FCNY | 021342954500 | 11/15/2019 | 12/6/2019 | 1/3/2020 | Upcoded |
| FCNY | 021342962700 | 11/17/2019 | 12/6/2019 | 1/3/2020 | Upcoded |
| FCNY | 021342963900 | 11/15/2019 | 12/6/2019 | 1/3/2020 | Upcoded |
| FCNY | 021342966500 | 11/15/2019 | 12/6/2019 | 1/3/2020 | Upcoded |
| FCNY | 021342975800 | 11/15/2019 | 12/6/2019 | 1/3/2020 | Upcoded |
| FCNY | 021342977200 | 11/15/2019 | 12/6/2019 | 1/3/2020 | Upcoded |
| FCNY | 021342989600 | 11/16/2019 | 12/6/2019 | 1/3/2020 | Upcoded |
| FCNY | 021342996400 | 11/16/2019 | 12/6/2019 | 1/3/2020 | Upcoded |
| FCNY | 021342997700 | 11/16/2019 | 12/6/2019 | 1/3/2020 | Upcoded |
| FCNY | 021343001600 | 11/16/2019 | 12/6/2019 | 1/3/2020 | Upcoded |
| FCNY | 021343004200 | 11/16/2019 | 12/6/2019 | 1/3/2020 | Upcoded |
| FCNY | 021343005500 | 11/16/2019 | 12/6/2019 | 1/3/2020 | Upcoded |
| FCNY | 021343009500 | 11/16/2019 | 12/6/2019 | 1/3/2020 | Upcoded |
| FCNY | 021343012000 | 11/16/2019 | 12/6/2019 | 1/3/2020 | Upcoded |
| DUAL | 021343017100 | 11/27/2019 | 12/6/2019 | 1/3/2020 | Upcoded |
| FMAP | 021354879400 | 10/14/2019 | 12/9/2019 | 1/3/2020 | Upcoded |
| NYEX | 021354885000 | 11/23/2019 | 12/9/2019 | 1/3/2020 | Upcoded |
| FCNY | 021354887500 | 11/23/2019 | 12/9/2019 | 1/3/2020 | Upcoded |
| FCNY | 021354889100 | 11/23/2019 | 12/9/2019 | 1/3/2020 | Upcoded |
| NYEX | 021354892300 | 11/23/2019 | 12/9/2019 | 1/3/2020 | Upcoded |
| FCNY | 021354896500 | 11/23/2019 | 12/9/2019 | 1/3/2020 | Upcoded |
| FCNY | 021354899200 | 11/23/2019 | 12/9/2019 | 1/3/2020 | Upcoded |
| FCNY | 021354903100 | 11/23/2019 | 12/9/2019 | 1/3/2020 | Upcoded |
| HARP | 021354905800 | 11/19/2019 | 12/9/2019 | 1/3/2020 | Upcoded |
| FCNY | 021354925300 | 11/16/2019 | 12/9/2019 | 1/3/2020 | Upcoded |
| FCNY | 021354926500 | 11/16/2019 | 12/9/2019 | 1/3/2020 | Upcoded |
| FCNY | 021354934600 | 11/21/2019 | 12/9/2019 | 1/3/2020 | Upcoded |
| FCNY | 021354935900 | 11/15/2019 | 12/9/2019 | 1/3/2020 | Upcoded |
| FCNY | 021354949300 | 11/17/2019 | 12/9/2019 | 1/3/2020 | Upcoded |
| FCNY | 021354950700 | 11/14/2019 | 12/9/2019 | 1/3/2020 | Upcoded |
| FCNY | 021354954800 | 11/21/2019 | 12/9/2019 | 1/3/2020 | Upcoded |
| FCNY | 021354956200 | 10/31/2019 | 12/9/2019 | 1/3/2020 | Upcoded |
| FCNY | 021354957500 | 11/17/2019 | 12/9/2019 | 1/3/2020 | Upcoded |
| NYEP | 021354965200 | 11/14/2019 | 12/9/2019 | 1/3/2020 | Upcoded |
| FCNY | 021354966600 | 10/28/2019 | 12/9/2019 | 1/3/2020 | Upcoded |
| FCNY | 021354980000 | 11/22/2019 | 12/9/2019 | 1/3/2020 | Upcoded |
| HARP | 021354981500 | 11/18/2019 | 12/9/2019 | 1/3/2020 | Upcoded |

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| DUAL | 021354995600 | 11/30/2019 | 12/9/2019 | 1/3/2020 | Upcoded |
| HARP | 021355003800 | 11/23/2019 | 12/9/2019 | 1/3/2020 | Upcoded |
| FCNY | 021355007800 | 11/23/2019 | 12/9/2019 | 1/3/2020 | Upcoded |
| FCNY | 021355012600 | 11/23/2019 | 12/9/2019 | 1/3/2020 | Upcoded |
| FCNY | 021355015300 | 11/23/2019 | 12/9/2019 | 1/3/2020 | Upcoded |
| FCNY | 021355018100 | 11/23/2019 | 12/9/2019 | 1/3/2020 | Upcoded |
| FCNY | 021355022600 | 11/23/2019 | 12/9/2019 | 1/3/2020 | Upcoded |
| DUAL | 021355025800 | 11/22/2019 | 12/9/2019 | 1/3/2020 | Upcoded |
| DUAL | 021355027300 | 11/28/2019 | 12/9/2019 | 1/3/2020 | Upcoded |
| FCNY | 021372875300 | 11/23/2019 | 12/10/2019 | 1/3/2020 | Upcoded |
| FMAP | 021372876400 | 11/26/2019 | 12/10/2019 | 1/3/2020 | Upcoded |
| DUAL | 021372879000 | 11/27/2019 | 12/10/2019 | 1/3/2020 | Upcoded |
| FCNY | 021372880100 | 11/4/2019 | 12/10/2019 | 1/3/2020 | Upcoded |
| DUAL | 021372883800 | 11/14/2019 | 12/10/2019 | 1/3/2020 | Upcoded |
| FCNY | 021372890500 | 11/18/2019 | 12/10/2019 | 1/3/2020 | Upcoded |
| FCNY | 021372895700 | 11/18/2019 | 12/10/2019 | 1/3/2020 | Upcoded |
| FCNY | 021372908100 | 11/20/2019 | 12/10/2019 | 1/3/2020 | Upcoded |
| FCNY | 021372920100 | 11/18/2019 | 12/10/2019 | 1/3/2020 | Upcoded |
| FCNY | 021372928500 | 11/18/2019 | 12/10/2019 | 1/3/2020 | Upcoded |
| FCNY | 021372937900 | 11/23/2019 | 12/10/2019 | 1/3/2020 | Upcoded |
| FCNY | 021372942100 | 11/23/2019 | 12/10/2019 | 1/3/2020 | Upcoded |
| FCNY | 021372950200 | 11/26/2019 | 12/10/2019 | 1/3/2020 | Upcoded |
| FCNY | 021372965900 | 11/26/2019 | 12/10/2019 | 1/3/2020 | Upcoded |
| HARP | 021372979700 | 11/27/2019 | 12/10/2019 | 1/3/2020 | Upcoded |
| NYEP | 021382068600 | 10/12/2019 | 12/11/2019 | 1/3/2020 | Upcoded |
| FCNY | 021382072800 | 11/26/2019 | 12/11/2019 | 1/3/2020 | Upcoded |
| FCNY | 021382075300 | 11/27/2019 | 12/11/2019 | 1/3/2020 | Upcoded |
| FCNY | 021382084800 | 11/26/2019 | 12/11/2019 | 1/3/2020 | Upcoded |
| FCNY | 021382087500 | 11/26/2019 | 12/11/2019 | 1/3/2020 | Upcoded |
| FCNY | 021382102000 | 11/27/2019 | 12/11/2019 | 1/3/2020 | Upcoded |
| FCNY | 021382108000 | 11/27/2019 | 12/11/2019 | 1/3/2020 | Upcoded |
| FCNY | 021382110700 | 11/27/2019 | 12/11/2019 | 1/3/2020 | Upcoded |
| FCNY | 021382117900 | 11/6/2019 | 12/11/2019 | 1/3/2020 | Upcoded |
| FCNY | 021382122200 | 11/27/2019 | 12/11/2019 | 1/3/2020 | Upcoded |
| DUAL | 021382129000 | 11/24/2019 | 12/11/2019 | 1/3/2020 | Upcoded |
| FMAP | 021382132100 | 11/22/2019 | 12/11/2019 | 1/3/2020 | Upcoded |
| DUAL | 021382135200 | 11/22/2019 | 12/11/2019 | 1/3/2020 | Upcoded |
| DUAL | 021382137800 | 11/28/2019 | 12/11/2019 | 1/3/2020 | Upcoded |
| FMAP | 021382139400 | 11/28/2019 | 12/11/2019 | 1/3/2020 | Upcoded |
| FCNY | 021382147000 | 11/15/2019 | 12/11/2019 | 1/3/2020 | Upcoded |
| FCNY | 021382148300 | 11/15/2019 | 12/11/2019 | 1/3/2020 | Upcoded |
| FCNY | 021382162900 | 11/15/2019 | 12/11/2019 | 1/3/2020 | Upcoded |
| FCNY | 021382174900 | 11/16/2019 | 12/11/2019 | 1/3/2020 | Upcoded |
| HARP | 021382177800 | 11/16/2019 | 12/11/2019 | 1/3/2020 | Upcoded |
| FCNY | 021382179200 | 11/16/2019 | 12/11/2019 | 1/3/2020 | Upcoded |
| FCNY | 021382182500 | 11/16/2019 | 12/11/2019 | 1/3/2020 | Upcoded |
| FCNY | 021382189900 | 11/16/2019 | 12/11/2019 | 1/3/2020 | Upcoded |
| FCNY | 021382192500 | 11/16/2019 | 12/11/2019 | 1/3/2020 | Upcoded |
| FCNY | 021382201000 | 11/15/2019 | 12/11/2019 | 1/3/2020 | Upcoded |
| FCNY | 021382202300 | 11/16/2019 | 12/11/2019 | 1/3/2020 | Upcoded |
| FCNY | 021382210900 | 11/20/2019 | 12/11/2019 | 1/3/2020 | Upcoded |
| NYEX | 021382221900 | 11/20/2019 | 12/11/2019 | 12/27/2019 | Upcoded |
| FCNY | 021382225200 | 11/20/2019 | 12/11/2019 | 1/3/2020 | Upcoded |
| FCNY | 021382226500 | 11/20/2019 | 12/11/2019 | 1/3/2020 | Upcoded |

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| FCNY | 021382230800 | 11/15/2019 | 12/11/2019 | 1/3/2020 | Upcoded |
| FCNY | 021382240400 | 11/16/2019 | 12/11/2019 | 1/3/2020 | Upcoded |
| FCNY | 021382245000 | 10/11/2019 | 12/11/2019 | 1/3/2020 | Upcoded |
| NYEX | 021382255400 | 9/30/2019 | 12/11/2019 | 12/20/2019 | Upcoded |
| FCNY | 021382256900 | 11/18/2019 | 12/11/2019 | 1/3/2020 | Upcoded |
| NYEX | 021382261000 | 10/11/2019 | 12/11/2019 | 12/20/2019 | Upcoded |
| HARP | 021382269200 | 11/25/2019 | 12/11/2019 | 1/3/2020 | Upcoded |
| FCNY | 021382275900 | 11/25/2019 | 12/11/2019 | 1/3/2020 | Upcoded |
| HARP | 021382290500 | 11/25/2019 | 12/11/2019 | 1/3/2020 | Upcoded |
| FCNY | 021382293500 | 11/25/2019 | 12/11/2019 | 1/3/2020 | Upcoded |
| FCNY | 021382297700 | 11/25/2019 | 12/11/2019 | 1/3/2020 | Upcoded |
| FCNY | 021382299100 | 11/25/2019 | 12/11/2019 | 1/3/2020 | Upcoded |
| FCNY | 021382303200 | 11/25/2019 | 12/11/2019 | 1/3/2020 | Upcoded |
| HARP | 021382323900 | 11/24/2019 | 12/11/2019 | 1/3/2020 | Upcoded |
| FCNY | 021382328100 | 11/24/2019 | 12/11/2019 | 1/3/2020 | Upcoded |
| FCNY | 021382347300 | 10/19/2019 | 12/11/2019 | 1/3/2020 | Upcoded |
| FCNY | 021382348900 | 11/30/2019 | 12/11/2019 | 1/3/2020 | Upcoded |
| HARP | 021382351700 | 11/29/2019 | 12/11/2019 | 1/3/2020 | Upcoded |
| FCNY | 021382354100 | 11/30/2019 | 12/11/2019 | 1/3/2020 | Upcoded |
| FCNY | 021382355800 | 11/29/2019 | 12/11/2019 | 1/3/2020 | Upcoded |
| FCNY | 021382357200 | 11/29/2019 | 12/11/2019 | 1/3/2020 | Upcoded |
| FCNY | 021382370400 | 11/29/2019 | 12/11/2019 | 1/3/2020 | Upcoded |
| FCNY | 021382377000 | 11/28/2019 | 12/11/2019 | 1/3/2020 | Upcoded |
| FCNY | 021382382300 | 11/28/2019 | 12/11/2019 | 1/3/2020 | Upcoded |
| FCNY | 021382392400 | 11/18/2019 | 12/11/2019 | 1/3/2020 | Upcoded |
| FCNY | 021382397100 | 11/28/2019 | 12/11/2019 | 1/3/2020 | Upcoded |
| FCNY | 021382398500 | 11/28/2019 | 12/11/2019 | 1/3/2020 | Upcoded |
| FCNY | 021382403900 | 11/22/2019 | 12/11/2019 | 1/3/2020 | Upcoded |
| FCNY | 021382406700 | 11/22/2019 | 12/11/2019 | 1/3/2020 | Upcoded |
| FCNY | 021382416900 | 11/18/2019 | 12/11/2019 | 1/3/2020 | Upcoded |
| FCNY | 021382420800 | 11/28/2019 | 12/11/2019 | 1/3/2020 | Upcoded |
| FCNY | 021382428200 | 11/22/2019 | 12/11/2019 | 1/3/2020 | Upcoded |
| FCNY | 021382435400 | 11/13/2019 | 12/11/2019 | 1/3/2020 | Upcoded |
| FCNY | 021382438400 | 11/14/2019 | 12/11/2019 | 1/3/2020 | Upcoded |
| FCNY | 021394415500 | 11/20/2019 | 12/12/2019 | 1/3/2020 | Upcoded |
| DUAL | 021394428200 | 11/17/2019 | 12/12/2019 | 1/3/2020 | Upcoded |
| FCNY | 021394436100 | 11/23/2019 | 12/12/2019 | 1/3/2020 | Upcoded |
| DUAL | 021394440400 | 11/24/2019 | 12/12/2019 | 1/3/2020 | Upcoded |
| DUAL | 021394449900 | 11/17/2019 | 12/12/2019 | 1/3/2020 | Upcoded |
| FCNY | 021403632200 | 10/21/2019 | 12/9/2019 | 1/17/2020 | Upcoded |
| FMAP | 021410403800 | 11/29/2019 | 12/13/2019 | 1/10/2020 | Upcoded |
| DUAL | 021410410900 | 11/30/2019 | 12/13/2019 | 1/10/2020 | Upcoded |
| FMAP | 021410425600 | 11/25/2019 | 12/13/2019 | 1/10/2020 | Upcoded |
| DUAL | 021410430100 | 11/24/2019 | 12/13/2019 | 1/10/2020 | Upcoded |
| DUAL | 021410432900 | 11/24/2019 | 12/13/2019 | 1/10/2020 | Upcoded |
| FMAP | 021410443700 | 11/27/2019 | 12/13/2019 | 1/10/2020 | Upcoded |
| DUAL | 021410451200 | 11/26/2019 | 12/13/2019 | 1/10/2020 | Upcoded |
| FMAP | 021410452200 | 11/25/2019 | 12/13/2019 | 1/10/2020 | Upcoded |
| FCNY | 021423480700 | 11/22/2019 | 12/16/2019 | 1/10/2020 | Upcoded |
| FCNY | 021423487700 | 11/24/2019 | 12/16/2019 | 1/10/2020 | Upcoded |
| HARP | 021423496700 | 11/22/2019 | 12/16/2019 | 1/10/2020 | Upcoded |
| FCNY | 021423500500 | 11/24/2019 | 12/16/2019 | 1/10/2020 | Upcoded |
| NYEP | 021423521500 | 11/19/2019 | 12/16/2019 | 1/10/2020 | Upcoded |
| FCNY | 021423528200 | 11/19/2019 | 12/16/2019 | 1/10/2020 | Upcoded |

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| FCNY | 021423529100 | 11/19/2019 | 12/16/2019 | 1/10/2020 | Upcoded |
| FCNY | 021423535700 | 11/23/2019 | 12/16/2019 | 1/10/2020 | Upcoded |
| DUAL | 021423549300 | 11/30/2019 | 12/16/2019 | 1/10/2020 | Upcoded |
| HARP | 021423558400 | 11/26/2019 | 12/16/2019 | 1/10/2020 | Upcoded |
| FCNY | 021423559900 | 11/26/2019 | 12/16/2019 | 1/10/2020 | Upcoded |
| HARP | 021423577300 | 11/24/2019 | 12/16/2019 | 1/10/2020 | Upcoded |
| FCNY | 021423578400 | 11/24/2019 | 12/16/2019 | 1/10/2020 | Upcoded |
| FCNY | 021423581000 | 11/24/2019 | 12/16/2019 | 1/10/2020 | Upcoded |
| FCNY | 021423586900 | 11/24/2019 | 12/16/2019 | 1/10/2020 | Upcoded |
| FCNY | 021423591000 | 11/25/2019 | 12/16/2019 | 1/10/2020 | Upcoded |
| FCNY | 021423593500 | 11/26/2019 | 12/16/2019 | 1/10/2020 | Upcoded |
| FCNY | 021423594800 | 11/26/2019 | 12/16/2019 | 1/10/2020 | Upcoded |
| FCNY | 021423599200 | 11/26/2019 | 12/16/2019 | 1/10/2020 | Upcoded |
| FCNY | 021423601900 | 11/25/2019 | 12/16/2019 | 1/10/2020 | Upcoded |
| HARP | 021423606200 | 11/25/2019 | 12/16/2019 | 1/10/2020 | Upcoded |
| FCNY | 021423607500 | 11/25/2019 | 12/16/2019 | 1/10/2020 | Upcoded |
| FCNY | 021423621800 | 11/26/2019 | 12/16/2019 | 1/10/2020 | Upcoded |
| FCNY | 021423622800 | 11/26/2019 | 12/16/2019 | 1/10/2020 | Upcoded |
| FCNY | 021423631100 | 11/26/2019 | 12/16/2019 | 1/10/2020 | Upcoded |
| FCNY | 021423641700 | 11/26/2019 | 12/16/2019 | 1/10/2020 | Upcoded |
| FCNY | 021423663000 | 11/24/2019 | 12/16/2019 | 1/10/2020 | Upcoded |
| FCNY | 021423668900 | 11/24/2019 | 12/16/2019 | 1/10/2020 | Upcoded |
| FCNY | 021423675500 | 11/24/2019 | 12/16/2019 | 1/10/2020 | Upcoded |
| FCNY | 021423682500 | 11/24/2019 | 12/16/2019 | 1/10/2020 | Upcoded |
| FCNY | 021423683600 | 11/24/2019 | 12/16/2019 | 1/10/2020 | Upcoded |
| NYEP | 021433639400 | 10/23/2019 | 12/17/2019 | 1/10/2020 | Upcoded |
| FCNY | 021433642000 | 10/25/2019 | 12/17/2019 | 1/10/2020 | Upcoded |
| NYEX | 021433644700 | 11/25/2019 | 12/17/2019 | 1/10/2020 | Upcoded |
| FCNY | 021433651500 | 11/15/2019 | 12/17/2019 | 1/10/2020 | Upcoded |
| FCNY | 021433655700 | 11/30/2019 | 12/17/2019 | 1/10/2020 | Upcoded |
| FCNY | 021433661200 | 11/24/2019 | 12/17/2019 | 1/10/2020 | Upcoded |
| FCNY | 021433664300 | 11/24/2019 | 12/17/2019 | 1/10/2020 | Upcoded |
| FCNY | 021433667300 | 11/24/2019 | 12/17/2019 | 1/10/2020 | Upcoded |
| HARP | 021433668900 | 11/24/2019 | 12/17/2019 | 1/10/2020 | Upcoded |
| HARP | 021433673400 | 11/24/2019 | 12/17/2019 | 1/10/2020 | Upcoded |
| FCNY | 021433674900 | 11/24/2019 | 12/17/2019 | 1/10/2020 | Upcoded |
| FCNY | 021433678800 | 11/24/2019 | 12/17/2019 | 1/10/2020 | Upcoded |
| FCNY | 021433680200 | 11/24/2019 | 12/17/2019 | 1/10/2020 | Upcoded |
| FCNY | 021433684300 | 11/24/2019 | 12/17/2019 | 1/10/2020 | Upcoded |
| FCNY | 021433690600 | 11/24/2019 | 12/17/2019 | 1/10/2020 | Upcoded |
| FCNY | 021433691900 | 11/24/2019 | 12/17/2019 | 1/10/2020 | Upcoded |
| NYEX | 021433694400 | 11/29/2019 | 12/17/2019 | 1/10/2020 | Upcoded |
| FMAP | 021433700100 | 11/30/2019 | 12/17/2019 | 1/10/2020 | Upcoded |
| FMAP | 021433701600 | 11/30/2019 | 12/17/2019 | 1/10/2020 | Upcoded |
| FMAP | 021433704400 | 11/30/2019 | 12/17/2019 | 1/10/2020 | Upcoded |
| FCNY | 021445466100 | 11/30/2019 | 12/18/2019 | 1/10/2020 | Upcoded |
| FCNY | 021445467600 | 11/30/2019 | 12/18/2019 | 1/10/2020 | Upcoded |
| HARP | 021445483600 | 11/28/2019 | 12/18/2019 | 1/10/2020 | Upcoded |
| HARP | 021445485200 | 11/27/2019 | 12/18/2019 | 1/10/2020 | Upcoded |
| FCNY | 021445486800 | 11/27/2019 | 12/18/2019 | 1/10/2020 | Upcoded |
| FCNY | 021445491600 | 11/27/2019 | 12/18/2019 | 1/10/2020 | Upcoded |
| FCNY | 021445496300 | 11/27/2019 | 12/18/2019 | 1/10/2020 | Upcoded |
| FCNY | 021445509800 | 11/27/2019 | 12/18/2019 | 1/10/2020 | Upcoded |
| FCNY | 021445511300 | 11/28/2019 | 12/18/2019 | 1/10/2020 | Upcoded |

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| HARP | 021445521200 | 11/28/2019 | 12/18/2019 | 1/10/2020 | Upcoded |
| FCNY | 021445524200 | 11/28/2019 | 12/18/2019 | 1/10/2020 | Upcoded |
| FCNY | 021445534900 | 11/26/2019 | 12/18/2019 | 1/10/2020 | Upcoded |
| FCNY | 021445537900 | 11/26/2019 | 12/18/2019 | 1/10/2020 | Upcoded |
| FCNY | 021445539500 | 11/26/2019 | 12/18/2019 | 1/10/2020 | Upcoded |
| FCNY | 021445541200 | 11/26/2019 | 12/18/2019 | 1/10/2020 | Upcoded |
| FCNY | 021445544000 | 11/28/2019 | 12/18/2019 | 1/10/2020 | Upcoded |
| FCNY | 021445550300 | 11/28/2019 | 12/18/2019 | 1/10/2020 | Upcoded |
| HARP | 021445554500 | 11/28/2019 | 12/18/2019 | 1/10/2020 | Upcoded |
| FCNY | 021445562000 | 11/26/2019 | 12/18/2019 | 1/10/2020 | Upcoded |
| FCNY | 021445568200 | 11/26/2019 | 12/18/2019 | 1/10/2020 | Upcoded |
| FCNY | 021445576700 | 11/26/2019 | 12/18/2019 | 1/10/2020 | Upcoded |
| FCNY | 021445582500 | 11/26/2019 | 12/18/2019 | 1/10/2020 | Upcoded |
| FCNY | 021445583600 | 11/28/2019 | 12/18/2019 | 1/10/2020 | Upcoded |
| FCNY | 021445605600 | 11/24/2019 | 12/18/2019 | 1/10/2020 | Upcoded |
| FCNY | 021445612900 | 11/24/2019 | 12/18/2019 | 1/10/2020 | Upcoded |
| FCNY | 021445618800 | 11/24/2019 | 12/18/2019 | 1/10/2020 | Upcoded |
| FCNY | 021445639100 | 11/24/2019 | 12/18/2019 | 1/10/2020 | Upcoded |
| FCNY | 021445643400 | 11/29/2019 | 12/18/2019 | 1/10/2020 | Upcoded |
| HARP | 021445644800 | 11/29/2019 | 12/18/2019 | 1/10/2020 | Upcoded |
| FCNY | 021445653900 | 11/29/2019 | 12/18/2019 | 1/10/2020 | Upcoded |
| FCNY | 021445663100 | 11/29/2019 | 12/18/2019 | 1/10/2020 | Upcoded |
| FCNY | 021445669000 | 11/29/2019 | 12/18/2019 | 1/10/2020 | Upcoded |
| FCNY | 021445675100 | 11/30/2019 | 12/18/2019 | 1/10/2020 | Upcoded |
| FCNY | 021445679800 | 11/30/2019 | 12/18/2019 | 1/10/2020 | Upcoded |
| FCNY | 021445688800 | 11/30/2019 | 12/18/2019 | 1/10/2020 | Upcoded |
| FCNY | 021445693200 | 11/30/2019 | 12/18/2019 | 1/10/2020 | Upcoded |
| FCNY | 021445696100 | 11/30/2019 | 12/18/2019 | 1/10/2020 | Upcoded |
| FCNY | 021445701200 | 11/30/2019 | 12/18/2019 | 1/10/2020 | Upcoded |
| FCNY | 021445702400 | 11/30/2019 | 12/18/2019 | 1/10/2020 | Upcoded |
| FCNY | 021445708300 | 12/1/2019 | 12/18/2019 | 1/10/2020 | Upcoded |
| FCNY | 021445725800 | 12/1/2019 | 12/18/2019 | 1/10/2020 | Upcoded |
| FCNY | 021445729000 | 12/1/2019 | 12/18/2019 | 1/10/2020 | Upcoded |
| FMAP | 021445745400 | 12/3/2019 | 12/18/2019 | 1/10/2020 | Upcoded |
| HARP | 021445746700 | 12/1/2019 | 12/18/2019 | 1/10/2020 | Upcoded |
| FCNY | 021445749800 | 12/1/2019 | 12/18/2019 | 1/10/2020 | Upcoded |
| FCNY | 021445752100 | 12/1/2019 | 12/18/2019 | 1/10/2020 | Upcoded |
| FCNY | 021445753700 | 12/2/2019 | 12/18/2019 | 1/10/2020 | Upcoded |
| DUAL | 021445754900 | 12/2/2019 | 12/18/2019 | 1/10/2020 | Upcoded |
| DUAL | 021445766800 | 12/1/2019 | 12/18/2019 | 1/10/2020 | Upcoded |
| DUAL | 021445768100 | 12/1/2019 | 12/18/2019 | 1/10/2020 | Upcoded |
| FCNY | 021445790800 | 12/5/2019 | 12/18/2019 | 1/10/2020 | Upcoded |
| FCNY | 021445798300 | 12/5/2019 | 12/18/2019 | 1/10/2020 | Upcoded |
| HARP | 021445801300 | 12/5/2019 | 12/18/2019 | 1/10/2020 | Upcoded |
| NYEP | 021445804000 | 12/2/2019 | 12/18/2019 | 1/10/2020 | Upcoded |
| FCNY | 021445805200 | 12/5/2019 | 12/18/2019 | 1/10/2020 | Upcoded |
| FCNY | 021445815700 | 12/2/2019 | 12/18/2019 | 1/10/2020 | Upcoded |
| FCNY | 021445821600 | 12/2/2019 | 12/18/2019 | 1/10/2020 | Upcoded |
| FCNY | 021445829600 | 12/6/2019 | 12/18/2019 | 1/10/2020 | Upcoded |
| FCNY | 021445830600 | 12/6/2019 | 12/18/2019 | 1/10/2020 | Upcoded |
| FCNY | 021445836200 | 12/6/2019 | 12/18/2019 | 1/10/2020 | Upcoded |
| FCNY | 021445838700 | 12/7/2019 | 12/18/2019 | 1/10/2020 | Upcoded |
| FCNY | 021445847800 | 9/22/2019 | 12/18/2019 | 1/10/2020 | Upcoded |
| FCNY | 021445862100 | 12/1/2019 | 12/18/2019 | 1/10/2020 | Upcoded |

TeamHealth claims identified as being upcoded

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| FCNY | 021445863700 | 11/30/2019 | 12/18/2019 | 1/10/2020 | Upcoded |
| FCNY | 021445868100 | 12/1/2019 | 12/18/2019 | 1/10/2020 | Upcoded |
| FCNY | 021445873500 | 11/30/2019 | 12/18/2019 | 1/10/2020 | Upcoded |
| FCNY | 021445884100 | 12/1/2019 | 12/18/2019 | 1/10/2020 | Upcoded |
| NYEP | 021445892200 | 11/30/2019 | 12/18/2019 | 1/10/2020 | Upcoded |
| FCNY | 021445894000 | 12/1/2019 | 12/18/2019 | 1/10/2020 | Upcoded |
| FCNY | 021445898400 | 12/1/2019 | 12/18/2019 | 1/10/2020 | Upcoded |
| DUAL | 021445908300 | 12/4/2019 | 12/18/2019 | 1/10/2020 | Upcoded |
| FCNY | 021445911100 | 12/4/2019 | 12/18/2019 | 1/10/2020 | Upcoded |
| HARP | 021445915500 | 12/4/2019 | 12/18/2019 | 1/10/2020 | Upcoded |
| DUAL | 021445917300 | 12/4/2019 | 12/18/2019 | 1/10/2020 | Upcoded |
| FCNY | 021445918600 | 12/4/2019 | 12/18/2019 | 1/10/2020 | Upcoded |
| FCNY | 021445921700 | 12/4/2019 | 12/18/2019 | 1/10/2020 | Upcoded |
| FCNY | 021445923000 | 12/4/2019 | 12/18/2019 | 1/10/2020 | Upcoded |
| FCNY | 021445926900 | 12/4/2019 | 12/18/2019 | 1/10/2020 | Upcoded |
| FCNY | 021445937100 | 11/26/2019 | 12/18/2019 | 1/10/2020 | Upcoded |
| FCNY | 021445942500 | 11/29/2019 | 12/18/2019 | 1/10/2020 | Upcoded |
| HARP | 021445947000 | 11/29/2019 | 12/18/2019 | 1/10/2020 | Upcoded |
| FCNY | 021445949900 | 11/29/2019 | 12/18/2019 | 1/10/2020 | Upcoded |
| FCNY | 021445954100 | 11/29/2019 | 12/18/2019 | 1/10/2020 | Upcoded |
| FCNY | 021445957200 | 11/29/2019 | 12/18/2019 | 1/10/2020 | Upcoded |
| FCNY | 021445961800 | 11/29/2019 | 12/18/2019 | 1/10/2020 | Upcoded |
| FCNY | 021445970500 | 11/29/2019 | 12/18/2019 | 1/10/2020 | Upcoded |
| HARP | 021445974400 | 12/3/2019 | 12/18/2019 | 1/10/2020 | Upcoded |
| HARP | 021445976000 | 12/3/2019 | 12/18/2019 | 1/10/2020 | Upcoded |
| FCNY | 021445977500 | 12/3/2019 | 12/18/2019 | 1/10/2020 | Upcoded |
| FCNY | 021445980200 | 12/3/2019 | 12/18/2019 | 1/10/2020 | Upcoded |
| FCNY | 021445981600 | 12/3/2019 | 12/18/2019 | 1/10/2020 | Upcoded |
| HARP | 021445983000 | 12/3/2019 | 12/18/2019 | 1/10/2020 | Upcoded |
| FCNY | 021445984200 | 12/3/2019 | 12/18/2019 | 1/10/2020 | Upcoded |
| FCNY | 021445997800 | 12/3/2019 | 12/18/2019 | 1/10/2020 | Upcoded |
| FCNY | 021445999400 | 12/3/2019 | 12/18/2019 | 1/10/2020 | Upcoded |
| FCNY | 021446002400 | 12/3/2019 | 12/18/2019 | 1/10/2020 | Upcoded |
| FCNY | 021446304400 | 12/1/2019 | 12/18/2019 | 1/10/2020 | Upcoded |
| FCNY | 021446316000 | 12/1/2019 | 12/18/2019 | 1/10/2020 | Upcoded |
| FCNY | 021446317500 | 12/1/2019 | 12/18/2019 | 1/10/2020 | Upcoded |
| FCNY | 021446318700 | 12/1/2019 | 12/18/2019 | 1/10/2020 | Upcoded |
| FCNY | 021446328000 | 11/25/2019 | 12/18/2019 | 1/10/2020 | Upcoded |
| FCNY | 021446341300 | 11/29/2019 | 12/18/2019 | 1/10/2020 | Upcoded |
| FCNY | 021446360600 | 11/25/2019 | 12/18/2019 | 1/10/2020 | Upcoded |
| FCNY | 021446362100 | 11/30/2019 | 12/18/2019 | 1/10/2020 | Upcoded |
| FCNY | 021446368000 | 11/25/2019 | 12/18/2019 | 1/10/2020 | Upcoded |
| FCNY | 021446374100 | 11/30/2019 | 12/18/2019 | 1/10/2020 | Upcoded |
| FCNY | 021446379600 | 11/25/2019 | 12/18/2019 | 1/10/2020 | Upcoded |
| FCNY | 021446392600 | 11/30/2019 | 12/18/2019 | 1/10/2020 | Upcoded |
| FCNY | 021446394200 | 11/25/2019 | 12/18/2019 | 1/10/2020 | Upcoded |
| FCNY | 021446399700 | 11/25/2019 | 12/18/2019 | 1/10/2020 | Upcoded |
| FCNY | 021446406100 | 11/29/2019 | 12/18/2019 | 1/10/2020 | Upcoded |
| FCNY | 021446411900 | 11/29/2019 | 12/18/2019 | 1/10/2020 | Upcoded |
| FCNY | 021446414400 | 11/29/2019 | 12/18/2019 | 1/10/2020 | Upcoded |
| FCNY | 021446416000 | 12/1/2019 | 12/18/2019 | 1/10/2020 | Upcoded |
| FCNY | 021446419000 | 12/3/2019 | 12/18/2019 | 1/10/2020 | Upcoded |
| FCNY | 021446422800 | 12/3/2019 | 12/18/2019 | 1/10/2020 | Upcoded |
| DUAL | 021446428500 | 12/3/2019 | 12/18/2019 | 1/10/2020 | Upcoded |

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| FCNY | 021446446300 | 12/3/2019 | 12/18/2019 | 1/10/2020 | Upcoded |
| FCNY | 021446447900 | 12/3/2019 | 12/18/2019 | 1/10/2020 | Upcoded |
| FCNY | 021446454800 | 12/3/2019 | 12/18/2019 | 1/10/2020 | Upcoded |
| FCNY | 021446456200 | 12/3/2019 | 12/18/2019 | 1/10/2020 | Upcoded |
| FCNY | 021446458000 | 12/3/2019 | 12/18/2019 | 1/10/2020 | Upcoded |
| DUAL | 021446460800 | 12/4/2019 | 12/18/2019 | 1/10/2020 | Upcoded |
| DUAL | 021446466200 | 12/4/2019 | 12/18/2019 | 1/10/2020 | Upcoded |
| DUAL | 021446470800 | 12/5/2019 | 12/18/2019 | 1/10/2020 | Upcoded |
| DUAL | 021446474500 | 12/5/2019 | 12/18/2019 | 1/10/2020 | Upcoded |
| FMAP | 021446476100 | 12/5/2019 | 12/18/2019 | 1/10/2020 | Upcoded |
| FCNY | 021446491600 | 11/27/2019 | 12/18/2019 | 1/10/2020 | Upcoded |
| NYEP | 021446493200 | 11/22/2019 | 12/18/2019 | 1/10/2020 | Upcoded |
| HARP | 021446509700 | 11/17/2019 | 12/18/2019 | 1/10/2020 | Upcoded |
| HARP | 021446511000 | 11/17/2019 | 12/18/2019 | 1/10/2020 | Upcoded |
| FCNY | 021446512500 | 11/17/2019 | 12/18/2019 | 1/10/2020 | Upcoded |
| FCNY | 021446513700 | 11/17/2019 | 12/18/2019 | 1/10/2020 | Upcoded |
| FCNY | 021446515300 | 11/17/2019 | 12/18/2019 | 1/10/2020 | Upcoded |
| FCNY | 021446529300 | 11/18/2019 | 12/18/2019 | 1/10/2020 | Upcoded |
| FCNY | 021446544200 | 11/19/2019 | 12/18/2019 | 1/10/2020 | Upcoded |
| FCNY | 021446551800 | 11/17/2019 | 12/18/2019 | 1/10/2020 | Upcoded |
| FCNY | 021446557000 | 11/18/2019 | 12/18/2019 | 1/10/2020 | Upcoded |
| NYEP | 021446577700 | 11/22/2019 | 12/18/2019 | 1/10/2020 | Upcoded |
| FCNY | 021446581900 | 11/20/2019 | 12/18/2019 | 1/10/2020 | Upcoded |
| FCNY | 021446584600 | 11/22/2019 | 12/18/2019 | 1/10/2020 | Upcoded |
| FCNY | 021446588900 | 11/22/2019 | 12/18/2019 | 1/10/2020 | Upcoded |
| FCNY | 021446593300 | 11/20/2019 | 12/18/2019 | 1/10/2020 | Upcoded |
| HARP | 021446594700 | 11/22/2019 | 12/18/2019 | 1/10/2020 | Upcoded |
| FCNY | 021446600200 | 11/20/2019 | 12/18/2019 | 1/10/2020 | Upcoded |
| NYEP | 021446606100 | 11/20/2019 | 12/18/2019 | 1/10/2020 | Upcoded |
| FCNY | 021446612100 | 11/20/2019 | 12/18/2019 | 1/10/2020 | Upcoded |
| FCNY | 021446625200 | 11/25/2019 | 12/18/2019 | 1/10/2020 | Upcoded |
| FCNY | 021446627800 | 11/25/2019 | 12/18/2019 | 1/10/2020 | Upcoded |
| FCNY | 021446630700 | 11/25/2019 | 12/18/2019 | 1/10/2020 | Upcoded |
| FCNY | 021446641500 | 11/23/2019 | 12/18/2019 | 1/10/2020 | Upcoded |
| NYEP | 021446648700 | 11/24/2019 | 12/18/2019 | 1/10/2020 | Upcoded |
| NYEP | 021446660700 | 11/28/2019 | 12/18/2019 | 1/10/2020 | Upcoded |
| FCNY | 021446662000 | 11/28/2019 | 12/18/2019 | 1/10/2020 | Upcoded |
| FCNY | 021446670700 | 11/18/2019 | 12/18/2019 | 1/10/2020 | Upcoded |
| FCNY | 021446673100 | 11/24/2019 | 12/18/2019 | 1/10/2020 | Upcoded |
| FCNY | 021446675400 | 11/19/2019 | 12/18/2019 | 1/10/2020 | Upcoded |
| FCNY | 021446677300 | 11/19/2019 | 12/18/2019 | 1/10/2020 | Upcoded |
| HARP | 021446678600 | 11/28/2019 | 12/18/2019 | 1/10/2020 | Upcoded |
| HARP | 021446680200 | 11/19/2019 | 12/18/2019 | 1/10/2020 | Upcoded |
| NYEP | 021446691300 | 11/19/2019 | 12/18/2019 | 1/10/2020 | Upcoded |
| FCNY | 021446692600 | 11/24/2019 | 12/18/2019 | 1/10/2020 | Upcoded |
| FCNY | 021446695100 | 11/19/2019 | 12/18/2019 | 1/10/2020 | Upcoded |
| FCNY | 021446696600 | 11/19/2019 | 12/18/2019 | 1/10/2020 | Upcoded |
| FCNY | 021446697700 | 11/19/2019 | 12/18/2019 | 1/10/2020 | Upcoded |
| NYEX | 021446703600 | 11/30/2019 | 12/18/2019 | 1/10/2020 | Upcoded |
| HARP | 021446706400 | 11/28/2019 | 12/18/2019 | 1/10/2020 | Upcoded |
| FCNY | 021446713300 | 11/29/2019 | 12/18/2019 | 1/10/2020 | Upcoded |
| FCNY | 021446714600 | 11/29/2019 | 12/18/2019 | 1/10/2020 | Upcoded |
| FCNY | 021446716000 | 11/25/2019 | 12/18/2019 | 1/10/2020 | Upcoded |
| FCNY | 021446717600 | 11/29/2019 | 12/18/2019 | 1/10/2020 | Upcoded |

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| FCNY | 021446723600 | 11/29/2019 | 12/18/2019 | 1/10/2020 | Upcoded |
| FCNY | 021446725600 | 11/29/2019 | 12/18/2019 | 1/10/2020 | Upcoded |
| HARP | 021446726700 | 11/29/2019 | 12/18/2019 | 1/10/2020 | Upcoded |
| FCNY | 021446728400 | 11/26/2019 | 12/18/2019 | 1/10/2020 | Upcoded |
| FCNY | 021446730300 | 11/29/2019 | 12/18/2019 | 1/10/2020 | Upcoded |
| FCNY | 021446737600 | 11/25/2019 | 12/18/2019 | 1/10/2020 | Upcoded |
| FCNY | 021446740300 | 11/28/2019 | 12/18/2019 | 1/10/2020 | Upcoded |
| NYEP | 021446741800 | 11/28/2019 | 12/18/2019 | 1/10/2020 | Upcoded |
| FCNY | 021446743200 | 11/28/2019 | 12/18/2019 | 1/10/2020 | Upcoded |
| HARP | 021446748500 | 11/25/2019 | 12/18/2019 | 1/10/2020 | Upcoded |
| FCNY | 021446763100 | 11/26/2019 | 12/18/2019 | 1/10/2020 | Upcoded |
| FCNY | 021446766000 | 11/28/2019 | 12/18/2019 | 1/10/2020 | Upcoded |
| FCNY | 021446770200 | 11/28/2019 | 12/18/2019 | 1/10/2020 | Upcoded |
| FCNY | 021446776200 | 11/26/2019 | 12/18/2019 | 1/10/2020 | Upcoded |
| FCNY | 021446787400 | 11/28/2019 | 12/18/2019 | 1/10/2020 | Upcoded |
| FCNY | 021446793000 | 11/25/2019 | 12/18/2019 | 1/10/2020 | Upcoded |
| FCNY | 021446795600 | 11/25/2019 | 12/18/2019 | 1/10/2020 | Upcoded |
| FCNY | 021446807900 | 11/25/2019 | 12/18/2019 | 1/10/2020 | Upcoded |
| HARP | 021446809200 | 11/30/2019 | 12/18/2019 | 1/10/2020 | Upcoded |
| HARP | 021446810900 | 11/27/2019 | 12/18/2019 | 1/10/2020 | Upcoded |
| FCNY | 021446818800 | 11/27/2019 | 12/18/2019 | 1/10/2020 | Upcoded |
| FCNY | 021446821600 | 11/30/2019 | 12/18/2019 | 1/10/2020 | Upcoded |
| FCNY | 021446824200 | 11/30/2019 | 12/18/2019 | 1/10/2020 | Upcoded |
| FCNY | 021446825600 | 11/30/2019 | 12/18/2019 | 1/10/2020 | Upcoded |
| FCNY | 021446833200 | 11/27/2019 | 12/18/2019 | 1/10/2020 | Upcoded |
| FCNY | 021446843600 | 11/30/2019 | 12/18/2019 | 1/10/2020 | Upcoded |
| FCNY | 021446846400 | 11/27/2019 | 12/18/2019 | 1/10/2020 | Upcoded |
| FMAP | 021460828900 | 12/2/2019 | 12/19/2019 | 1/10/2020 | Upcoded |
| FCNY | 021460836300 | 11/14/2019 | 12/19/2019 | 1/10/2020 | Upcoded |
| FMAP | 021460840800 | 12/6/2019 | 12/19/2019 | 1/10/2020 | Upcoded |
| FMAP | 021460843600 | 12/2/2019 | 12/19/2019 | 1/10/2020 | Upcoded |
| DUAL | 021460844900 | 12/2/2019 | 12/19/2019 | 1/10/2020 | Upcoded |
| FMAP | 021460846200 | 12/6/2019 | 12/19/2019 | 1/10/2020 | Upcoded |
| DUAL | 021460852300 | 12/4/2019 | 12/19/2019 | 1/10/2020 | Upcoded |
| FMAP | 021460855100 | 12/2/2019 | 12/19/2019 | 1/10/2020 | Upcoded |
| FMAP | 021469868500 | 10/17/2019 | 12/20/2019 | 1/17/2020 | Upcoded |
| DUAL | 021469877200 | 12/2/2019 | 12/20/2019 | 1/17/2020 | Upcoded |
| DUAL | 021469878700 | 12/2/2019 | 12/20/2019 | 1/17/2020 | Upcoded |
| FCNY | 021469885600 | 12/1/2019 | 12/20/2019 | 1/17/2020 | Upcoded |
| FCNY | 021469888500 | 11/29/2019 | 12/20/2019 | 1/17/2020 | Upcoded |
| DUAL | 021469891500 | 11/20/2019 | 12/20/2019 | 1/17/2020 | Upcoded |
| DUAL | 021469897500 | 12/7/2019 | 12/20/2019 | 1/17/2020 | Upcoded |
| FCNY | 021481254900 | 10/23/2019 | 12/17/2019 | 1/24/2020 | Upcoded |
| FCNY | 021489474800 | 12/4/2019 | 12/23/2019 | 1/17/2020 | Upcoded |
| NYEP | 021489478000 | 12/4/2019 | 12/23/2019 | 1/17/2020 | Upcoded |
| FCNY | 021489480700 | 12/4/2019 | 12/23/2019 | 1/17/2020 | Upcoded |
| FCNY | 021489485300 | 12/4/2019 | 12/23/2019 | 1/17/2020 | Upcoded |
| FCNY | 021489493800 | 12/4/2019 | 12/23/2019 | 1/17/2020 | Upcoded |
| FCNY | 021489506000 | 12/4/2019 | 12/23/2019 | 1/17/2020 | Upcoded |
| FCNY | 021489509000 | 12/4/2019 | 12/23/2019 | 1/17/2020 | Upcoded |
| HARP | 021489525400 | 12/2/2019 | 12/23/2019 | 1/17/2020 | Upcoded |
| FCNY | 021489528500 | 12/2/2019 | 12/23/2019 | 1/17/2020 | Upcoded |
| FCNY | 021489531700 | 12/2/2019 | 12/23/2019 | 1/17/2020 | Upcoded |
| FCNY | 021489534500 | 12/4/2019 | 12/23/2019 | 1/17/2020 | Upcoded |

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| FCNY | 021489545100 | 12/2/2019 | 12/23/2019 | 1/17/2020 | Upcoded |
| FCNY | 021489552500 | 12/5/2019 | 12/23/2019 | 1/17/2020 | Upcoded |
| FCNY | 021489554000 | 12/2/2019 | 12/23/2019 | 1/17/2020 | Upcoded |
| HARP | 021489560100 | 12/5/2019 | 12/23/2019 | 1/17/2020 | Upcoded |
| FCNY | 021489564400 | 12/5/2019 | 12/23/2019 | 1/17/2020 | Upcoded |
| FCNY | 021489574000 | 12/5/2019 | 12/23/2019 | 1/17/2020 | Upcoded |
| HARP | 021489577900 | 12/5/2019 | 12/23/2019 | 1/17/2020 | Upcoded |
| FCNY | 021489580700 | 11/28/2019 | 12/23/2019 | 1/17/2020 | Upcoded |
| FCNY | 021489589600 | 12/5/2019 | 12/23/2019 | 1/17/2020 | Upcoded |
| FCNY | 021489591400 | 12/5/2019 | 12/23/2019 | 1/17/2020 | Upcoded |
| FCNY | 021489602800 | 12/4/2019 | 12/23/2019 | 1/17/2020 | Upcoded |
| FCNY | 021489615800 | 12/7/2019 | 12/23/2019 | 1/17/2020 | Upcoded |
| FCNY | 021489618800 | 12/7/2019 | 12/23/2019 | 1/17/2020 | Upcoded |
| FCNY | 021489621500 | 12/7/2019 | 12/23/2019 | 1/17/2020 | Upcoded |
| FCNY | 021489637700 | 12/6/2019 | 12/23/2019 | 1/17/2020 | Upcoded |
| FCNY | 021489643400 | 12/6/2019 | 12/23/2019 | 1/17/2020 | Upcoded |
| DUAL | 021489651900 | 12/3/2019 | 12/23/2019 | 1/17/2020 | Upcoded |
| DUAL | 021489654400 | 12/2/2019 | 12/23/2019 | 1/17/2020 | Upcoded |
| FCNY | 021489669500 | 11/21/2019 | 12/23/2019 | 1/17/2020 | Upcoded |
| FCNY | 021489672200 | 11/21/2019 | 12/23/2019 | 1/17/2020 | Upcoded |
| FCNY | 021489673900 | 11/21/2019 | 12/23/2019 | 1/17/2020 | Upcoded |
| FCNY | 021489677100 | 11/21/2019 | 12/23/2019 | 1/17/2020 | Upcoded |
| HARP | 021489681500 | 11/21/2019 | 12/23/2019 | 1/17/2020 | Upcoded |
| FCNY | 021489696000 | 11/13/2019 | 12/23/2019 | 1/17/2020 | Upcoded |
| DUAL | 021489701600 | 11/28/2019 | 12/23/2019 | 1/17/2020 | Upcoded |
| DUAL | 021489703000 | 11/25/2019 | 12/23/2019 | 1/17/2020 | Upcoded |
| FCNY | 021489704500 | 11/29/2019 | 12/23/2019 | 1/17/2020 | Upcoded |
| FCNY | 021489715800 | 11/29/2019 | 12/23/2019 | 1/17/2020 | Upcoded |
| FCNY | 021489718600 | 12/1/2019 | 12/23/2019 | 1/17/2020 | Upcoded |
| FCNY | 021489722900 | 11/29/2019 | 12/23/2019 | 1/17/2020 | Upcoded |
| FCNY | 021489724500 | 11/28/2019 | 12/23/2019 | 1/17/2020 | Upcoded |
| FCNY | 021489726200 | 12/1/2019 | 12/23/2019 | 1/17/2020 | Upcoded |
| NYEP | 021489731400 | 11/30/2019 | 12/23/2019 | 1/17/2020 | Upcoded |
| FCNY | 021489742300 | 11/18/2019 | 12/23/2019 | 1/17/2020 | Upcoded |
| FCNY | 021489757400 | 11/27/2019 | 12/23/2019 | 1/17/2020 | Upcoded |
| FCNY | 021489766300 | 11/18/2019 | 12/23/2019 | 1/17/2020 | Upcoded |
| FCNY | 021489767600 | 11/22/2019 | 12/23/2019 | 1/17/2020 | Upcoded |
| FCNY | 021489770700 | 11/22/2019 | 12/23/2019 | 1/17/2020 | Upcoded |
| FCNY | 021489772300 | 11/22/2019 | 12/23/2019 | 1/17/2020 | Upcoded |
| FCNY | 021489773700 | 11/27/2019 | 12/23/2019 | 1/17/2020 | Upcoded |
| FCNY | 021489775200 | 11/28/2019 | 12/23/2019 | 1/17/2020 | Upcoded |
| HARP | 021489776600 | 11/30/2019 | 12/23/2019 | 1/17/2020 | Upcoded |
| FCNY | 021489777900 | 11/30/2019 | 12/23/2019 | 1/17/2020 | Upcoded |
| NYEX | 021489784600 | 11/26/2019 | 12/23/2019 | 1/17/2020 | Upcoded |
| FCNY | 021489792300 | 11/29/2019 | 12/23/2019 | 1/17/2020 | Upcoded |
| FCNY | 021489795300 | 11/22/2019 | 12/23/2019 | 1/17/2020 | Upcoded |
| FCNY | 021489798500 | 11/22/2019 | 12/23/2019 | 1/17/2020 | Upcoded |
| FCNY | 021489801400 | 12/1/2019 | 12/23/2019 | 1/17/2020 | Upcoded |
| NYEP | 021489804600 | 12/1/2019 | 12/23/2019 | 1/17/2020 | Upcoded |
| NYEP | 021489807600 | 11/22/2019 | 12/23/2019 | 1/17/2020 | Upcoded |
| FCNY | 021489809500 | 12/1/2019 | 12/23/2019 | 1/17/2020 | Upcoded |
| FCNY | 021489810900 | 12/1/2019 | 12/23/2019 | 1/17/2020 | Upcoded |
| NYEX | 021489816900 | 12/1/2019 | 12/23/2019 | 1/17/2020 | Upcoded |
| FCNY | 021489818500 | 11/22/2019 | 12/23/2019 | 1/17/2020 | Upcoded |

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| FCNY | 021489819900 | 11/27/2019 | 12/23/2019 | 1/17/2020 | Upcoded |
| FCNY | 021489821300 | 11/22/2019 | 12/23/2019 | 1/17/2020 | Upcoded |
| FCNY | 021489834000 | 11/20/2019 | 12/23/2019 | 1/17/2020 | Upcoded |
| FCNY | 021489837000 | 11/26/2019 | 12/23/2019 | 1/17/2020 | Upcoded |
| FCNY | 021489841500 | 11/20/2019 | 12/23/2019 | 1/17/2020 | Upcoded |
| FCNY | 021489842800 | 11/20/2019 | 12/23/2019 | 1/17/2020 | Upcoded |
| FCNY | 021489850700 | 11/29/2019 | 12/23/2019 | 1/17/2020 | Upcoded |
| FCNY | 021489859200 | 11/26/2019 | 12/23/2019 | 1/17/2020 | Upcoded |
| FCNY | 021489861700 | 11/29/2019 | 12/23/2019 | 1/17/2020 | Upcoded |
| FCNY | 021489872400 | 11/29/2019 | 12/23/2019 | 1/17/2020 | Upcoded |
| HARP | 021489877900 | 11/29/2019 | 12/23/2019 | 1/17/2020 | Upcoded |
| HARP | 021489880600 | 11/29/2019 | 12/23/2019 | 1/17/2020 | Upcoded |
| FCNY | 021489882100 | 11/26/2019 | 12/23/2019 | 1/17/2020 | Upcoded |
| NYEX | 021489884900 | 11/21/2019 | 12/23/2019 | 1/17/2020 | Upcoded |
| FCNY | 021489886400 | 11/23/2019 | 12/23/2019 | 1/17/2020 | Upcoded |
| FCNY | 021489892300 | 11/23/2019 | 12/23/2019 | 1/17/2020 | Upcoded |
| NYEX | 021489898300 | 12/1/2019 | 12/23/2019 | 1/3/2020 | Upcoded |
| FCNY | 021489901300 | 12/1/2019 | 12/23/2019 | 1/17/2020 | Upcoded |
| FCNY | 021489906800 | 12/1/2019 | 12/23/2019 | 1/17/2020 | Upcoded |
| FCNY | 021489910700 | 12/1/2019 | 12/23/2019 | 1/17/2020 | Upcoded |
| FCNY | 021489914300 | 12/3/2019 | 12/23/2019 | 1/17/2020 | Upcoded |
| HARP | 021489915100 | 12/3/2019 | 12/23/2019 | 1/17/2020 | Upcoded |
| HARP | 021489917500 | 12/3/2019 | 12/23/2019 | 1/17/2020 | Upcoded |
| FCNY | 021489922100 | 12/3/2019 | 12/23/2019 | 1/17/2020 | Upcoded |
| FCNY | 021489926300 | 12/3/2019 | 12/23/2019 | 1/17/2020 | Upcoded |
| FCNY | 021489927600 | 12/3/2019 | 12/23/2019 | 1/17/2020 | Upcoded |
| NYEP | 021489930400 | 12/3/2019 | 12/23/2019 | 1/17/2020 | Upcoded |
| HARP | 021489935400 | 12/3/2019 | 12/23/2019 | 1/17/2020 | Upcoded |
| FCNY | 021489953400 | 12/3/2019 | 12/23/2019 | 1/17/2020 | Upcoded |
| FCNY | 021489964900 | 12/3/2019 | 12/23/2019 | 1/17/2020 | Upcoded |
| FCNY | 021489966300 | 12/3/2019 | 12/23/2019 | 1/17/2020 | Upcoded |
| FCNY | 021489969100 | 12/3/2019 | 12/23/2019 | 1/17/2020 | Upcoded |
| FCNY | 021489971700 | 12/3/2019 | 12/23/2019 | 1/17/2020 | Upcoded |
| DUAL | 021489980300 | 12/8/2019 | 12/23/2019 | 1/17/2020 | Upcoded |
| FCNY | 021489983200 | 11/26/2019 | 12/23/2019 | 1/17/2020 | Upcoded |
| NYEP | 021489989200 | 12/4/2019 | 12/23/2019 | 1/17/2020 | Upcoded |
| FCNY | 021489991900 | 12/4/2019 | 12/23/2019 | 1/17/2020 | Upcoded |
| NYEX | 021490005000 | 12/8/2019 | 12/23/2019 | 1/17/2020 | Upcoded |
| HARP | 021490007700 | 12/8/2019 | 12/23/2019 | 1/17/2020 | Upcoded |
| FCNY | 021490010500 | 12/5/2019 | 12/23/2019 | 1/17/2020 | Upcoded |
| FCNY | 021490013500 | 12/4/2019 | 12/23/2019 | 1/17/2020 | Upcoded |
| FCNY | 021490016200 | 12/4/2019 | 12/23/2019 | 1/17/2020 | Upcoded |
| HARP | 021490017500 | 11/21/2019 | 12/23/2019 | 1/17/2020 | Upcoded |
| FCNY | 021490036100 | 11/19/2019 | 12/23/2019 | 1/17/2020 | Upcoded |
| FCNY | 021490039100 | 11/19/2019 | 12/23/2019 | 1/17/2020 | Upcoded |
| FCNY | 021490040300 | 11/19/2019 | 12/23/2019 | 1/17/2020 | Upcoded |
| HARP | 021490043200 | 11/19/2019 | 12/23/2019 | 1/17/2020 | Upcoded |
| FCNY | 021490053600 | 12/2/2019 | 12/23/2019 | 1/17/2020 | Upcoded |
| FCNY | 021490056500 | 12/2/2019 | 12/23/2019 | 1/17/2020 | Upcoded |
| FCNY | 021490057900 | 12/2/2019 | 12/23/2019 | 1/17/2020 | Upcoded |
| FCNY | 021490061000 | 12/2/2019 | 12/23/2019 | 1/17/2020 | Upcoded |
| FCNY | 021490064000 | 12/2/2019 | 12/23/2019 | 1/17/2020 | Upcoded |
| FCNY | 021490066800 | 12/2/2019 | 12/23/2019 | 1/17/2020 | Upcoded |
| FCNY | 021490067900 | 11/21/2019 | 12/23/2019 | 1/17/2020 | Upcoded |

TeamHealth claims identified as being upcoded

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| DUAL | 021490070500 | 12/8/2019 | 12/23/2019 | 1/17/2020 | Upcoded |
| FCNY | 021503075000 | 12/6/2019 | 12/24/2019 | 1/17/2020 | Upcoded |
| HARP | 021503080600 | 12/6/2019 | 12/24/2019 | 1/17/2020 | Upcoded |
| FCNY | 021503087100 | 12/3/2019 | 12/24/2019 | 1/17/2020 | Upcoded |
| DUAL | 021503095200 | 12/12/2019 | 12/24/2019 | 1/17/2020 | Upcoded |
| FMAP | 021503096200 | 12/12/2019 | 12/24/2019 | 1/17/2020 | Upcoded |
| DUAL | 021503100600 | 12/11/2019 | 12/24/2019 | 1/17/2020 | Upcoded |
| FCNY | 021503106100 | 11/14/2019 | 12/24/2019 | 1/17/2020 | Upcoded |
| FCNY | 021503111900 | 11/14/2019 | 12/24/2019 | 1/17/2020 | Upcoded |
| FCNY | 021503114700 | 11/19/2019 | 12/24/2019 | 1/17/2020 | Upcoded |
| FCNY | 021503119300 | 11/23/2019 | 12/24/2019 | 1/17/2020 | Upcoded |
| FCNY | 021503129400 | 11/23/2019 | 12/24/2019 | 1/17/2020 | Upcoded |
| FCNY | 021503135800 | 11/24/2019 | 12/24/2019 | 1/17/2020 | Upcoded |
| FCNY | 021503142800 | 11/24/2019 | 12/24/2019 | 1/17/2020 | Upcoded |
| FCNY | 021503145200 | 11/24/2019 | 12/24/2019 | 1/17/2020 | Upcoded |
| NYEP | 021503147600 | 11/24/2019 | 12/24/2019 | 1/17/2020 | Upcoded |
| FCNY | 021503156400 | 11/24/2019 | 12/24/2019 | 1/17/2020 | Upcoded |
| FCNY | 021503166800 | 11/24/2019 | 12/24/2019 | 1/17/2020 | Upcoded |
| DUAL | 021503170800 | 11/30/2019 | 12/24/2019 | 1/17/2020 | Upcoded |
| FCNY | 021503179400 | 12/3/2019 | 12/24/2019 | 1/17/2020 | Upcoded |
| NYEP | 021503185300 | 11/22/2019 | 12/24/2019 | 1/17/2020 | Upcoded |
| FCNY | 021503190100 | 11/25/2019 | 12/24/2019 | 1/17/2020 | Upcoded |
| FCNY | 021503191700 | 11/25/2019 | 12/24/2019 | 1/17/2020 | Upcoded |
| NYEP | 021503200500 | 12/2/2019 | 12/24/2019 | 1/17/2020 | Upcoded |
| FCNY | 021503204600 | 12/2/2019 | 12/24/2019 | 1/17/2020 | Upcoded |
| FCNY | 021503207700 | 11/21/2019 | 12/24/2019 | 1/17/2020 | Upcoded |
| FCNY | 021503210900 | 11/26/2019 | 12/24/2019 | 1/17/2020 | Upcoded |
| FCNY | 021503213900 | 11/25/2019 | 12/24/2019 | 1/17/2020 | Upcoded |
| FCNY | 021503222600 | 12/6/2019 | 12/24/2019 | 1/17/2020 | Upcoded |
| FCNY | 021503237300 | 12/2/2019 | 12/24/2019 | 1/17/2020 | Upcoded |
| FCNY | 021503242100 | 12/2/2019 | 12/24/2019 | 1/17/2020 | Upcoded |
| FCNY | 021503244500 | 12/2/2019 | 12/24/2019 | 1/17/2020 | Upcoded |
| DUAL | 021503253600 | 12/7/2019 | 12/24/2019 | 1/17/2020 | Upcoded |
| FCNY | 021503259400 | 12/4/2019 | 12/24/2019 | 1/17/2020 | Upcoded |
| FCNY | 021503260900 | 12/4/2019 | 12/24/2019 | 1/17/2020 | Upcoded |
| FCNY | 021503276600 | 12/2/2019 | 12/24/2019 | 1/17/2020 | Upcoded |
| FCNY | 021503279900 | 12/2/2019 | 12/24/2019 | 1/17/2020 | Upcoded |
| FCNY | 021503282800 | 12/2/2019 | 12/24/2019 | 1/17/2020 | Upcoded |
| HARP | 021503284100 | 12/2/2019 | 12/24/2019 | 1/17/2020 | Upcoded |
| FCNY | 021503286000 | 12/2/2019 | 12/24/2019 | 1/17/2020 | Upcoded |
| FCNY | 021503287500 | 12/2/2019 | 12/24/2019 | 1/17/2020 | Upcoded |
| FCNY | 021503290900 | 12/2/2019 | 12/24/2019 | 1/17/2020 | Upcoded |
| FCNY | 021503292700 | 12/2/2019 | 12/24/2019 | 1/17/2020 | Upcoded |
| FCNY | 021503294300 | 12/2/2019 | 12/24/2019 | 1/17/2020 | Upcoded |
| HARP | 021503301500 | 12/2/2019 | 12/24/2019 | 1/17/2020 | Upcoded |
| FCNY | 021503304600 | 12/4/2019 | 12/24/2019 | 1/17/2020 | Upcoded |
| FCNY | 021503307700 | 12/4/2019 | 12/24/2019 | 1/17/2020 | Upcoded |
| FCNY | 021503313700 | 12/2/2019 | 12/24/2019 | 1/17/2020 | Upcoded |
| FCNY | 021503322400 | 12/5/2019 | 12/24/2019 | 1/17/2020 | Upcoded |
| FCNY | 021503332400 | 12/5/2019 | 12/24/2019 | 1/17/2020 | Upcoded |
| FCNY | 021503338100 | 12/5/2019 | 12/24/2019 | 1/17/2020 | Upcoded |
| DUAL | 021503340900 | 12/9/2019 | 12/24/2019 | 1/17/2020 | Upcoded |
| FCNY | 021503349300 | 12/6/2019 | 12/24/2019 | 1/17/2020 | Upcoded |
| FCNY | 021503351000 | 12/5/2019 | 12/24/2019 | 1/17/2020 | Upcoded |

TeamHealth claims identified as being upcoded

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| FCNY | 021503353700 | 12/6/2019 | 12/24/2019 | 1/17/2020 | Upcoded |
| FCNY | 021503355100 | 12/5/2019 | 12/24/2019 | 1/17/2020 | Upcoded |
| HARP | 021503363800 | 12/3/2019 | 12/24/2019 | 1/17/2020 | Upcoded |
| FCNY | 021503365300 | 12/9/2019 | 12/24/2019 | 1/17/2020 | Upcoded |
| DUAL | 021503366500 | 12/9/2019 | 12/24/2019 | 1/17/2020 | Upcoded |
| FCNY | 021503370500 | 7/25/2019 | 12/24/2019 | 1/17/2020 | Upcoded |
| FCNY | 021503386200 | 12/5/2019 | 12/24/2019 | 1/17/2020 | Upcoded |
| FCNY | 021503390200 | 12/5/2019 | 12/24/2019 | 1/17/2020 | Upcoded |
| FCNY | 021503391800 | 12/5/2019 | 12/24/2019 | 1/17/2020 | Upcoded |
| FCNY | 021503395000 | 12/5/2019 | 12/24/2019 | 1/17/2020 | Upcoded |
| HARP | 021503398100 | 12/5/2019 | 12/24/2019 | 1/17/2020 | Upcoded |
| FCNY | 021503399600 | 12/5/2019 | 12/24/2019 | 1/17/2020 | Upcoded |
| HARP | 021503402300 | 12/5/2019 | 12/24/2019 | 1/17/2020 | Upcoded |
| HARP | 021503403600 | 12/5/2019 | 12/24/2019 | 1/17/2020 | Upcoded |
| HARP | 021503405100 | 12/5/2019 | 12/24/2019 | 1/17/2020 | Upcoded |
| FCNY | 021503412200 | 12/2/2019 | 12/24/2019 | 1/17/2020 | Upcoded |
| FCNY | 021503417900 | 12/5/2019 | 12/24/2019 | 1/17/2020 | Upcoded |
| NYEP | 021503419500 | 12/5/2019 | 12/24/2019 | 1/17/2020 | Upcoded |
| FCNY | 021503425200 | 12/5/2019 | 12/24/2019 | 1/17/2020 | Upcoded |
| DUAL | 021503431700 | 12/11/2019 | 12/24/2019 | 1/17/2020 | Upcoded |
| HARP | 021523365100 | 12/7/2019 | 12/27/2019 | 1/24/2020 | Upcoded |
| HARP | 021523370600 | 12/6/2019 | 12/27/2019 | 1/24/2020 | Upcoded |
| FCNY | 021523375800 | 12/6/2019 | 12/27/2019 | 1/24/2020 | Upcoded |
| HARP | 021523389300 | 12/6/2019 | 12/27/2019 | 1/17/2020 | Upcoded |
| FCNY | 021523391100 | 12/6/2019 | 12/27/2019 | 1/24/2020 | Upcoded |
| FCNY | 021523393900 | 12/6/2019 | 12/27/2019 | 1/24/2020 | Upcoded |
| FCNY | 021523418500 | 12/8/2019 | 12/27/2019 | 1/24/2020 | Upcoded |
| FCNY | 021523421200 | 12/8/2019 | 12/27/2019 | 1/24/2020 | Upcoded |
| FCNY | 021523424100 | 12/8/2019 | 12/27/2019 | 1/24/2020 | Upcoded |
| NYEP | 021523442400 | 12/11/2019 | 12/27/2019 | 1/24/2020 | Upcoded |
| FCNY | 021523445100 | 12/11/2019 | 12/27/2019 | 1/24/2020 | Upcoded |
| FCNY | 021523454200 | 12/11/2019 | 12/27/2019 | 1/24/2020 | Upcoded |
| DUAL | 021523466500 | 12/10/2019 | 12/27/2019 | 1/24/2020 | Upcoded |
| HARP | 021523478500 | 12/7/2019 | 12/27/2019 | 1/24/2020 | Upcoded |
| FCNY | 021523484200 | 11/20/2019 | 12/27/2019 | 1/24/2020 | Upcoded |
| FCNY | 021523484900 | 11/20/2019 | 12/27/2019 | 1/24/2020 | Upcoded |
| FCNY | 021523491900 | 11/20/2019 | 12/27/2019 | 1/24/2020 | Upcoded |
| HARP | 021523980900 | 12/8/2019 | 12/27/2019 | 1/24/2020 | Upcoded |
| FCNY | 021523982400 | 12/8/2019 | 12/27/2019 | 1/24/2020 | Upcoded |
| HARP | 021523991100 | 12/8/2019 | 12/27/2019 | 1/24/2020 | Upcoded |
| HARP | 021523994500 | 12/8/2019 | 12/27/2019 | 1/24/2020 | Upcoded |
| FCNY | 021523999200 | 12/8/2019 | 12/27/2019 | 1/24/2020 | Upcoded |
| FCNY | 021524005400 | 12/8/2019 | 12/27/2019 | 1/24/2020 | Upcoded |
| FCNY | 021524011500 | 12/8/2019 | 12/27/2019 | 1/24/2020 | Upcoded |
| FCNY | 021524013000 | 12/8/2019 | 12/27/2019 | 1/24/2020 | Upcoded |
| FCNY | 021524016300 | 12/8/2019 | 12/27/2019 | 1/24/2020 | Upcoded |
| FCNY | 021524023800 | 12/12/2019 | 12/27/2019 | 1/24/2020 | Upcoded |
| FCNY | 021524025200 | 12/12/2019 | 12/27/2019 | 1/24/2020 | Upcoded |
| FCNY | 021524028200 | 12/12/2019 | 12/27/2019 | 1/24/2020 | Upcoded |
| FCNY | 021524031300 | 12/12/2019 | 12/27/2019 | 1/24/2020 | Upcoded |
| HARP | 021524034200 | 12/12/2019 | 12/27/2019 | 1/24/2020 | Upcoded |
| FCNY | 021524038800 | 12/12/2019 | 12/27/2019 | 1/24/2020 | Upcoded |
| FCNY | 021524042300 | 12/12/2019 | 12/27/2019 | 1/24/2020 | Upcoded |
| FCNY | 021524045000 | 12/12/2019 | 12/27/2019 | 1/24/2020 | Upcoded |

TeamHealth claims identified as being upcoded

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| FCNY | 021524050900 | 12/11/2019 | 12/27/2019 | 1/24/2020 | Upcoded |
| FCNY | 021524052300 | 12/11/2019 | 12/27/2019 | 1/24/2020 | Upcoded |
| FCNY | 021524055500 | 12/11/2019 | 12/27/2019 | 1/24/2020 | Upcoded |
| HARP | 021524062400 | 12/11/2019 | 12/27/2019 | 1/24/2020 | Upcoded |
| FCNY | 021524068400 | 12/11/2019 | 12/27/2019 | 1/24/2020 | Upcoded |
| FCNY | 021524069800 | 12/11/2019 | 12/27/2019 | 1/24/2020 | Upcoded |
| DUAL | 021524080400 | 12/10/2019 | 12/27/2019 | 1/24/2020 | Upcoded |
| FMAP | 021524083700 | 12/9/2019 | 12/27/2019 | 1/24/2020 | Upcoded |
| FCNY | 021524090900 | 4/19/2019 | 12/27/2019 | 1/24/2020 | Upcoded |
| NYEP | 021524097300 | 10/27/2019 | 12/27/2019 | 1/24/2020 | Upcoded |
| FCNY | 021524113200 | 11/26/2019 | 12/27/2019 | 1/24/2020 | Upcoded |
| NYEP | 021524114700 | 11/26/2019 | 12/27/2019 | 1/24/2020 | Upcoded |
| FCNY | 021524117500 | 11/26/2019 | 12/27/2019 | 1/24/2020 | Upcoded |
| FCNY | 021524119000 | 11/26/2019 | 12/27/2019 | 1/24/2020 | Upcoded |
| FCNY | 021524126000 | 11/26/2019 | 12/27/2019 | 1/24/2020 | Upcoded |
| HARP | 021524127500 | 11/26/2019 | 12/27/2019 | 1/24/2020 | Upcoded |
| FCNY | 021524128700 | 11/26/2019 | 12/27/2019 | 1/24/2020 | Upcoded |
| NYEX | 021524131600 | 11/26/2019 | 12/27/2019 | 1/24/2020 | Upcoded |
| NYEX | 021524134700 | 11/26/2019 | 12/27/2019 | 1/24/2020 | Upcoded |
| FCNY | 021524143600 | 11/27/2019 | 12/27/2019 | 1/24/2020 | Upcoded |
| FCNY | 021524149500 | 11/26/2019 | 12/27/2019 | 1/24/2020 | Upcoded |
| FCNY | 021524152500 | 11/27/2019 | 12/27/2019 | 1/24/2020 | Upcoded |
| FCNY | 021524156900 | 11/26/2019 | 12/27/2019 | 1/24/2020 | Upcoded |
| FCNY | 021524160000 | 11/27/2019 | 12/27/2019 | 1/24/2020 | Upcoded |
| FCNY | 021524162700 | 11/27/2019 | 12/27/2019 | 1/24/2020 | Upcoded |
| FCNY | 021524173100 | 11/27/2019 | 12/27/2019 | 1/24/2020 | Upcoded |
| FCNY | 021524175900 | 11/27/2019 | 12/27/2019 | 1/24/2020 | Upcoded |
| FCNY | 021524181800 | 11/19/2019 | 12/27/2019 | 1/24/2020 | Upcoded |
| FCNY | 021524185900 | 11/28/2019 | 12/27/2019 | 1/24/2020 | Upcoded |
| NYEP | 021524187400 | 11/19/2019 | 12/27/2019 | 1/24/2020 | Upcoded |
| FCNY | 021524188900 | 11/28/2019 | 12/27/2019 | 1/24/2020 | Upcoded |
| FCNY | 021524197600 | 11/30/2019 | 12/27/2019 | 1/24/2020 | Upcoded |
| FCNY | 021524200600 | 11/30/2019 | 12/27/2019 | 1/24/2020 | Upcoded |
| FCNY | 021524203700 | 11/30/2019 | 12/27/2019 | 1/24/2020 | Upcoded |
| FCNY | 021524206300 | 11/30/2019 | 12/27/2019 | 1/24/2020 | Upcoded |
| FCNY | 021524212400 | 11/28/2019 | 12/27/2019 | 1/24/2020 | Upcoded |
| HARP | 021524222300 | 12/1/2019 | 12/27/2019 | 1/24/2020 | Upcoded |
| FCNY | 021524228500 | 12/1/2019 | 12/27/2019 | 1/24/2020 | Upcoded |
| HARP | 021524231300 | 11/25/2019 | 12/27/2019 | 1/24/2020 | Upcoded |
| FCNY | 021524235800 | 11/29/2019 | 12/27/2019 | 1/24/2020 | Upcoded |
| FCNY | 021524241300 | 11/19/2019 | 12/27/2019 | 1/24/2020 | Upcoded |
| HARP | 021524247400 | 11/25/2019 | 12/27/2019 | 1/24/2020 | Upcoded |
| NYEP | 021524248800 | 12/1/2019 | 12/27/2019 | 1/24/2020 | Upcoded |
| FCNY | 021524252000 | 12/11/2019 | 12/27/2019 | 1/24/2020 | Upcoded |
| HARP | 021524256500 | 11/30/2019 | 12/27/2019 | 1/24/2020 | Upcoded |
| FCNY | 021524262400 | 11/29/2019 | 12/27/2019 | 1/24/2020 | Upcoded |
| FCNY | 021524269300 | 11/26/2019 | 12/27/2019 | 1/24/2020 | Upcoded |
| FCNY | 021524279600 | 11/30/2019 | 12/27/2019 | 1/24/2020 | Upcoded |
| FCNY | 021524281100 | 11/28/2019 | 12/27/2019 | 1/24/2020 | Upcoded |
| FCNY | 021524283700 | 11/25/2019 | 12/27/2019 | 1/24/2020 | Upcoded |
| FCNY | 021524285100 | 11/29/2019 | 12/27/2019 | 1/24/2020 | Upcoded |
| FCNY | 021524290700 | 11/25/2019 | 12/27/2019 | 1/24/2020 | Upcoded |
| FCNY | 021524295100 | 11/27/2019 | 12/27/2019 | 1/24/2020 | Upcoded |
| FCNY | 021524297900 | 12/1/2019 | 12/27/2019 | 1/24/2020 | Upcoded |

TeamHealth claims identified as being upcoded

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| FCNY | 021524299600 | 11/28/2019 | 12/27/2019 | 1/24/2020 | Upcoded |
| NYEP | 021524300900 | 11/25/2019 | 12/27/2019 | 1/24/2020 | Upcoded |
| FCNY | 021524303700 | 11/25/2019 | 12/27/2019 | 1/24/2020 | Upcoded |
| NYEP | 021524318700 | 12/1/2019 | 12/27/2019 | 1/24/2020 | Upcoded |
| FCNY | 021524320000 | 12/1/2019 | 12/27/2019 | 1/24/2020 | Upcoded |
| HARP | 021524323500 | 12/1/2019 | 12/27/2019 | 1/24/2020 | Upcoded |
| FCNY | 021524335100 | 12/12/2019 | 12/27/2019 | 1/24/2020 | Upcoded |
| HARP | 021524336400 | 11/29/2019 | 12/27/2019 | 1/24/2020 | Upcoded |
| FCNY | 021524337900 | 11/29/2019 | 12/27/2019 | 1/24/2020 | Upcoded |
| DUAL | 021524344600 | 11/29/2019 | 12/27/2019 | 1/24/2020 | Upcoded |
| FCNY | 021524354200 | 12/4/2019 | 12/27/2019 | 1/24/2020 | Upcoded |
| NYEX | 021524358600 | 12/4/2019 | 12/27/2019 | 1/24/2020 | Upcoded |
| FCNY | 021524361300 | 10/28/2019 | 12/27/2019 | 1/24/2020 | Upcoded |
| FCNY | 021524368900 | 11/23/2019 | 12/27/2019 | 1/24/2020 | Upcoded |
| FCNY | 021524372900 | 11/27/2019 | 12/27/2019 | 1/24/2020 | Upcoded |
| FCNY | 021524385700 | 10/26/2019 | 12/27/2019 | 1/24/2020 | Upcoded |
| FCNY | 021524395500 | 12/2/2019 | 12/27/2019 | 1/24/2020 | Upcoded |
| FCNY | 021524399100 | 12/2/2019 | 12/27/2019 | 1/24/2020 | Upcoded |
| HARP | 021524400800 | 12/2/2019 | 12/27/2019 | 1/24/2020 | Upcoded |
| FCNY | 021524422900 | 12/3/2019 | 12/27/2019 | 1/24/2020 | Upcoded |
| HARP | 021524429500 | 12/3/2019 | 12/27/2019 | 1/24/2020 | Upcoded |
| FCNY | 021524432400 | 12/3/2019 | 12/27/2019 | 1/24/2020 | Upcoded |
| FCNY | 021524436600 | 12/3/2019 | 12/27/2019 | 1/24/2020 | Upcoded |
| FCNY | 021524442200 | 12/3/2019 | 12/27/2019 | 1/24/2020 | Upcoded |
| FCNY | 021524446200 | 12/3/2019 | 12/27/2019 | 1/24/2020 | Upcoded |
| FCNY | 021524448900 | 12/4/2019 | 12/27/2019 | 1/24/2020 | Upcoded |
| FCNY | 021524456000 | 12/4/2019 | 12/27/2019 | 1/24/2020 | Upcoded |
| FCNY | 021524459100 | 12/4/2019 | 12/27/2019 | 1/24/2020 | Upcoded |
| FCNY | 021524472700 | 12/5/2019 | 12/27/2019 | 1/24/2020 | Upcoded |
| FCNY | 021524481300 | 12/5/2019 | 12/27/2019 | 1/24/2020 | Upcoded |
| FCNY | 021524488100 | 12/4/2019 | 12/27/2019 | 1/24/2020 | Upcoded |
| FCNY | 021524499800 | 12/7/2019 | 12/27/2019 | 1/24/2020 | Upcoded |
| FCNY | 021524503600 | 12/5/2019 | 12/27/2019 | 1/24/2020 | Upcoded |
| HARP | 021524515000 | 12/7/2019 | 12/27/2019 | 1/24/2020 | Upcoded |
| FCNY | 021524516500 | 12/7/2019 | 12/27/2019 | 1/24/2020 | Upcoded |
| FCNY | 021524520500 | 12/7/2019 | 12/27/2019 | 1/24/2020 | Upcoded |
| FCNY | 021524524900 | 12/7/2019 | 12/27/2019 | 1/24/2020 | Upcoded |
| FCNY | 021524530500 | 12/7/2019 | 12/27/2019 | 1/24/2020 | Upcoded |
| DUAL | 021524537500 | 12/8/2019 | 12/27/2019 | 1/24/2020 | Upcoded |
| HARP | 021524550400 | 12/6/2019 | 12/27/2019 | 1/24/2020 | Upcoded |
| FCNY | 021524557100 | 12/6/2019 | 12/27/2019 | 1/24/2020 | Upcoded |
| FCNY | 021524560000 | 12/6/2019 | 12/27/2019 | 1/24/2020 | Upcoded |
| FCNY | 021524561500 | 12/6/2019 | 12/27/2019 | 1/24/2020 | Upcoded |
| FCNY | 021524563100 | 12/6/2019 | 12/27/2019 | 1/24/2020 | Upcoded |
| FCNY | 021524572000 | 12/6/2019 | 12/27/2019 | 1/24/2020 | Upcoded |
| HARP | 021524576500 | 12/7/2019 | 12/27/2019 | 1/24/2020 | Upcoded |
| FCNY | 021524581100 | 12/7/2019 | 12/27/2019 | 1/24/2020 | Upcoded |
| FCNY | 021524589800 | 12/7/2019 | 12/27/2019 | 1/24/2020 | Upcoded |
| FCNY | 021524601600 | 12/7/2019 | 12/27/2019 | 1/24/2020 | Upcoded |
| FCNY | 021524608600 | 12/7/2019 | 12/27/2019 | 1/24/2020 | Upcoded |
| HARP | 021524617700 | 12/8/2019 | 12/27/2019 | 1/24/2020 | Upcoded |
| HARP | 021524622300 | 12/8/2019 | 12/27/2019 | 1/24/2020 | Upcoded |
| FCNY | 021524624900 | 12/8/2019 | 12/27/2019 | 1/24/2020 | Upcoded |
| FCNY | 021524626200 | 12/8/2019 | 12/27/2019 | 1/24/2020 | Upcoded |

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| FCNY | 021524639100 | 12/5/2019 | 12/27/2019 | 1/24/2020 | Upcoded |
| FCNY | 021524644900 | 12/5/2019 | 12/27/2019 | 1/24/2020 | Upcoded |
| FCNY | 021524646500 | 12/8/2019 | 12/27/2019 | 1/24/2020 | Upcoded |
| FCNY | 021524649500 | 12/8/2019 | 12/27/2019 | 1/24/2020 | Upcoded |
| FCNY | 021524650900 | 12/8/2019 | 12/27/2019 | 1/24/2020 | Upcoded |
| HARP | 021524655800 | 12/8/2019 | 12/27/2019 | 1/24/2020 | Upcoded |
| FCNY | 021524658700 | 12/9/2019 | 12/27/2019 | 1/24/2020 | Upcoded |
| NYEX | 021524660200 | 12/9/2019 | 12/27/2019 | 1/24/2020 | Upcoded |
| FCNY | 021524666100 | 12/9/2019 | 12/27/2019 | 1/24/2020 | Upcoded |
| NYEP | 021524672000 | 12/9/2019 | 12/27/2019 | 1/24/2020 | Upcoded |
| HARP | 021524674700 | 12/9/2019 | 12/27/2019 | 1/24/2020 | Upcoded |
| FCNY | 021524684100 | 12/9/2019 | 12/27/2019 | 1/24/2020 | Upcoded |
| FCNY | 021524685600 | 12/9/2019 | 12/27/2019 | 1/24/2020 | Upcoded |
| FCNY | 021524686900 | 12/9/2019 | 12/27/2019 | 1/24/2020 | Upcoded |
| FCNY | 021524691100 | 12/9/2019 | 12/27/2019 | 1/24/2020 | Upcoded |
| FCNY | 021524703800 | 12/8/2019 | 12/27/2019 | 1/24/2020 | Upcoded |
| FCNY | 021524705200 | 12/8/2019 | 12/27/2019 | 1/24/2020 | Upcoded |
| FCNY | 021524722800 | 12/7/2019 | 12/27/2019 | 1/24/2020 | Upcoded |
| FMAP | 021524724100 | 12/9/2019 | 12/27/2019 | 1/24/2020 | Upcoded |
| FCNY | 021524728800 | 12/4/2019 | 12/27/2019 | 1/24/2020 | Upcoded |
| FCNY | 021524730200 | 12/3/2019 | 12/27/2019 | 1/24/2020 | Upcoded |
| FCNY | 021524731600 | 12/10/2019 | 12/27/2019 | 1/24/2020 | Upcoded |
| HARP | 021524733200 | 12/10/2019 | 12/27/2019 | 1/24/2020 | Upcoded |
| HARP | 021524736100 | 12/10/2019 | 12/27/2019 | 1/24/2020 | Upcoded |
| FCNY | 021524737700 | 12/10/2019 | 12/27/2019 | 1/24/2020 | Upcoded |
| FCNY | 021524739100 | 12/10/2019 | 12/27/2019 | 1/24/2020 | Upcoded |
| FCNY | 021524743000 | 12/10/2019 | 12/27/2019 | 1/24/2020 | Upcoded |
| FCNY | 021524745700 | 12/9/2019 | 12/27/2019 | 1/24/2020 | Upcoded |
| FCNY | 021524748900 | 12/11/2019 | 12/27/2019 | 1/24/2020 | Upcoded |
| FCNY | 021524753500 | 12/11/2019 | 12/27/2019 | 1/24/2020 | Upcoded |
| FCNY | 021524754900 | 12/9/2019 | 12/27/2019 | 1/24/2020 | Upcoded |
| FCNY | 021524757700 | 12/9/2019 | 12/27/2019 | 1/24/2020 | Upcoded |
| FMAP | 021524765700 | 12/13/2019 | 12/27/2019 | 1/24/2020 | Upcoded |
| DUAL | 021524768700 | 12/14/2019 | 12/27/2019 | 1/24/2020 | Upcoded |
| FCNY | 021540625200 | 12/1/2019 | 12/30/2019 | 1/24/2020 | Upcoded |
| FCNY | 021540629600 | 12/10/2019 | 12/30/2019 | 1/24/2020 | Upcoded |
| FCNY | 021540632700 | 12/10/2019 | 12/30/2019 | 1/24/2020 | Upcoded |
| FCNY | 021540636600 | 12/10/2019 | 12/30/2019 | 1/24/2020 | Upcoded |
| HARP | 021540637900 | 12/10/2019 | 12/30/2019 | 1/24/2020 | Upcoded |
| FCNY | 021540640800 | 12/10/2019 | 12/30/2019 | 1/24/2020 | Upcoded |
| FCNY | 021540646500 | 12/10/2019 | 12/30/2019 | 1/24/2020 | Upcoded |
| FCNY | 021540647600 | 12/10/2019 | 12/30/2019 | 1/24/2020 | Upcoded |
| FCNY | 021540650500 | 12/10/2019 | 12/30/2019 | 1/24/2020 | Upcoded |
| FCNY | 021540652000 | 12/10/2019 | 12/30/2019 | 1/24/2020 | Upcoded |
| NYEX | 021540654800 | 12/10/2019 | 12/30/2019 | 1/24/2020 | Upcoded |
| FCNY | 021540657700 | 12/10/2019 | 12/30/2019 | 1/24/2020 | Upcoded |
| FCNY | 021540669300 | 12/9/2019 | 12/30/2019 | 1/24/2020 | Upcoded |
| HARP | 021540674900 | 12/9/2019 | 12/30/2019 | 1/24/2020 | Upcoded |
| FCNY | 021540678900 | 12/9/2019 | 12/30/2019 | 1/24/2020 | Upcoded |
| NYEP | 021540681700 | 12/9/2019 | 12/30/2019 | 1/24/2020 | Upcoded |
| FCNY | 021540684600 | 12/9/2019 | 12/30/2019 | 1/24/2020 | Upcoded |
| NYEP | 021540687700 | 12/9/2019 | 12/30/2019 | 1/24/2020 | Upcoded |
| FCNY | 021540690400 | 12/9/2019 | 12/30/2019 | 1/24/2020 | Upcoded |
| FCNY | 021540701800 | 11/27/2019 | 12/30/2019 | 1/24/2020 | Upcoded |

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| FCNY | 021540702900 | 12/5/2019 | 12/30/2019 | 1/24/2020 | Upcoded |
| HARP | 021540704400 | 12/4/2019 | 12/30/2019 | 1/24/2020 | Upcoded |
| HARP | 021540705700 | 12/4/2019 | 12/30/2019 | 1/24/2020 | Upcoded |
| FCNY | 021540707100 | 12/11/2019 | 12/30/2019 | 1/24/2020 | Upcoded |
| FCNY | 021540717300 | 12/6/2019 | 12/30/2019 | 1/24/2020 | Upcoded |
| DUAL | 021540718700 | 12/13/2019 | 12/30/2019 | 1/24/2020 | Upcoded |
| FMAP | 021540720600 | 12/13/2019 | 12/30/2019 | 1/24/2020 | Upcoded |
| DUAL | 021540732100 | 11/27/2019 | 12/30/2019 | 1/24/2020 | Upcoded |
| FCNY | 021540735300 | 12/2/2019 | 12/30/2019 | 1/24/2020 | Upcoded |
| HARP | 021540745900 | 12/2/2019 | 12/30/2019 | 1/24/2020 | Upcoded |
| FCNY | 021540757200 | 12/1/2019 | 12/30/2019 | 1/24/2020 | Upcoded |
| FCNY | 021540760100 | 12/3/2019 | 12/30/2019 | 1/24/2020 | Upcoded |
| FCNY | 021540762900 | 12/3/2019 | 12/30/2019 | 1/24/2020 | Upcoded |
| FCNY | 021540765100 | 12/3/2019 | 12/30/2019 | 1/24/2020 | Upcoded |
| FCNY | 021540766800 | 12/3/2019 | 12/30/2019 | 1/24/2020 | Upcoded |
| FCNY | 021540768400 | 12/3/2019 | 12/30/2019 | 1/24/2020 | Upcoded |
| FCNY | 021540774500 | 12/3/2019 | 12/30/2019 | 1/24/2020 | Upcoded |
| FCNY | 021540791100 | 11/24/2019 | 12/30/2019 | 1/24/2020 | Upcoded |
| HARP | 021540795300 | 12/9/2019 | 12/30/2019 | 1/24/2020 | Upcoded |
| FCNY | 021540796700 | 12/9/2019 | 12/30/2019 | 1/24/2020 | Upcoded |
| HARP | 021540802500 | 12/8/2019 | 12/30/2019 | 1/24/2020 | Upcoded |
| FCNY | 021540811600 | 12/8/2019 | 12/30/2019 | 1/24/2020 | Upcoded |
| FCNY | 021540814300 | 12/8/2019 | 12/30/2019 | 1/24/2020 | Upcoded |
| FCNY | 021540816900 | 12/8/2019 | 12/30/2019 | 1/24/2020 | Upcoded |
| FCNY | 021540820600 | 12/8/2019 | 12/30/2019 | 1/24/2020 | Upcoded |
| FCNY | 021540829500 | 12/9/2019 | 12/30/2019 | 1/24/2020 | Upcoded |
| FCNY | 021540831000 | 12/9/2019 | 12/30/2019 | 1/24/2020 | Upcoded |
| FCNY | 021540832800 | 12/9/2019 | 12/30/2019 | 1/24/2020 | Upcoded |
| NYEX | 021540844800 | 12/5/2019 | 12/30/2019 | 1/24/2020 | Upcoded |
| FCNY | 021540865100 | 12/10/2019 | 12/30/2019 | 1/24/2020 | Upcoded |
| FCNY | 021540874100 | 12/10/2019 | 12/30/2019 | 1/24/2020 | Upcoded |
| FCNY | 021540882800 | 12/10/2019 | 12/30/2019 | 1/24/2020 | Upcoded |
| FCNY | 021540893200 | 12/10/2019 | 12/30/2019 | 1/24/2020 | Upcoded |
| FCNY | 021540897900 | 12/9/2019 | 12/30/2019 | 1/24/2020 | Upcoded |
| FCNY | 021540899300 | 12/10/2019 | 12/30/2019 | 1/24/2020 | Upcoded |
| FCNY | 021540900400 | 12/8/2019 | 12/30/2019 | 1/24/2020 | Upcoded |
| FCNY | 021540908000 | 12/10/2019 | 12/30/2019 | 1/24/2020 | Upcoded |
| FCNY | 021540909500 | 12/10/2019 | 12/30/2019 | 1/24/2020 | Upcoded |
| FCNY | 021540922400 | 12/12/2019 | 12/30/2019 | 1/24/2020 | Upcoded |
| FCNY | 021540927200 | 12/14/2019 | 12/30/2019 | 1/24/2020 | Upcoded |
| HARP | 021540932400 | 12/14/2019 | 12/30/2019 | 1/24/2020 | Upcoded |
| FCNY | 021540936600 | 12/11/2019 | 12/30/2019 | 1/24/2020 | Upcoded |
| HARP | 021540944400 | 12/14/2019 | 12/30/2019 | 1/24/2020 | Upcoded |
| FCNY | 021540945800 | 12/14/2019 | 12/30/2019 | 1/24/2020 | Upcoded |
| FCNY | 021540949600 | 12/5/2019 | 12/30/2019 | 1/24/2020 | Upcoded |
| FMAP | 021540956300 | 12/13/2019 | 12/30/2019 | 1/24/2020 | Upcoded |
| DUAL | 021540957800 | 12/12/2019 | 12/30/2019 | 1/24/2020 | Upcoded |
| FCNY | 021540963300 | 12/12/2019 | 12/30/2019 | 1/24/2020 | Upcoded |
| FCNY | 021540965700 | 12/12/2019 | 12/30/2019 | 1/24/2020 | Upcoded |
| HARP | 021540967200 | 12/12/2019 | 12/30/2019 | 1/24/2020 | Upcoded |
| FCNY | 021540968500 | 12/12/2019 | 12/30/2019 | 1/24/2020 | Upcoded |
| FCNY | 021540969600 | 12/12/2019 | 12/30/2019 | 1/24/2020 | Upcoded |
| FCNY | 021540986000 | 12/13/2019 | 12/30/2019 | 1/24/2020 | Upcoded |
| FCNY | 021540988400 | 12/10/2019 | 12/30/2019 | 1/24/2020 | Upcoded |

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| FCNY | 021540992300 | 12/13/2019 | 12/30/2019 | 1/24/2020 | Upcoded |
| HARP | 021540993800 | 12/10/2019 | 12/30/2019 | 1/24/2020 | Upcoded |
| FCNY | 021540996200 | 12/10/2019 | 12/30/2019 | 1/24/2020 | Upcoded |
| FCNY | 021540998600 | 12/13/2019 | 12/30/2019 | 1/24/2020 | Upcoded |
| HARP | 021541001300 | 12/10/2019 | 12/30/2019 | 1/24/2020 | Upcoded |
| NYEP | 021541002700 | 12/13/2019 | 12/30/2019 | 1/24/2020 | Upcoded |
| FCNY | 021541009000 | 12/10/2019 | 12/30/2019 | 1/24/2020 | Upcoded |
| FCNY | 021541011800 | 12/10/2019 | 12/30/2019 | 1/24/2020 | Upcoded |
| FCNY | 021541014200 | 12/10/2019 | 12/30/2019 | 1/24/2020 | Upcoded |
| FCNY | 021541015500 | 12/10/2019 | 12/30/2019 | 1/24/2020 | Upcoded |
| FCNY | 021541017900 | 12/10/2019 | 12/30/2019 | 1/24/2020 | Upcoded |
| NYEP | 021541027300 | 12/9/2019 | 12/30/2019 | 1/24/2020 | Upcoded |
| NYEP | 021541034400 | 12/10/2019 | 12/30/2019 | 1/24/2020 | Upcoded |
| FCNY | 021541036200 | 12/9/2019 | 12/30/2019 | 1/24/2020 | Upcoded |
| FCNY | 021541041200 | 12/9/2019 | 12/30/2019 | 1/24/2020 | Upcoded |
| FCNY | 021541046700 | 12/9/2019 | 12/30/2019 | 1/24/2020 | Upcoded |
| FCNY | 021541055800 | 12/9/2019 | 12/30/2019 | 1/24/2020 | Upcoded |
| FCNY | 021541056900 | 12/9/2019 | 12/30/2019 | 1/24/2020 | Upcoded |
| FCNY | 021541065100 | 12/14/2019 | 12/30/2019 | 1/24/2020 | Upcoded |
| FCNY | 021541066500 | 12/14/2019 | 12/30/2019 | 1/24/2020 | Upcoded |
| FCNY | 021541067800 | 12/14/2019 | 12/30/2019 | 1/24/2020 | Upcoded |
| FCNY | 021541070100 | 12/14/2019 | 12/30/2019 | 1/24/2020 | Upcoded |
| FCNY | 021549116700 | 12/9/2019 | 12/31/2019 | 1/24/2020 | Upcoded |
| DUAL | 021549119600 | 11/25/2019 | 12/31/2019 | 1/24/2020 | Upcoded |
| DUAL | 021549123900 | 11/25/2019 | 12/31/2019 | 1/24/2020 | Upcoded |
| FCNY | 021549133300 | 12/4/2019 | 12/31/2019 | 1/24/2020 | Upcoded |
| FCNY | 021549134900 | 12/6/2019 | 12/31/2019 | 1/24/2020 | Upcoded |
| FCNY | 021549140700 | 12/10/2019 | 12/31/2019 | 1/24/2020 | Upcoded |
| FCNY | 021561654400 | 12/12/2019 | 1/1/2020 | 1/24/2020 | Upcoded |
| FCNY | 021561660200 | 12/13/2019 | 1/1/2020 | 1/24/2020 | Upcoded |
| FCNY | 021561661800 | 12/13/2019 | 1/1/2020 | 1/24/2020 | Upcoded |
| FCNY | 021561669600 | 8/23/2019 | 1/1/2020 | 1/24/2020 | Upcoded |
| FCNY | 021561674000 | 12/15/2019 | 1/1/2020 | 1/24/2020 | Upcoded |
| FCNY | 021561675600 | 12/15/2019 | 1/1/2020 | 1/24/2020 | Upcoded |
| FCNY | 021561676700 | 12/14/2019 | 1/1/2020 | 1/24/2020 | Upcoded |
| FCNY | 021561682100 | 12/15/2019 | 1/1/2020 | 1/24/2020 | Upcoded |
| FCNY | 021561685100 | 12/15/2019 | 1/1/2020 | 1/24/2020 | Upcoded |
| FCNY | 021562475600 | 12/15/2019 | 1/1/2020 | 1/24/2020 | Upcoded |
| FCNY | 021562477100 | 12/14/2019 | 1/1/2020 | 1/24/2020 | Upcoded |
| FCNY | 021562486300 | 12/15/2019 | 1/1/2020 | 1/24/2020 | Upcoded |
| FCNY | 021562487900 | 12/14/2019 | 1/1/2020 | 1/24/2020 | Upcoded |
| FCNY | 021562502900 | 12/5/2019 | 1/1/2020 | 1/24/2020 | Upcoded |
| FMAP | 021562507200 | 12/13/2019 | 1/1/2020 | 1/24/2020 | Upcoded |
| FCNY | 021562513300 | 11/6/2019 | 1/1/2020 | 1/24/2020 | Upcoded |
| DUAL | 021562519200 | 11/4/2019 | 1/1/2020 | 1/24/2020 | Upcoded |
| FCNY | 021562529600 | 12/13/2019 | 1/1/2020 | 1/24/2020 | Upcoded |
| FCNY | 021562537500 | 12/13/2019 | 1/1/2020 | 1/24/2020 | Upcoded |
| FCNY | 021562538900 | 12/13/2019 | 1/1/2020 | 1/24/2020 | Upcoded |
| FCNY | 021562543600 | 12/13/2019 | 1/1/2020 | 1/24/2020 | Upcoded |
| FCNY | 021562545100 | 12/13/2019 | 1/1/2020 | 1/24/2020 | Upcoded |
| FCNY | 021562546700 | 12/13/2019 | 1/1/2020 | 1/24/2020 | Upcoded |
| FCNY | 021562548100 | 12/13/2019 | 1/1/2020 | 1/24/2020 | Upcoded |
| FCNY | 021562552600 | 12/13/2019 | 1/1/2020 | 1/24/2020 | Upcoded |
| HARP | 021562561300 | 12/15/2019 | 1/1/2020 | 1/24/2020 | Upcoded |

TeamHealth claims identified as being upcoded

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| FCNY | 021562562900 | 12/13/2019 | 1/1/2020 | 1/24/2020 | Upcoded |
| FCNY | 021562573400 | 12/14/2019 | 1/1/2020 | 1/24/2020 | Upcoded |
| HARP | 021562575200 | 12/11/2019 | 1/1/2020 | 1/24/2020 | Upcoded |
| FCNY | 021562578400 | 12/15/2019 | 1/1/2020 | 1/24/2020 | Upcoded |
| FCNY | 021562579700 | 12/15/2019 | 1/1/2020 | 1/24/2020 | Upcoded |
| FCNY | 021562582600 | 12/15/2019 | 1/1/2020 | 1/24/2020 | Upcoded |
| FCNY | 021562585200 | 12/14/2019 | 1/1/2020 | 1/24/2020 | Upcoded |
| FCNY | 021562590600 | 12/15/2019 | 1/1/2020 | 1/24/2020 | Upcoded |
| FCNY | 021562594700 | 12/14/2019 | 1/1/2020 | 1/24/2020 | Upcoded |
| FCNY | 021562600400 | 12/15/2019 | 1/1/2020 | 1/24/2020 | Upcoded |
| FCNY | 021562601800 | 12/14/2019 | 1/1/2020 | 1/24/2020 | Upcoded |
| FCNY | 021562626300 | 12/4/2019 | 1/1/2020 | 1/24/2020 | Upcoded |
| FCNY | 021562629000 | 12/5/2019 | 1/1/2020 | 1/24/2020 | Upcoded |
| FCNY | 021562636000 | 12/4/2019 | 1/1/2020 | 1/24/2020 | Upcoded |
| FCNY | 021562640800 | 12/5/2019 | 1/1/2020 | 1/24/2020 | Upcoded |
| FCNY | 021562645400 | 12/5/2019 | 1/1/2020 | 1/24/2020 | Upcoded |
| NYEX | 021562650000 | 12/6/2019 | 1/1/2020 | 1/10/2020 | Upcoded |
| FCNY | 021562655200 | 12/8/2019 | 1/1/2020 | 1/24/2020 | Upcoded |
| FCNY | 021562668700 | 12/6/2019 | 1/1/2020 | 1/24/2020 | Upcoded |
| FCNY | 021562670300 | 12/5/2019 | 1/1/2020 | 1/24/2020 | Upcoded |
| FCNY | 021562686700 | 12/8/2019 | 1/1/2020 | 1/24/2020 | Upcoded |
| FCNY | 021562689400 | 12/6/2019 | 1/1/2020 | 1/24/2020 | Upcoded |
| NYEP | 021562690800 | 12/7/2019 | 1/1/2020 | 1/24/2020 | Upcoded |
| FCNY | 021562692300 | 12/5/2019 | 1/1/2020 | 1/24/2020 | Upcoded |
| FCNY | 021562696900 | 12/6/2019 | 1/1/2020 | 1/24/2020 | Upcoded |
| FCNY | 021562703100 | 12/8/2019 | 1/1/2020 | 1/24/2020 | Upcoded |
| FCNY | 021562708600 | 12/5/2019 | 1/1/2020 | 1/24/2020 | Upcoded |
| FCNY | 021562713100 | 12/6/2019 | 1/1/2020 | 1/24/2020 | Upcoded |
| FCNY | 021562714700 | 12/8/2019 | 1/1/2020 | 1/24/2020 | Upcoded |
| FCNY | 021562720900 | 12/4/2019 | 1/1/2020 | 1/24/2020 | Upcoded |
| FCNY | 021562725500 | 12/4/2019 | 1/1/2020 | 1/24/2020 | Upcoded |
| FCNY | 021562726900 | 12/7/2019 | 1/1/2020 | 1/24/2020 | Upcoded |
| FCNY | 021562730100 | 12/7/2019 | 1/1/2020 | 1/24/2020 | Upcoded |
| NYEX | 021562731600 | 12/7/2019 | 1/1/2020 | 1/24/2020 | Upcoded |
| FCNY | 021562733100 | 12/7/2019 | 1/1/2020 | 1/24/2020 | Upcoded |
| FCNY | 021562740400 | 12/7/2019 | 1/1/2020 | 1/24/2020 | Upcoded |
| FCNY | 021562744400 | 12/4/2019 | 1/1/2020 | 1/24/2020 | Upcoded |
| FCNY | 021562759200 | 12/6/2019 | 1/1/2020 | 1/24/2020 | Upcoded |
| FCNY | 021562766400 | 12/5/2019 | 1/1/2020 | 1/24/2020 | Upcoded |
| FCNY | 021562767800 | 12/6/2019 | 1/1/2020 | 1/24/2020 | Upcoded |
| FCNY | 021562772400 | 12/7/2019 | 1/1/2020 | 1/24/2020 | Upcoded |
| FCNY | 021562773500 | 12/7/2019 | 1/1/2020 | 1/24/2020 | Upcoded |
| FCNY | 021562776300 | 12/7/2019 | 1/1/2020 | 1/24/2020 | Upcoded |
| NYEP | 021562783700 | 12/10/2019 | 1/1/2020 | 1/24/2020 | Upcoded |
| FCNY | 021562786200 | 12/10/2019 | 1/1/2020 | 1/24/2020 | Upcoded |
| FCNY | 021562797900 | 12/5/2019 | 1/1/2020 | 1/24/2020 | Upcoded |
| FCNY | 021562799300 | 12/5/2019 | 1/1/2020 | 1/24/2020 | Upcoded |
| FCNY | 021562803500 | 12/5/2019 | 1/1/2020 | 1/24/2020 | Upcoded |
| FCNY | 021562809300 | 12/5/2019 | 1/1/2020 | 1/24/2020 | Upcoded |
| FCNY | 021562812400 | 12/5/2019 | 1/1/2020 | 1/24/2020 | Upcoded |
| FCNY | 021562817000 | 12/6/2019 | 1/1/2020 | 1/24/2020 | Upcoded |
| FCNY | 021562820000 | 12/4/2019 | 1/1/2020 | 1/24/2020 | Upcoded |
| FCNY | 021562821500 | 12/4/2019 | 1/1/2020 | 1/24/2020 | Upcoded |
| FCNY | 021562825700 | 12/4/2019 | 1/1/2020 | 1/24/2020 | Upcoded |

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| FCNY | 021562835300 | 12/10/2019 | 1/1/2020 | 1/24/2020 | Upcoded |
| FCNY | 021562838300 | 12/10/2019 | 1/1/2020 | 1/24/2020 | Upcoded |
| FCNY | 021562844900 | 12/10/2019 | 1/1/2020 | 1/24/2020 | Upcoded |
| FCNY | 021562848100 | 12/10/2019 | 1/1/2020 | 1/24/2020 | Upcoded |
| NYEP | 021562857700 | 12/10/2019 | 1/1/2020 | 1/24/2020 | Upcoded |
| FCNY | 021562876700 | 11/28/2019 | 1/1/2020 | 1/24/2020 | Upcoded |
| DUAL | 021562881200 | 12/20/2019 | 1/1/2020 | 1/24/2020 | Upcoded |
| DUAL | 021562882500 | 12/11/2019 | 1/1/2020 | 1/24/2020 | Upcoded |
| DUAL | 021562886600 | 12/13/2019 | 1/1/2020 | 1/24/2020 | Upcoded |
| FMAP | 021562889300 | 12/11/2019 | 1/1/2020 | 1/24/2020 | Upcoded |
| DUAL | 021562893800 | 12/20/2019 | 1/1/2020 | 1/24/2020 | Upcoded |
| DUAL | 021562896800 | 12/12/2019 | 1/1/2020 | 1/24/2020 | Upcoded |
| FMAP | 021562904700 | 11/9/2019 | 1/1/2020 | 1/24/2020 | Upcoded |
| FCNY | 021562910300 | 12/11/2019 | 1/1/2020 | 1/24/2020 | Upcoded |
| FCNY | 021562913300 | 12/11/2019 | 1/1/2020 | 1/24/2020 | Upcoded |
| FCNY | 021562915900 | 12/11/2019 | 1/1/2020 | 1/24/2020 | Upcoded |
| FCNY | 021562925200 | 12/11/2019 | 1/1/2020 | 1/24/2020 | Upcoded |
| FCNY | 021562926600 | 12/11/2019 | 1/1/2020 | 1/24/2020 | Upcoded |
| HARP | 021562927900 | 12/11/2019 | 1/1/2020 | 1/24/2020 | Upcoded |
| FCNY | 021562936400 | 12/11/2019 | 1/1/2020 | 1/24/2020 | Upcoded |
| FCNY | 021562937900 | 12/2/2019 | 1/1/2020 | 1/24/2020 | Upcoded |
| DUAL | 021562940800 | 12/16/2019 | 1/1/2020 | 1/24/2020 | Upcoded |
| DUAL | 021562956500 | 12/14/2019 | 1/1/2020 | 1/24/2020 | Upcoded |
| FCNY | 021562970500 | 12/13/2019 | 1/1/2020 | 1/24/2020 | Upcoded |
| DUAL | 021575485600 | 12/18/2019 | 1/3/2020 | 1/31/2020 | Upcoded |
| NYEX | 021575487000 | 10/16/2019 | 1/3/2020 | 1/17/2020 | Upcoded |
| FCNY | 021589358000 | 12/12/2019 | 1/6/2020 | 1/31/2020 | Upcoded |
| FCNY | 021589366500 | 12/14/2019 | 1/6/2020 | 1/31/2020 | Upcoded |
| FCNY | 021589369900 | 12/13/2019 | 1/6/2020 | 1/31/2020 | Upcoded |
| FCNY | 021589379800 | 12/16/2019 | 1/6/2020 | 1/31/2020 | Upcoded |
| FCNY | 021589381100 | 12/14/2019 | 1/6/2020 | 1/31/2020 | Upcoded |
| FCNY | 021589401500 | 12/12/2019 | 1/6/2020 | 1/31/2020 | Upcoded |
| FCNY | 021589405400 | 12/12/2019 | 1/6/2020 | 1/31/2020 | Upcoded |
| FCNY | 021589406900 | 12/14/2019 | 1/6/2020 | 1/31/2020 | Upcoded |
| FCNY | 021589411700 | 12/12/2019 | 1/6/2020 | 1/31/2020 | Upcoded |
| FCNY | 021589414700 | 12/14/2019 | 1/6/2020 | 1/31/2020 | Upcoded |
| FCNY | 021589419200 | 12/14/2019 | 1/6/2020 | 1/31/2020 | Upcoded |
| FCNY | 021589423300 | 12/13/2019 | 1/6/2020 | 1/31/2020 | Upcoded |
| FCNY | 021589430900 | 12/12/2019 | 1/6/2020 | 1/31/2020 | Upcoded |
| FCNY | 021589436400 | 12/13/2019 | 1/6/2020 | 1/31/2020 | Upcoded |
| FCNY | 021589453800 | 12/12/2019 | 1/6/2020 | 1/31/2020 | Upcoded |
| FCNY | 021589462000 | 12/14/2019 | 1/6/2020 | 1/31/2020 | Upcoded |
| FCNY | 021589465000 | 12/14/2019 | 1/6/2020 | 1/31/2020 | Upcoded |
| FCNY | 021589470300 | 12/11/2019 | 1/6/2020 | 1/31/2020 | Upcoded |
| FCNY | 021589474200 | 12/15/2019 | 1/6/2020 | 1/31/2020 | Upcoded |
| FCNY | 021589491800 | 12/15/2019 | 1/6/2020 | 1/31/2020 | Upcoded |
| FCNY | 021589498700 | 12/15/2019 | 1/6/2020 | 1/31/2020 | Upcoded |
| FCNY | 021589513800 | 12/8/2019 | 1/6/2020 | 1/31/2020 | Upcoded |
| FCNY | 021589518100 | 12/10/2019 | 1/6/2020 | 1/31/2020 | Upcoded |
| FCNY | 021589519800 | 12/19/2019 | 1/6/2020 | 1/31/2020 | Upcoded |
| FCNY | 021589530900 | 12/16/2019 | 1/6/2020 | 1/31/2020 | Upcoded |
| HARP | 021589532300 | 12/14/2019 | 1/6/2020 | 1/31/2020 | Upcoded |
| DUAL | 021589541000 | 12/17/2019 | 1/6/2020 | 1/31/2020 | Upcoded |
| FCNY | 021589555400 | 12/13/2019 | 1/6/2020 | 1/31/2020 | Upcoded |

TeamHealth claims identified as being upcoded

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| FCNY | 021589559600 | 12/14/2019 | 1/6/2020 | 1/31/2020 | Upcoded |
| FCNY | 021589561100 | 12/14/2019 | 1/6/2020 | 1/31/2020 | Upcoded |
| FCNY | 021589570500 | 12/13/2019 | 1/6/2020 | 1/31/2020 | Upcoded |
| FCNY | 021589572000 | 12/14/2019 | 1/6/2020 | 1/31/2020 | Upcoded |
| NYEX | 021589577700 | 9/18/2019 | 1/6/2020 | 1/17/2020 | Upcoded |
| FCNY | 021589579100 | 12/15/2019 | 1/6/2020 | 1/31/2020 | Upcoded |
| FCNY | 021589581900 | 12/15/2019 | 1/6/2020 | 1/31/2020 | Upcoded |
| HARP | 021589587500 | 12/15/2019 | 1/6/2020 | 1/31/2020 | Upcoded |
| NYEP | 021589591800 | 12/11/2019 | 1/6/2020 | 1/31/2020 | Upcoded |
| FCNY | 021589593200 | 12/10/2019 | 1/6/2020 | 1/31/2020 | Upcoded |
| FCNY | 021590060400 | 12/10/2019 | 1/6/2020 | 1/31/2020 | Upcoded |
| FCNY | 021590063200 | 12/12/2019 | 1/6/2020 | 1/31/2020 | Upcoded |
| NYEP | 021590066100 | 12/13/2019 | 1/6/2020 | 1/31/2020 | Upcoded |
| DUAL | 021590068800 | 12/16/2019 | 1/6/2020 | 1/31/2020 | Upcoded |
| FMAP | 021590070500 | 12/16/2019 | 1/6/2020 | 1/31/2020 | Upcoded |
| FCNY | 021590080500 | 11/15/2019 | 1/6/2020 | 1/31/2020 | Upcoded |
| FCNY | 021590089700 | 12/1/2019 | 1/6/2020 | 1/31/2020 | Upcoded |
| FCNY | 021590091100 | 12/10/2019 | 1/6/2020 | 1/31/2020 | Upcoded |
| FCNY | 021590103000 | 12/14/2019 | 1/6/2020 | 1/31/2020 | Upcoded |
| HARP | 021590105600 | 12/14/2019 | 1/6/2020 | 1/31/2020 | Upcoded |
| FCNY | 021590107000 | 12/14/2019 | 1/6/2020 | 1/31/2020 | Upcoded |
| FCNY | 021590109800 | 12/10/2019 | 1/6/2020 | 1/31/2020 | Upcoded |
| FCNY | 021590118500 | 12/10/2019 | 1/6/2020 | 1/31/2020 | Upcoded |
| FCNY | 021590121400 | 12/14/2019 | 1/6/2020 | 1/31/2020 | Upcoded |
| FCNY | 021590125900 | 12/12/2019 | 1/6/2020 | 1/31/2020 | Upcoded |
| FCNY | 021590127300 | 12/10/2019 | 1/6/2020 | 1/31/2020 | Upcoded |
| NYEX | 021590129600 | 12/10/2019 | 1/6/2020 | 1/24/2020 | Upcoded |
| HARP | 021590131100 | 12/14/2019 | 1/6/2020 | 1/31/2020 | Upcoded |
| FCNY | 021590133300 | 12/14/2019 | 1/6/2020 | 1/31/2020 | Upcoded |
| FCNY | 021590153300 | 12/12/2019 | 1/6/2020 | 1/31/2020 | Upcoded |
| FCNY | 021590154500 | 12/9/2019 | 1/6/2020 | 1/31/2020 | Upcoded |
| NYEX | 021590161200 | 12/12/2019 | 1/6/2020 | 1/31/2020 | Upcoded |
| HARP | 021590162900 | 12/12/2019 | 1/6/2020 | 1/31/2020 | Upcoded |
| FCNY | 021590169600 | 12/9/2019 | 1/6/2020 | 1/31/2020 | Upcoded |
| FCNY | 021590181500 | 12/10/2019 | 1/6/2020 | 1/31/2020 | Upcoded |
| FCNY | 021590182900 | 12/9/2019 | 1/6/2020 | 1/31/2020 | Upcoded |
| FCNY | 021590185600 | 12/10/2019 | 1/6/2020 | 1/31/2020 | Upcoded |
| FCNY | 021590187100 | 12/9/2019 | 1/6/2020 | 1/31/2020 | Upcoded |
| NYEX | 021590188200 | 12/12/2019 | 1/6/2020 | 1/17/2020 | Upcoded |
| FCNY | 021590190900 | 12/12/2019 | 1/6/2020 | 1/31/2020 | Upcoded |
| NYEP | 021590195100 | 12/3/2019 | 1/6/2020 | 1/31/2020 | Upcoded |
| FCNY | 021590202300 | 12/6/2019 | 1/6/2020 | 1/31/2020 | Upcoded |
| FCNY | 021590216100 | 12/13/2019 | 1/6/2020 | 1/31/2020 | Upcoded |
| FCNY | 021590218900 | 12/15/2019 | 1/6/2020 | 1/31/2020 | Upcoded |
| FCNY | 021590220300 | 12/13/2019 | 1/6/2020 | 1/31/2020 | Upcoded |
| NYEP | 021590244900 | 12/13/2019 | 1/6/2020 | 1/31/2020 | Upcoded |
| FCNY | 021590246400 | 12/8/2019 | 1/6/2020 | 1/31/2020 | Upcoded |
| NYEP | 021590249800 | 12/13/2019 | 1/6/2020 | 1/31/2020 | Upcoded |
| FCNY | 021590252800 | 12/15/2019 | 1/6/2020 | 1/31/2020 | Upcoded |
| FCNY | 021590254500 | 12/15/2019 | 1/6/2020 | 1/31/2020 | Upcoded |
| DUAL | 021590257300 | 12/15/2019 | 1/6/2020 | 1/31/2020 | Upcoded |
| FCNY | 021590263800 | 12/10/2019 | 1/6/2020 | 1/31/2020 | Upcoded |
| HARP | 021590265100 | 12/15/2019 | 1/6/2020 | 1/31/2020 | Upcoded |
| HARP | 021590266400 | 12/9/2019 | 1/6/2020 | 1/31/2020 | Upcoded |

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| FCNY | 021590270200 | 12/15/2019 | 1/6/2020 | 1/31/2020 | Upcoded |
| FCNY | 021590274200 | 12/12/2019 | 1/6/2020 | 1/31/2020 | Upcoded |
| FCNY | 021590278400 | 12/15/2019 | 1/6/2020 | 1/31/2020 | Upcoded |
| FCNY | 021590284000 | 12/12/2019 | 1/6/2020 | 1/31/2020 | Upcoded |
| DUAL | 021590286800 | 12/7/2019 | 1/6/2020 | 1/31/2020 | Upcoded |
| FCNY | 021590288200 | 12/5/2019 | 1/6/2020 | 1/31/2020 | Upcoded |
| FCNY | 021590290600 | 12/9/2019 | 1/6/2020 | 1/31/2020 | Upcoded |
| NYEX | 021590292400 | 12/14/2019 | 1/6/2020 | 1/31/2020 | Upcoded |
| HARP | 021590294000 | 12/12/2019 | 1/6/2020 | 1/31/2020 | Upcoded |
| FCNY | 021590298600 | 12/9/2019 | 1/6/2020 | 1/31/2020 | Upcoded |
| FCNY | 021590300000 | 12/12/2019 | 1/6/2020 | 1/31/2020 | Upcoded |
| FCNY | 021590310500 | 12/14/2019 | 1/6/2020 | 1/31/2020 | Upcoded |
| NYEX | 021590311600 | 12/12/2019 | 1/6/2020 | 1/31/2020 | Upcoded |
| FCNY | 021590313100 | 12/11/2019 | 1/6/2020 | 1/31/2020 | Upcoded |
| HARP | 021590324000 | 12/15/2019 | 1/6/2020 | 1/31/2020 | Upcoded |
| FCNY | 021590331300 | 12/13/2019 | 1/6/2020 | 1/31/2020 | Upcoded |
| HARP | 021590363700 | 12/9/2019 | 1/6/2020 | 1/31/2020 | Upcoded |
| HARP | 021590365800 | 12/9/2019 | 1/6/2020 | 1/31/2020 | Upcoded |
| NYEP | 021590368500 | 12/9/2019 | 1/6/2020 | 1/31/2020 | Upcoded |
| FCNY | 021590375600 | 12/12/2019 | 1/6/2020 | 1/31/2020 | Upcoded |
| FCNY | 021590379800 | 12/10/2019 | 1/6/2020 | 1/31/2020 | Upcoded |
| FCNY | 021590381300 | 12/10/2019 | 1/6/2020 | 1/31/2020 | Upcoded |
| FCNY | 021590383100 | 12/12/2019 | 1/6/2020 | 1/31/2020 | Upcoded |
| FCNY | 021590386700 | 12/12/2019 | 1/6/2020 | 1/31/2020 | Upcoded |
| FCNY | 021590390100 | 12/10/2019 | 1/6/2020 | 1/31/2020 | Upcoded |
| FCNY | 021590394700 | 12/12/2019 | 1/6/2020 | 1/31/2020 | Upcoded |
| FCNY | 021590396000 | 12/12/2019 | 1/6/2020 | 1/31/2020 | Upcoded |
| FCNY | 021590398300 | 12/12/2019 | 1/6/2020 | 1/31/2020 | Upcoded |
| FCNY | 021590403700 | 12/14/2019 | 1/6/2020 | 1/31/2020 | Upcoded |
| FCNY | 021590405600 | 12/13/2019 | 1/6/2020 | 1/31/2020 | Upcoded |
| NYEX | 021590415700 | 12/11/2019 | 1/6/2020 | 1/31/2020 | Upcoded |
| FCNY | 021590422600 | 12/11/2019 | 1/6/2020 | 1/31/2020 | Upcoded |
| HARP | 021590425100 | 12/13/2019 | 1/6/2020 | 1/31/2020 | Upcoded |
| FCNY | 021590428000 | 12/11/2019 | 1/6/2020 | 1/31/2020 | Upcoded |
| FCNY | 021590429400 | 12/11/2019 | 1/6/2020 | 1/31/2020 | Upcoded |
| FCNY | 021590434700 | 12/11/2019 | 1/6/2020 | 1/31/2020 | Upcoded |
| FCNY | 021590437500 | 12/13/2019 | 1/6/2020 | 1/31/2020 | Upcoded |
| FCNY | 021590438800 | 12/14/2019 | 1/6/2020 | 1/31/2020 | Upcoded |
| NYEX | 021590440200 | 12/15/2019 | 1/6/2020 | 1/17/2020 | Upcoded |
| HARP | 021590441200 | 12/15/2019 | 1/6/2020 | 1/31/2020 | Upcoded |
| FCNY | 021590446300 | 12/8/2019 | 1/6/2020 | 1/31/2020 | Upcoded |
| HARP | 021590448100 | 12/8/2019 | 1/6/2020 | 1/31/2020 | Upcoded |
| HARP | 021590472900 | 12/14/2019 | 1/6/2020 | 1/31/2020 | Upcoded |
| FCNY | 021590474800 | 12/11/2019 | 1/6/2020 | 1/31/2020 | Upcoded |
| FCNY | 021590479600 | 12/15/2019 | 1/6/2020 | 1/31/2020 | Upcoded |
| FCNY | 021590495100 | 12/11/2019 | 1/6/2020 | 1/31/2020 | Upcoded |
| FCNY | 021590496600 | 12/6/2019 | 1/6/2020 | 1/31/2020 | Upcoded |
| FCNY | 021590497900 | 12/16/2019 | 1/6/2020 | 1/31/2020 | Upcoded |
| FCNY | 021590498900 | 12/12/2019 | 1/6/2020 | 1/31/2020 | Upcoded |
| HARP | 021590502200 | 12/20/2019 | 1/6/2020 | 1/31/2020 | Upcoded |
| FCNY | 021590506000 | 12/11/2019 | 1/6/2020 | 1/31/2020 | Upcoded |
| FCNY | 021590511700 | 12/16/2019 | 1/6/2020 | 1/31/2020 | Upcoded |
| FCNY | 021590516700 | 12/12/2019 | 1/6/2020 | 1/31/2020 | Upcoded |
| FCNY | 021590527500 | 12/6/2019 | 1/6/2020 | 1/31/2020 | Upcoded |

TeamHealth claims identified as being upcoded

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| FCNY | 021590528900 | 12/6/2019 | 1/6/2020 | 1/31/2020 | Upcoded |
| FCNY | 021590582200 | 12/12/2019 | 1/6/2020 | 1/31/2020 | Upcoded |
| FCNY | 021590591200 | 12/20/2019 | 1/6/2020 | 1/31/2020 | Upcoded |
| FCNY | 021590592400 | 12/13/2019 | 1/6/2020 | 1/31/2020 | Upcoded |
| FCNY | 021590597900 | 12/20/2019 | 1/6/2020 | 1/31/2020 | Upcoded |
| FCNY | 021590609500 | 12/14/2019 | 1/6/2020 | 1/31/2020 | Upcoded |
| FCNY | 021590612600 | 12/11/2019 | 1/6/2020 | 1/31/2020 | Upcoded |
| FCNY | 021590616500 | 12/15/2019 | 1/6/2020 | 1/31/2020 | Upcoded |
| FCNY | 021590628100 | 12/12/2019 | 1/6/2020 | 1/31/2020 | Upcoded |
| FCNY | 021590632300 | 12/11/2019 | 1/6/2020 | 1/31/2020 | Upcoded |
| FCNY | 021590637700 | 12/15/2019 | 1/6/2020 | 1/31/2020 | Upcoded |
| FCNY | 021590647200 | 12/16/2019 | 1/6/2020 | 1/31/2020 | Upcoded |
| FCNY | 021590656300 | 12/11/2019 | 1/6/2020 | 1/31/2020 | Upcoded |
| HARP | 021590659100 | 12/4/2019 | 1/6/2020 | 1/31/2020 | Upcoded |
| FCNY | 021590660200 | 12/9/2019 | 1/6/2020 | 1/31/2020 | Upcoded |
| FCNY | 021590662900 | 12/10/2019 | 1/6/2020 | 1/31/2020 | Upcoded |
| FCNY | 021590664100 | 12/10/2019 | 1/6/2020 | 1/31/2020 | Upcoded |
| FCNY | 021590670100 | 12/8/2019 | 1/6/2020 | 1/31/2020 | Upcoded |
| FCNY | 021590674500 | 12/7/2019 | 1/6/2020 | 1/31/2020 | Upcoded |
| FCNY | 021590680400 | 12/7/2019 | 1/6/2020 | 1/31/2020 | Upcoded |
| FCNY | 021590689200 | 12/12/2019 | 1/6/2020 | 1/31/2020 | Upcoded |
| FCNY | 021590690600 | 12/18/2019 | 1/6/2020 | 1/31/2020 | Upcoded |
| HARP | 021590691800 | 12/15/2019 | 1/6/2020 | 1/31/2020 | Upcoded |
| FCNY | 021590696100 | 12/15/2019 | 1/6/2020 | 1/31/2020 | Upcoded |
| FCNY | 021590709700 | 12/16/2019 | 1/6/2020 | 1/31/2020 | Upcoded |
| FCNY | 021590711800 | 12/20/2019 | 1/6/2020 | 1/31/2020 | Upcoded |
| FCNY | 021590716100 | 12/14/2019 | 1/6/2020 | 1/31/2020 | Upcoded |
| FCNY | 021590718800 | 10/25/2019 | 1/6/2020 | 1/31/2020 | Upcoded |
| FCNY | 021590726800 | 12/14/2019 | 1/6/2020 | 1/31/2020 | Upcoded |
| HARP | 021590728600 | 12/13/2019 | 1/6/2020 | 1/31/2020 | Upcoded |
| FCNY | 021590734200 | 12/14/2019 | 1/6/2020 | 1/31/2020 | Upcoded |
| FCNY | 021590755100 | 12/13/2019 | 1/6/2020 | 1/31/2020 | Upcoded |
| DUAL | 021600152200 | 9/10/2019 | 1/7/2020 | 1/31/2020 | Upcoded |
| FCNY | 021600153700 | 9/30/2019 | 1/7/2020 | 1/31/2020 | Upcoded |
| FCNY | 021600157800 | 12/11/2019 | 1/7/2020 | 1/31/2020 | Upcoded |
| DUAL | 021600159200 | 12/18/2019 | 1/7/2020 | 1/31/2020 | Upcoded |
| DUAL | 021600163500 | 12/18/2019 | 1/7/2020 | 1/31/2020 | Upcoded |
| FMAP | 021600167400 | 12/18/2019 | 1/7/2020 | 1/31/2020 | Upcoded |
| FCNY | 021600169900 | 12/12/2019 | 1/7/2020 | 1/31/2020 | Upcoded |
| FCNY | 021600179900 | 12/12/2019 | 1/7/2020 | 1/31/2020 | Upcoded |
| DUAL | 021600181200 | 12/17/2019 | 1/7/2020 | 1/31/2020 | Upcoded |
| FMAP | 021600183800 | 12/17/2019 | 1/7/2020 | 1/31/2020 | Upcoded |
| FCNY | 021600190800 | 12/13/2019 | 1/7/2020 | 1/31/2020 | Upcoded |
| DUAL | 021600196100 | 12/17/2019 | 1/7/2020 | 1/31/2020 | Upcoded |
| FMAP | 021600200900 | 12/17/2019 | 1/7/2020 | 1/31/2020 | Upcoded |
| FCNY | 021600202400 | 12/5/2019 | 1/7/2020 | 1/31/2020 | Upcoded |
| FCNY | 021614254500 | 11/20/2019 | 1/8/2020 | 1/31/2020 | Upcoded |
| FCNY | 021614265800 | 12/16/2019 | 1/8/2020 | 1/31/2020 | Upcoded |
| HARP | 021614268900 | 12/16/2019 | 1/8/2020 | 1/31/2020 | Upcoded |
| FCNY | 021614272400 | 12/16/2019 | 1/8/2020 | 1/31/2020 | Upcoded |
| FMAP | 021614282500 | 12/17/2019 | 1/8/2020 | 1/31/2020 | Upcoded |
| FMAP | 021614287100 | 12/19/2019 | 1/8/2020 | 1/31/2020 | Upcoded |
| DUAL | 021614294800 | 12/15/2019 | 1/8/2020 | 1/31/2020 | Upcoded |
| FCNY | 021614296400 | 12/16/2019 | 1/8/2020 | 1/31/2020 | Upcoded |

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| NYEP | 021614297800 | 12/16/2019 | 1/8/2020 | 1/31/2020 | Upcoded |
| FCNY | 021614299400 | 12/16/2019 | 1/8/2020 | 1/31/2020 | Upcoded |
| FCNY | 021614309700 | 12/16/2019 | 1/8/2020 | 1/31/2020 | Upcoded |
| NYEP | 021614317100 | 12/17/2019 | 1/8/2020 | 1/31/2020 | Upcoded |
| HARP | 021614321500 | 12/17/2019 | 1/8/2020 | 1/31/2020 | Upcoded |
| FCNY | 021614339200 | 12/17/2019 | 1/8/2020 | 1/31/2020 | Upcoded |
| NYEP | 021614342200 | 12/17/2019 | 1/8/2020 | 1/31/2020 | Upcoded |
| FCNY | 021614343600 | 12/18/2019 | 1/8/2020 | 1/31/2020 | Upcoded |
| NYEP | 021614346500 | 12/18/2019 | 1/8/2020 | 1/31/2020 | Upcoded |
| FCNY | 021614347900 | 12/17/2019 | 1/8/2020 | 1/31/2020 | Upcoded |
| FMAP | 021614359300 | 12/22/2019 | 1/8/2020 | 1/31/2020 | Upcoded |
| FCNY | 021614362200 | 11/13/2019 | 1/8/2020 | 1/31/2020 | Upcoded |
| DUAL | 021614367800 | 12/22/2019 | 1/8/2020 | 1/31/2020 | Upcoded |
| DUAL | 021614371400 | 12/19/2019 | 1/8/2020 | 1/31/2020 | Upcoded |
| FMAP | 021614372800 | 12/20/2019 | 1/8/2020 | 1/31/2020 | Upcoded |
| FCNY | 021614382100 | 12/16/2019 | 1/8/2020 | 1/31/2020 | Upcoded |
| FCNY | 021614386200 | 12/16/2019 | 1/8/2020 | 1/31/2020 | Upcoded |
| HARP | 021614387600 | 12/16/2019 | 1/8/2020 | 1/31/2020 | Upcoded |
| HARP | 021614389100 | 12/16/2019 | 1/8/2020 | 1/31/2020 | Upcoded |
| HARP | 021614390500 | 12/16/2019 | 1/8/2020 | 1/31/2020 | Upcoded |
| FCNY | 021614392300 | 12/16/2019 | 1/8/2020 | 1/31/2020 | Upcoded |
| HARP | 021614394000 | 12/16/2019 | 1/8/2020 | 1/31/2020 | Upcoded |
| FCNY | 021614395300 | 12/16/2019 | 1/8/2020 | 1/31/2020 | Upcoded |
| HARP | 021614400900 | 12/19/2019 | 1/8/2020 | 1/31/2020 | Upcoded |
| NYEX | 021614402400 | 12/20/2019 | 1/8/2020 | 1/31/2020 | Upcoded |
| FCNY | 021614404800 | 12/19/2019 | 1/8/2020 | 1/31/2020 | Upcoded |
| NYEP | 021614407600 | 12/19/2019 | 1/8/2020 | 1/31/2020 | Upcoded |
| FCNY | 021614408900 | 12/19/2019 | 1/8/2020 | 1/31/2020 | Upcoded |
| FMAP | 021614411600 | 12/23/2019 | 1/8/2020 | 1/31/2020 | Upcoded |
| FCNY | 021614413100 | 11/9/2019 | 1/8/2020 | 1/31/2020 | Upcoded |
| HARP | 021614417600 | 12/17/2019 | 1/8/2020 | 1/31/2020 | Upcoded |
| FCNY | 021614420500 | 12/17/2019 | 1/8/2020 | 1/31/2020 | Upcoded |
| FCNY | 021614424700 | 12/17/2019 | 1/8/2020 | 1/31/2020 | Upcoded |
| FCNY | 021614431500 | 12/17/2019 | 1/8/2020 | 1/31/2020 | Upcoded |
| FMAP | 021628202600 | 12/20/2019 | 1/9/2020 | 1/31/2020 | Upcoded |
| FCNY | 021628208300 | 10/26/2019 | 1/9/2020 | 1/31/2020 | Upcoded |
| DUAL | 021628217200 | 12/11/2019 | 1/9/2020 | 1/31/2020 | Upcoded |
| DUAL | 021628218100 | 12/23/2019 | 1/9/2020 | 1/31/2020 | Upcoded |
| FMAP | 021628221700 | 12/23/2019 | 1/9/2020 | 1/31/2020 | Upcoded |
| DUAL | 021628223100 | 12/21/2019 | 1/9/2020 | 1/31/2020 | Upcoded |
| FMAP | 021628230500 | 12/21/2019 | 1/9/2020 | 1/31/2020 | Upcoded |
| DUAL | 021628231900 | 12/24/2019 | 1/9/2020 | 1/31/2020 | Upcoded |
| DUAL | 021628237500 | 12/20/2019 | 1/9/2020 | 1/31/2020 | Upcoded |
| DUAL | 021628238900 | 12/20/2019 | 1/9/2020 | 1/31/2020 | Upcoded |
| DUAL | 021628240300 | 12/20/2019 | 1/9/2020 | 1/31/2020 | Upcoded |
| NYEP | 021635847800 | 8/26/2019 | 1/10/2020 | 2/7/2020 | Upcoded |
| FMAP | 021635850400 | 12/23/2019 | 1/10/2020 | 2/7/2020 | Upcoded |
| DUAL | 021635853000 | 12/23/2019 | 1/10/2020 | 2/7/2020 | Upcoded |
| NYEX | 021635862800 | 11/11/2019 | 1/10/2020 | 2/7/2020 | Upcoded |
| FMAP | 021635868200 | 12/25/2019 | 1/10/2020 | 2/7/2020 | Upcoded |
| FMAP | 021635880100 | 12/26/2019 | 1/10/2020 | 2/7/2020 | Upcoded |
| DUAL | 021635883000 | 12/27/2019 | 1/10/2020 | 2/7/2020 | Upcoded |
| DUAL | 021635885800 | 12/26/2019 | 1/10/2020 | 2/7/2020 | Upcoded |
| NYEX | 021635888200 | 11/11/2019 | 1/10/2020 | 1/24/2020 | Upcoded |

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| FCNY | 021656662500 | 12/17/2019 | 1/13/2020 | 2/7/2020 | Upcoded |
| FCNY | 021656668500 | 12/17/2019 | 1/13/2020 | 2/7/2020 | Upcoded |
| FCNY | 021656674500 | 12/17/2019 | 1/13/2020 | 2/7/2020 | Upcoded |
| FCNY | 021656676000 | 12/17/2019 | 1/13/2020 | 2/7/2020 | Upcoded |
| FCNY | 021656679100 | 12/17/2019 | 1/13/2020 | 2/7/2020 | Upcoded |
| FCNY | 021656680300 | 12/17/2019 | 1/13/2020 | 2/7/2020 | Upcoded |
| FCNY | 021656683000 | 12/17/2019 | 1/13/2020 | 2/7/2020 | Upcoded |
| FCNY | 021656696300 | 12/17/2019 | 1/13/2020 | 2/7/2020 | Upcoded |
| HARP | 021656704700 | 12/19/2019 | 1/13/2020 | 2/7/2020 | Upcoded |
| FCNY | 021656705900 | 12/19/2019 | 1/13/2020 | 2/7/2020 | Upcoded |
| FCNY | 021656707700 | 12/19/2019 | 1/13/2020 | 2/7/2020 | Upcoded |
| FCNY | 021656709000 | 12/19/2019 | 1/13/2020 | 2/7/2020 | Upcoded |
| FCNY | 021656710400 | 12/19/2019 | 1/13/2020 | 2/7/2020 | Upcoded |
| HARP | 021656714300 | 12/19/2019 | 1/13/2020 | 2/7/2020 | Upcoded |
| FCNY | 021656720800 | 12/19/2019 | 1/13/2020 | 2/7/2020 | Upcoded |
| FCNY | 021656723800 | 12/19/2019 | 1/13/2020 | 2/7/2020 | Upcoded |
| FCNY | 021656739800 | 12/19/2019 | 1/13/2020 | 2/7/2020 | Upcoded |
| FCNY | 021656742500 | 12/20/2019 | 1/13/2020 | 2/7/2020 | Upcoded |
| FCNY | 021656743900 | 12/20/2019 | 1/13/2020 | 2/7/2020 | Upcoded |
| FCNY | 021656745700 | 12/20/2019 | 1/13/2020 | 2/7/2020 | Upcoded |
| FCNY | 021656749900 | 12/20/2019 | 1/13/2020 | 2/7/2020 | Upcoded |
| FCNY | 021656756800 | 12/20/2019 | 1/13/2020 | 2/7/2020 | Upcoded |
| HARP | 021656759600 | 12/18/2019 | 1/13/2020 | 2/7/2020 | Upcoded |
| HARP | 021656761100 | 12/18/2019 | 1/13/2020 | 2/7/2020 | Upcoded |
| DUAL | 021656764100 | 12/18/2019 | 1/13/2020 | 2/7/2020 | Upcoded |
| FCNY | 021656766900 | 12/20/2019 | 1/13/2020 | 2/7/2020 | Upcoded |
| FCNY | 021656768400 | 12/20/2019 | 1/13/2020 | 2/7/2020 | Upcoded |
| FCNY | 021656771700 | 12/20/2019 | 1/13/2020 | 2/7/2020 | Upcoded |
| NYEP | 021656784100 | 12/20/2019 | 1/13/2020 | 2/7/2020 | Upcoded |
| NYEP | 021656786000 | 12/20/2019 | 1/13/2020 | 2/7/2020 | Upcoded |
| FCNY | 021656791200 | 12/18/2019 | 1/13/2020 | 2/7/2020 | Upcoded |
| FCNY | 021656793000 | 12/18/2019 | 1/13/2020 | 2/7/2020 | Upcoded |
| FCNY | 021656803200 | 12/18/2019 | 1/13/2020 | 2/7/2020 | Upcoded |
| FCNY | 021656809200 | 12/18/2019 | 1/13/2020 | 2/7/2020 | Upcoded |
| FCNY | 021656829900 | 12/19/2019 | 1/13/2020 | 2/7/2020 | Upcoded |
| FCNY | 021656832100 | 12/19/2019 | 1/13/2020 | 2/7/2020 | Upcoded |
| FCNY | 021656834600 | 12/19/2019 | 1/13/2020 | 2/7/2020 | Upcoded |
| FCNY | 021656836000 | 12/19/2019 | 1/13/2020 | 2/7/2020 | Upcoded |
| NYEP | 021656840500 | 12/19/2019 | 1/13/2020 | 2/7/2020 | Upcoded |
| FCNY | 021656857700 | 12/21/2019 | 1/13/2020 | 2/7/2020 | Upcoded |
| FCNY | 021656862500 | 12/21/2019 | 1/13/2020 | 2/7/2020 | Upcoded |
| FCNY | 021656876400 | 12/21/2019 | 1/13/2020 | 2/7/2020 | Upcoded |
| FCNY | 021656877700 | 12/19/2019 | 1/13/2020 | 2/7/2020 | Upcoded |
| FCNY | 021656882800 | 12/19/2019 | 1/13/2020 | 2/7/2020 | Upcoded |
| DUAL | 021656886900 | 12/20/2019 | 1/13/2020 | 2/7/2020 | Upcoded |
| NYEX | 021656888400 | 12/16/2019 | 1/13/2020 | 2/7/2020 | Upcoded |
| FCNY | 021656891300 | 12/16/2019 | 1/13/2020 | 2/7/2020 | Upcoded |
| FCNY | 021656901000 | 12/23/2019 | 1/13/2020 | 2/7/2020 | Upcoded |
| FCNY | 021656903800 | 12/23/2019 | 1/13/2020 | 2/7/2020 | Upcoded |
| NYEX | 021656911800 | 12/24/2019 | 1/13/2020 | 2/7/2020 | Upcoded |
| NYEX | 021656920800 | 12/24/2019 | 1/13/2020 | 1/24/2020 | Upcoded |
| FCNY | 021656924400 | 12/24/2019 | 1/13/2020 | 2/7/2020 | Upcoded |
| NYEX | 021656928500 | 12/21/2019 | 1/13/2020 | 2/7/2020 | Upcoded |
| NYEX | 021656930200 | 12/19/2019 | 1/13/2020 | 2/7/2020 | Upcoded |

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| FCNY | 021656935700 | 12/21/2019 | 1/13/2020 | 2/7/2020 | Upcoded |
| FCNY | 021656942900 | 12/8/2019 | 1/13/2020 | 2/7/2020 | Upcoded |
| FCNY | 021656946900 | 11/30/2019 | 1/13/2020 | 2/7/2020 | Upcoded |
| FCNY | 021656949700 | 12/25/2019 | 1/13/2020 | 2/7/2020 | Upcoded |
| FCNY | 021656951200 | 12/17/2019 | 1/13/2020 | 2/7/2020 | Upcoded |
| FCNY | 021656961900 | 12/17/2019 | 1/13/2020 | 2/7/2020 | Upcoded |
| HARP | 021656967000 | 12/18/2019 | 1/13/2020 | 2/7/2020 | Upcoded |
| FCNY | 021656968600 | 12/19/2019 | 1/13/2020 | 2/7/2020 | Upcoded |
| NYEX | 021656971300 | 12/20/2019 | 1/13/2020 | 2/7/2020 | Upcoded |
| FCNY | 021656976000 | 12/20/2019 | 1/13/2020 | 2/7/2020 | Upcoded |
| FCNY | 021656980400 | 12/20/2019 | 1/13/2020 | 2/7/2020 | Upcoded |
| FCNY | 021656981900 | 12/20/2019 | 1/13/2020 | 2/7/2020 | Upcoded |
| FCNY | 021656987300 | 12/18/2019 | 1/13/2020 | 2/7/2020 | Upcoded |
| NYEP | 021656996200 | 12/19/2019 | 1/13/2020 | 2/7/2020 | Upcoded |
| FCNY | 021657000100 | 12/16/2019 | 1/13/2020 | 2/7/2020 | Upcoded |
| FCNY | 021657005500 | 12/16/2019 | 1/13/2020 | 2/7/2020 | Upcoded |
| FCNY | 021657006900 | 12/13/2019 | 1/13/2020 | 2/7/2020 | Upcoded |
| FCNY | 021657008500 | 12/21/2019 | 1/13/2020 | 2/7/2020 | Upcoded |
| FCNY | 021657018400 | 12/21/2019 | 1/13/2020 | 2/7/2020 | Upcoded |
| FCNY | 021657021200 | 12/16/2019 | 1/13/2020 | 2/7/2020 | Upcoded |
| NYEX | 021657026200 | 12/22/2019 | 1/13/2020 | 2/7/2020 | Upcoded |
| FCNY | 021657028100 | 12/22/2019 | 1/13/2020 | 2/7/2020 | Upcoded |
| FCNY | 021657034100 | 12/22/2019 | 1/13/2020 | 2/7/2020 | Upcoded |
| NYEP | 021657038400 | 12/22/2019 | 1/13/2020 | 2/7/2020 | Upcoded |
| FCNY | 021657043800 | 12/1/2019 | 1/13/2020 | 2/7/2020 | Upcoded |
| FCNY | 021657059300 | 12/22/2019 | 1/13/2020 | 2/7/2020 | Upcoded |
| FCNY | 021657060000 | 12/22/2019 | 1/13/2020 | 2/7/2020 | Upcoded |
| NYEP | 021657063200 | 12/22/2019 | 1/13/2020 | 2/7/2020 | Upcoded |
| HARP | 021657076100 | 12/22/2019 | 1/13/2020 | 2/7/2020 | Upcoded |
| FCNY | 021657079200 | 12/22/2019 | 1/13/2020 | 2/7/2020 | Upcoded |
| FCNY | 021657089000 | 12/22/2019 | 1/13/2020 | 2/7/2020 | Upcoded |
| FCNY | 021657091800 | 12/22/2019 | 1/13/2020 | 2/7/2020 | Upcoded |
| HARP | 021657108000 | 12/23/2019 | 1/13/2020 | 2/7/2020 | Upcoded |
| HARP | 021657109400 | 12/23/2019 | 1/13/2020 | 2/7/2020 | Upcoded |
| HARP | 021657110900 | 12/23/2019 | 1/13/2020 | 2/7/2020 | Upcoded |
| FCNY | 021657115500 | 12/23/2019 | 1/13/2020 | 2/7/2020 | Upcoded |
| FCNY | 021657120100 | 12/21/2019 | 1/13/2020 | 2/7/2020 | Upcoded |
| HARP | 021657125500 | 12/23/2019 | 1/13/2020 | 2/7/2020 | Upcoded |
| FCNY | 021657137800 | 12/23/2019 | 1/13/2020 | 2/7/2020 | Upcoded |
| FCNY | 021657143600 | 12/23/2019 | 1/13/2020 | 2/7/2020 | Upcoded |
| HARP | 021657147500 | 12/21/2019 | 1/13/2020 | 2/7/2020 | Upcoded |
| FCNY | 021657169800 | 12/18/2019 | 1/13/2020 | 2/7/2020 | Upcoded |
| FCNY | 021657176600 | 12/18/2019 | 1/13/2020 | 2/7/2020 | Upcoded |
| NYEP | 021657179800 | 12/22/2019 | 1/13/2020 | 2/7/2020 | Upcoded |
| FCNY | 021657192500 | 12/18/2019 | 1/13/2020 | 2/7/2020 | Upcoded |
| FCNY | 021657196000 | 12/18/2019 | 1/13/2020 | 2/7/2020 | Upcoded |
| FCNY | 021657204800 | 12/22/2019 | 1/13/2020 | 2/7/2020 | Upcoded |
| FCNY | 021657215200 | 12/18/2019 | 1/13/2020 | 2/7/2020 | Upcoded |
| HARP | 021657219300 | 12/18/2019 | 1/13/2020 | 2/7/2020 | Upcoded |
| FCNY | 021657224400 | 12/22/2019 | 1/13/2020 | 2/7/2020 | Upcoded |
| FCNY | 021657243600 | 12/18/2019 | 1/13/2020 | 2/7/2020 | Upcoded |
| FCNY | 021657270400 | 12/20/2019 | 1/13/2020 | 2/7/2020 | Upcoded |
| HARP | 021657273400 | 12/20/2019 | 1/13/2020 | 2/7/2020 | Upcoded |
| FCNY | 021657282700 | 12/20/2019 | 1/13/2020 | 2/7/2020 | Upcoded |

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| HARP | 021657284200 | 12/20/2019 | 1/13/2020 | 2/7/2020 | Upcoded |
| FCNY | 021657285400 | 12/20/2019 | 1/13/2020 | 2/7/2020 | Upcoded |
| FCNY | 021657286900 | 12/20/2019 | 1/13/2020 | 2/7/2020 | Upcoded |
| FCNY | 021657292800 | 12/20/2019 | 1/13/2020 | 2/7/2020 | Upcoded |
| FCNY | 021657299000 | 12/18/2019 | 1/13/2020 | 2/7/2020 | Upcoded |
| FCNY | 021657314200 | 12/24/2019 | 1/13/2020 | 2/7/2020 | Upcoded |
| FCNY | 021657317300 | 12/24/2019 | 1/13/2020 | 2/7/2020 | Upcoded |
| FCNY | 021657320300 | 12/21/2019 | 1/13/2020 | 2/7/2020 | Upcoded |
| DUAL | 021657361200 | 12/25/2019 | 1/13/2020 | 2/7/2020 | Upcoded |
| FMAP | 021657362400 | 12/23/2019 | 1/13/2020 | 2/7/2020 | Upcoded |
| DUAL | 021657365200 | 12/23/2019 | 1/13/2020 | 2/7/2020 | Upcoded |
| DUAL | 021657366400 | 12/23/2019 | 1/13/2020 | 2/7/2020 | Upcoded |
| FMAP | 021657367500 | 12/23/2019 | 1/13/2020 | 2/7/2020 | Upcoded |
| DUAL | 021657368700 | 12/23/2019 | 1/13/2020 | 2/7/2020 | Upcoded |
| FCNY | 021657372900 | 12/18/2019 | 1/13/2020 | 2/7/2020 | Upcoded |
| FCNY | 021657379800 | 12/20/2019 | 1/13/2020 | 2/7/2020 | Upcoded |
| HARP | 021657384200 | 12/20/2019 | 1/13/2020 | 2/7/2020 | Upcoded |
| FCNY | 021657399500 | 12/22/2019 | 1/13/2020 | 2/7/2020 | Upcoded |
| FCNY | 021657403900 | 12/22/2019 | 1/13/2020 | 2/7/2020 | Upcoded |
| FCNY | 021657410800 | 12/22/2019 | 1/13/2020 | 2/7/2020 | Upcoded |
| HARP | 021657412500 | 12/22/2019 | 1/13/2020 | 2/7/2020 | Upcoded |
| FCNY | 021657415500 | 12/22/2019 | 1/13/2020 | 2/7/2020 | Upcoded |
| HARP | 021657419500 | 12/21/2019 | 1/13/2020 | 2/7/2020 | Upcoded |
| FCNY | 021657438200 | 12/23/2019 | 1/13/2020 | 2/7/2020 | Upcoded |
| HARP | 021657441200 | 12/23/2019 | 1/13/2020 | 2/7/2020 | Upcoded |
| HARP | 021657443800 | 12/24/2019 | 1/13/2020 | 2/7/2020 | Upcoded |
| FCNY | 021657458200 | 10/24/2019 | 1/13/2020 | 2/7/2020 | Upcoded |
| FCNY | 021657459300 | 10/23/2019 | 1/13/2020 | 2/7/2020 | Upcoded |
| FCNY | 021657467400 | 12/16/2019 | 1/13/2020 | 2/7/2020 | Upcoded |
| FCNY | 021657470500 | 12/16/2019 | 1/13/2020 | 2/7/2020 | Upcoded |
| FCNY | 021657471900 | 12/16/2019 | 1/13/2020 | 2/7/2020 | Upcoded |
| FCNY | 021657472900 | 12/18/2019 | 1/13/2020 | 2/7/2020 | Upcoded |
| FCNY | 021657479800 | 12/16/2019 | 1/13/2020 | 2/7/2020 | Upcoded |
| FCNY | 021657482700 | 12/18/2019 | 1/13/2020 | 2/7/2020 | Upcoded |
| FCNY | 021657484300 | 12/16/2019 | 1/13/2020 | 2/7/2020 | Upcoded |
| FCNY | 021657496600 | 12/16/2019 | 1/13/2020 | 2/7/2020 | Upcoded |
| FCNY | 021657504900 | 12/16/2019 | 1/13/2020 | 2/7/2020 | Upcoded |
| FCNY | 021657508700 | 12/16/2019 | 1/13/2020 | 2/7/2020 | Upcoded |
| FCNY | 021657519200 | 12/18/2019 | 1/13/2020 | 2/7/2020 | Upcoded |
| FCNY | 021657521100 | 12/18/2019 | 1/13/2020 | 2/7/2020 | Upcoded |
| FCNY | 021657538900 | 12/19/2019 | 1/13/2020 | 2/7/2020 | Upcoded |
| FCNY | 021657540100 | 12/19/2019 | 1/13/2020 | 2/7/2020 | Upcoded |
| FCNY | 021657543900 | 12/19/2019 | 1/13/2020 | 2/7/2020 | Upcoded |
| FCNY | 021657545500 | 12/19/2019 | 1/13/2020 | 2/7/2020 | Upcoded |
| FCNY | 021657553200 | 12/20/2019 | 1/13/2020 | 2/7/2020 | Upcoded |
| FCNY | 021657557600 | 12/20/2019 | 1/13/2020 | 2/7/2020 | Upcoded |
| FCNY | 021657576300 | 12/20/2019 | 1/13/2020 | 2/7/2020 | Upcoded |
| FCNY | 021657594300 | 12/19/2019 | 1/13/2020 | 2/7/2020 | Upcoded |
| NYEP | 021657595800 | 12/17/2019 | 1/13/2020 | 2/7/2020 | Upcoded |
| DUAL | 021657597200 | 12/22/2019 | 1/13/2020 | 2/7/2020 | Upcoded |
| FCNY | 021669764700 | 12/23/2019 | 1/14/2020 | 2/7/2020 | Upcoded |
| FMAP | 021669768700 | 12/20/2019 | 1/14/2020 | 2/7/2020 | Upcoded |
| DUAL | 021669770300 | 12/20/2019 | 1/14/2020 | 2/7/2020 | Upcoded |
| FCNY | 021669773900 | 12/22/2019 | 1/14/2020 | 2/7/2020 | Upcoded |

TeamHealth claims identified as being upcoded

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| FCNY | 021669775200 | 12/22/2019 | 1/14/2020 | 2/7/2020 | Upcoded |
| FCNY | 021678897100 | 12/17/2019 | 1/15/2020 | 2/7/2020 | Upcoded |
| FCNY | 021678898400 | 12/17/2019 | 1/15/2020 | 2/7/2020 | Upcoded |
| FCNY | 021678900100 | 12/17/2019 | 1/15/2020 | 2/7/2020 | Upcoded |
| FCNY | 021678910300 | 12/25/2019 | 1/15/2020 | 2/7/2020 | Upcoded |
| FCNY | 021678912000 | 12/25/2019 | 1/15/2020 | 2/7/2020 | Upcoded |
| FCNY | 021678916800 | 12/31/2019 | 1/15/2020 | 2/7/2020 | Upcoded |
| FCNY | 021678921000 | 12/17/2019 | 1/15/2020 | 2/7/2020 | Upcoded |
| HARP | 021678927200 | 12/17/2019 | 1/15/2020 | 2/7/2020 | Upcoded |
| FCNY | 021678930000 | 12/17/2019 | 1/15/2020 | 2/7/2020 | Upcoded |
| FCNY | 021678931200 | 12/17/2019 | 1/15/2020 | 2/7/2020 | Upcoded |
| FCNY | 021678944500 | 12/25/2019 | 1/15/2020 | 2/7/2020 | Upcoded |
| FCNY | 021678955400 | 12/25/2019 | 1/15/2020 | 2/7/2020 | Upcoded |
| FCNY | 021678963200 | 12/27/2019 | 1/15/2020 | 2/7/2020 | Upcoded |
| FCNY | 021678977300 | 12/26/2019 | 1/15/2020 | 2/7/2020 | Upcoded |
| FCNY | 021678991200 | 12/27/2019 | 1/15/2020 | 2/7/2020 | Upcoded |
| FCNY | 021678994100 | 12/26/2019 | 1/15/2020 | 2/7/2020 | Upcoded |
| FCNY | 021678998100 | 12/14/2019 | 1/15/2020 | 2/7/2020 | Upcoded |
| FCNY | 021679000900 | 12/8/2019 | 1/15/2020 | 2/7/2020 | Upcoded |
| FCNY | 021679008300 | 12/18/2019 | 1/15/2020 | 2/7/2020 | Upcoded |
| FCNY | 021679011000 | 12/21/2019 | 1/15/2020 | 2/7/2020 | Upcoded |
| FCNY | 021679017900 | 12/21/2019 | 1/15/2020 | 2/7/2020 | Upcoded |
| NYEP | 021679019400 | 12/21/2019 | 1/15/2020 | 2/7/2020 | Upcoded |
| NYEP | 021679022100 | 12/21/2019 | 1/15/2020 | 2/7/2020 | Upcoded |
| FCNY | 021679026600 | 12/21/2019 | 1/15/2020 | 2/7/2020 | Upcoded |
| FCNY | 021679027600 | 12/21/2019 | 1/15/2020 | 2/7/2020 | Upcoded |
| FCNY | 021679029300 | 12/22/2019 | 1/15/2020 | 2/7/2020 | Upcoded |
| FCNY | 021679030500 | 12/22/2019 | 1/15/2020 | 2/7/2020 | Upcoded |
| FCNY | 021679035000 | 12/22/2019 | 1/15/2020 | 2/7/2020 | Upcoded |
| FCNY | 021679036500 | 12/21/2019 | 1/15/2020 | 2/7/2020 | Upcoded |
| FCNY | 021679042000 | 12/22/2019 | 1/15/2020 | 2/7/2020 | Upcoded |
| FCNY | 021679051500 | 12/22/2019 | 1/15/2020 | 2/7/2020 | Upcoded |
| FCNY | 021679052700 | 12/22/2019 | 1/15/2020 | 2/7/2020 | Upcoded |
| FCNY | 021679053900 | 12/22/2019 | 1/15/2020 | 2/7/2020 | Upcoded |
| FCNY | 021679058500 | 12/22/2019 | 1/15/2020 | 2/7/2020 | Upcoded |
| FCNY | 021679064700 | 12/22/2019 | 1/15/2020 | 2/7/2020 | Upcoded |
| FCNY | 021679069300 | 12/21/2019 | 1/15/2020 | 2/7/2020 | Upcoded |
| FCNY | 021679073500 | 12/25/2019 | 1/15/2020 | 2/7/2020 | Upcoded |
| FCNY | 021679077500 | 12/25/2019 | 1/15/2020 | 2/7/2020 | Upcoded |
| FCNY | 021679084600 | 12/25/2019 | 1/15/2020 | 2/7/2020 | Upcoded |
| HARP | 021679089000 | 12/25/2019 | 1/15/2020 | 2/7/2020 | Upcoded |
| FCNY | 021679092000 | 12/25/2019 | 1/15/2020 | 2/7/2020 | Upcoded |
| FCNY | 021679093700 | 12/24/2019 | 1/15/2020 | 2/7/2020 | Upcoded |
| FCNY | 021679095300 | 12/24/2019 | 1/15/2020 | 2/7/2020 | Upcoded |
| FCNY | 021679106800 | 12/24/2019 | 1/15/2020 | 2/7/2020 | Upcoded |
| FCNY | 021679110900 | 12/24/2019 | 1/15/2020 | 2/7/2020 | Upcoded |
| HARP | 021679547100 | 12/23/2019 | 1/15/2020 | 2/7/2020 | Upcoded |
| FCNY | 021679548700 | 12/23/2019 | 1/15/2020 | 2/7/2020 | Upcoded |
| HARP | 021679550200 | 12/23/2019 | 1/15/2020 | 2/7/2020 | Upcoded |
| FCNY | 021679552900 | 12/23/2019 | 1/15/2020 | 2/7/2020 | Upcoded |
| FCNY | 021679554600 | 12/23/2019 | 1/15/2020 | 2/7/2020 | Upcoded |
| FCNY | 021679561900 | 12/23/2019 | 1/15/2020 | 2/7/2020 | Upcoded |
| HARP | 021679576100 | 12/25/2019 | 1/15/2020 | 2/7/2020 | Upcoded |
| FCNY | 021679584500 | 12/25/2019 | 1/15/2020 | 2/7/2020 | Upcoded |

TeamHealth claims identified as being upcoded

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| HARP | 021679606300 | 12/25/2019 | 1/15/2020 | 2/7/2020 | Upcoded |
| FCNY | 021679610400 | 12/25/2019 | 1/15/2020 | 2/7/2020 | Upcoded |
| FCNY | 021679613700 | 12/30/2019 | 1/15/2020 | 2/7/2020 | Upcoded |
| FCNY | 021679615100 | 12/2/2019 | 1/15/2020 | 2/7/2020 | Upcoded |
| FCNY | 021679621200 | 12/20/2019 | 1/15/2020 | 2/7/2020 | Upcoded |
| FCNY | 021679626300 | 12/20/2019 | 1/15/2020 | 2/7/2020 | Upcoded |
| HARP | 021679628800 | 12/20/2019 | 1/15/2020 | 2/7/2020 | Upcoded |
| DUAL | 021679635400 | 12/21/2019 | 1/15/2020 | 2/7/2020 | Upcoded |
| DUAL | 021679636400 | 12/21/2019 | 1/15/2020 | 2/7/2020 | Upcoded |
| DUAL | 021679641300 | 12/22/2019 | 1/15/2020 | 2/7/2020 | Upcoded |
| FMAP | 021679642800 | 12/24/2019 | 1/15/2020 | 2/7/2020 | Upcoded |
| DUAL | 021679646500 | 12/26/2019 | 1/15/2020 | 2/7/2020 | Upcoded |
| FCNY | 021679659300 | 12/16/2019 | 1/15/2020 | 2/7/2020 | Upcoded |
| FCNY | 021679669900 | 12/16/2019 | 1/15/2020 | 2/7/2020 | Upcoded |
| FCNY | 021679671500 | 12/16/2019 | 1/15/2020 | 2/7/2020 | Upcoded |
| FCNY | 021679674400 | 12/16/2019 | 1/15/2020 | 2/7/2020 | Upcoded |
| FCNY | 021679685200 | 12/18/2019 | 1/15/2020 | 2/7/2020 | Upcoded |
| HARP | 021679686300 | 12/18/2019 | 1/15/2020 | 2/7/2020 | Upcoded |
| FCNY | 021679694700 | 12/18/2019 | 1/15/2020 | 2/7/2020 | Upcoded |
| FCNY | 021679697400 | 12/18/2019 | 1/15/2020 | 2/7/2020 | Upcoded |
| FCNY | 021679701800 | 12/18/2019 | 1/15/2020 | 2/7/2020 | Upcoded |
| HARP | 021679714900 | 12/23/2019 | 1/15/2020 | 2/7/2020 | Upcoded |
| FCNY | 021679720600 | 12/23/2019 | 1/15/2020 | 2/7/2020 | Upcoded |
| DUAL | 021679731700 | 12/17/2019 | 1/15/2020 | 2/7/2020 | Upcoded |
| DUAL | 021679734500 | 12/22/2019 | 1/15/2020 | 2/7/2020 | Upcoded |
| FCNY | 021679742900 | 12/22/2019 | 1/15/2020 | 2/7/2020 | Upcoded |
| FCNY | 021679753000 | 12/20/2019 | 1/15/2020 | 2/7/2020 | Upcoded |
| FCNY | 021679761100 | 12/13/2019 | 1/15/2020 | 2/7/2020 | Upcoded |
| FCNY | 021679762700 | 12/23/2019 | 1/15/2020 | 2/7/2020 | Upcoded |
| FCNY | 021679771200 | 12/28/2019 | 1/15/2020 | 2/7/2020 | Upcoded |
| FCNY | 021679773900 | 12/23/2019 | 1/15/2020 | 2/7/2020 | Upcoded |
| FCNY | 021679776500 | 12/24/2019 | 1/15/2020 | 2/7/2020 | Upcoded |
| FCNY | 021679779600 | 12/24/2019 | 1/15/2020 | 2/7/2020 | Upcoded |
| DUAL | 021679794900 | 12/4/2019 | 1/15/2020 | 2/7/2020 | Upcoded |
| FCNY | 021679796300 | 12/20/2019 | 1/15/2020 | 2/7/2020 | Upcoded |
| FCNY | 021679800400 | 12/20/2019 | 1/15/2020 | 2/7/2020 | Upcoded |
| NYEX | 021679801300 | 12/20/2019 | 1/15/2020 | 2/7/2020 | Upcoded |
| FCNY | 021679804600 | 12/20/2019 | 1/15/2020 | 2/7/2020 | Upcoded |
| FCNY | 021679807300 | 12/24/2019 | 1/15/2020 | 2/7/2020 | Upcoded |
| HARP | 021679813000 | 12/22/2019 | 1/15/2020 | 2/7/2020 | Upcoded |
| FCNY | 021679814400 | 12/22/2019 | 1/15/2020 | 2/7/2020 | Upcoded |
| FCNY | 021679815400 | 12/22/2019 | 1/15/2020 | 2/7/2020 | Upcoded |
| FCNY | 021679816500 | 12/22/2019 | 1/15/2020 | 2/7/2020 | Upcoded |
| FCNY | 021679822900 | 12/26/2019 | 1/15/2020 | 2/7/2020 | Upcoded |
| FCNY | 021679830200 | 12/26/2019 | 1/15/2020 | 2/7/2020 | Upcoded |
| FCNY | 021679845800 | 12/11/2019 | 1/15/2020 | 2/7/2020 | Upcoded |
| HARP | 021679852700 | 12/25/2019 | 1/15/2020 | 2/7/2020 | Upcoded |
| FCNY | 021679854300 | 12/25/2019 | 1/15/2020 | 2/7/2020 | Upcoded |
| DUAL | 021679857200 | 12/26/2019 | 1/15/2020 | 2/7/2020 | Upcoded |
| FCNY | 021679861100 | 12/19/2019 | 1/15/2020 | 2/7/2020 | Upcoded |
| FCNY | 021679871200 | 12/19/2019 | 1/15/2020 | 2/7/2020 | Upcoded |
| FCNY | 021679872400 | 12/19/2019 | 1/15/2020 | 2/7/2020 | Upcoded |
| FCNY | 021679881200 | 12/17/2019 | 1/15/2020 | 2/7/2020 | Upcoded |
| NYEP | 021679883900 | 12/19/2019 | 1/15/2020 | 2/7/2020 | Upcoded |

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| FCNY | 021679896200 | 12/19/2019 | 1/15/2020 | 2/7/2020 | Upcoded |
| FCNY | 021679903300 | 12/19/2019 | 1/15/2020 | 2/7/2020 | Upcoded |
| NYEP | 021679907700 | 12/19/2019 | 1/15/2020 | 2/7/2020 | Upcoded |
| FCNY | 021679914700 | 12/19/2019 | 1/15/2020 | 2/7/2020 | Upcoded |
| FCNY | 021679917500 | 12/17/2019 | 1/15/2020 | 2/7/2020 | Upcoded |
| FCNY | 021679919000 | 12/19/2019 | 1/15/2020 | 2/7/2020 | Upcoded |
| FCNY | 021679921600 | 12/19/2019 | 1/15/2020 | 2/7/2020 | Upcoded |
| FCNY | 021679938400 | 12/25/2019 | 1/15/2020 | 2/7/2020 | Upcoded |
| FCNY | 021679945100 | 12/25/2019 | 1/15/2020 | 2/7/2020 | Upcoded |
| HARP | 021679953100 | 12/25/2019 | 1/15/2020 | 2/7/2020 | Upcoded |
| FCNY | 021679955400 | 12/25/2019 | 1/15/2020 | 2/7/2020 | Upcoded |
| FCNY | 021679956800 | 12/24/2019 | 1/15/2020 | 2/7/2020 | Upcoded |
| HARP | 021679958300 | 12/24/2019 | 1/15/2020 | 2/7/2020 | Upcoded |
| FCNY | 021679962600 | 12/25/2019 | 1/15/2020 | 2/7/2020 | Upcoded |
| FCNY | 021679965000 | 12/25/2019 | 1/15/2020 | 2/7/2020 | Upcoded |
| FCNY | 021679966400 | 12/25/2019 | 1/15/2020 | 2/7/2020 | Upcoded |
| FCNY | 021679985800 | 12/24/2019 | 1/15/2020 | 2/7/2020 | Upcoded |
| FCNY | 021679994000 | 12/28/2019 | 1/15/2020 | 2/7/2020 | Upcoded |
| HARP | 021679998000 | 12/28/2019 | 1/15/2020 | 2/7/2020 | Upcoded |
| FCNY | 021679999400 | 12/28/2019 | 1/15/2020 | 2/7/2020 | Upcoded |
| FCNY | 021680002400 | 12/28/2019 | 1/15/2020 | 2/7/2020 | Upcoded |
| FCNY | 021680003600 | 12/28/2019 | 1/15/2020 | 2/7/2020 | Upcoded |
| FCNY | 021680009400 | 12/28/2019 | 1/15/2020 | 2/7/2020 | Upcoded |
| FCNY | 021680012300 | 12/28/2019 | 1/15/2020 | 2/7/2020 | Upcoded |
| FCNY | 021680017900 | 12/28/2019 | 1/15/2020 | 2/7/2020 | Upcoded |
| FCNY | 021680022700 | 12/28/2019 | 1/15/2020 | 2/7/2020 | Upcoded |
| FCNY | 021680025200 | 12/28/2019 | 1/15/2020 | 2/7/2020 | Upcoded |
| FCNY | 021680026800 | 12/28/2019 | 1/15/2020 | 2/7/2020 | Upcoded |
| FCNY | 021680033300 | 12/28/2019 | 1/15/2020 | 2/7/2020 | Upcoded |
| FCNY | 021680042800 | 12/27/2019 | 1/15/2020 | 2/7/2020 | Upcoded |
| NYEX | 021680045600 | 12/27/2019 | 1/15/2020 | 2/7/2020 | Upcoded |
| FCNY | 021680048200 | 12/27/2019 | 1/15/2020 | 2/7/2020 | Upcoded |
| FCNY | 021680061100 | 12/27/2019 | 1/15/2020 | 2/7/2020 | Upcoded |
| HARP | 021680065200 | 12/27/2019 | 1/15/2020 | 2/7/2020 | Upcoded |
| FCNY | 021680067700 | 12/27/2019 | 1/15/2020 | 2/7/2020 | Upcoded |
| FCNY | 021680072800 | 12/27/2019 | 1/15/2020 | 2/7/2020 | Upcoded |
| NYEX | 021680086600 | 11/16/2019 | 1/15/2020 | 1/24/2020 | Upcoded |
| FCNY | 021680090700 | 12/19/2019 | 1/15/2020 | 2/7/2020 | Upcoded |
| FCNY | 021680091900 | 12/19/2019 | 1/15/2020 | 2/7/2020 | Upcoded |
| FCNY | 021680093500 | 12/19/2019 | 1/15/2020 | 2/7/2020 | Upcoded |
| FCNY | 021680096200 | 12/19/2019 | 1/15/2020 | 2/7/2020 | Upcoded |
| FCNY | 021680102700 | 12/17/2019 | 1/15/2020 | 2/7/2020 | Upcoded |
| HARP | 021680105200 | 12/19/2019 | 1/15/2020 | 2/7/2020 | Upcoded |
| FCNY | 021680107900 | 12/17/2019 | 1/15/2020 | 2/7/2020 | Upcoded |
| HARP | 021680110800 | 12/19/2019 | 1/15/2020 | 2/7/2020 | Upcoded |
| HARP | 021680113700 | 12/17/2019 | 1/15/2020 | 2/7/2020 | Upcoded |
| FCNY | 021680120700 | 12/19/2019 | 1/15/2020 | 2/7/2020 | Upcoded |
| FCNY | 021680122200 | 12/17/2019 | 1/15/2020 | 2/7/2020 | Upcoded |
| FCNY | 021680127400 | 12/17/2019 | 1/15/2020 | 2/7/2020 | Upcoded |
| FCNY | 021680131500 | 12/17/2019 | 1/15/2020 | 2/7/2020 | Upcoded |
| FCNY | 021680135500 | 12/17/2019 | 1/15/2020 | 2/7/2020 | Upcoded |
| HARP | 021680143600 | 12/17/2019 | 1/15/2020 | 2/7/2020 | Upcoded |
| FCNY | 021680146700 | 12/17/2019 | 1/15/2020 | 2/7/2020 | Upcoded |
| FCNY | 021680149400 | 12/12/2019 | 1/15/2020 | 2/7/2020 | Upcoded |

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| FCNY | 021680154300 | 12/26/2019 | 1/15/2020 | 2/7/2020 | Upcoded |
| FCNY | 021680168700 | 12/27/2019 | 1/15/2020 | 2/7/2020 | Upcoded |
| HARP | 021680170600 | 12/26/2019 | 1/15/2020 | 2/7/2020 | Upcoded |
| FCNY | 021680175200 | 12/27/2019 | 1/15/2020 | 2/7/2020 | Upcoded |
| FCNY | 021680178100 | 12/26/2019 | 1/15/2020 | 2/7/2020 | Upcoded |
| FCNY | 021680179500 | 12/27/2019 | 1/15/2020 | 2/7/2020 | Upcoded |
| HARP | 021680185200 | 12/26/2019 | 1/15/2020 | 2/7/2020 | Upcoded |
| FCNY | 021680186700 | 12/26/2019 | 1/15/2020 | 2/7/2020 | Upcoded |
| FCNY | 021680189200 | 12/26/2019 | 1/15/2020 | 2/7/2020 | Upcoded |
| FCNY | 021680201900 | 12/27/2019 | 1/15/2020 | 2/7/2020 | Upcoded |
| FCNY | 021680203300 | 12/27/2019 | 1/15/2020 | 2/7/2020 | Upcoded |
| FCNY | 021680206300 | 12/27/2019 | 1/15/2020 | 2/7/2020 | Upcoded |
| FCNY | 021680209200 | 12/27/2019 | 1/15/2020 | 2/7/2020 | Upcoded |
| FCNY | 021680210800 | 12/27/2019 | 1/15/2020 | 2/7/2020 | Upcoded |
| FCNY | 021680217300 | 12/26/2019 | 1/15/2020 | 2/7/2020 | Upcoded |
| FCNY | 021680223000 | 12/27/2019 | 1/15/2020 | 2/7/2020 | Upcoded |
| FCNY | 021680224400 | 12/26/2019 | 1/15/2020 | 2/7/2020 | Upcoded |
| FCNY | 021680234300 | 12/27/2019 | 1/15/2020 | 2/7/2020 | Upcoded |
| HARP | 021680246400 | 12/27/2019 | 1/15/2020 | 2/7/2020 | Upcoded |
| FCNY | 021680249100 | 12/27/2019 | 1/15/2020 | 2/7/2020 | Upcoded |
| FCNY | 021680250600 | 12/27/2019 | 1/15/2020 | 2/7/2020 | Upcoded |
| FCNY | 021680255000 | 12/27/2019 | 1/15/2020 | 2/7/2020 | Upcoded |
| FCNY | 021680262000 | 12/23/2019 | 1/15/2020 | 2/7/2020 | Upcoded |
| HARP | 021680263300 | 12/23/2019 | 1/15/2020 | 2/7/2020 | Upcoded |
| FCNY | 021680265700 | 12/23/2019 | 1/15/2020 | 2/7/2020 | Upcoded |
| FCNY | 021680271400 | 12/23/2019 | 1/15/2020 | 2/7/2020 | Upcoded |
| FCNY | 021680275500 | 12/23/2019 | 1/15/2020 | 2/7/2020 | Upcoded |
| HARP | 021680280100 | 12/23/2019 | 1/15/2020 | 2/7/2020 | Upcoded |
| HARP | 021680281600 | 12/23/2019 | 1/15/2020 | 2/7/2020 | Upcoded |
| FCNY | 021680291300 | 12/23/2019 | 1/15/2020 | 2/7/2020 | Upcoded |
| DUAL | 021680296900 | 12/25/2019 | 1/15/2020 | 2/7/2020 | Upcoded |
| FMAP | 021680299800 | 12/28/2019 | 1/15/2020 | 2/7/2020 | Upcoded |
| DUAL | 021680301500 | 12/28/2019 | 1/15/2020 | 2/7/2020 | Upcoded |
| DUAL | 021689942300 | 11/23/2019 | 1/16/2020 | 2/7/2020 | Upcoded |
| DUAL | 021689964500 | 12/28/2019 | 1/16/2020 | 2/7/2020 | Upcoded |
| DUAL | 021689966000 | 12/29/2019 | 1/16/2020 | 2/7/2020 | Upcoded |
| FCNY | 021704979100 | 12/26/2019 | 1/17/2020 | 2/14/2020 | Upcoded |
| FCNY | 021704981800 | 12/24/2019 | 1/17/2020 | 2/14/2020 | Upcoded |
| NYEX | 021704986000 | 12/26/2019 | 1/17/2020 | 2/14/2020 | Upcoded |
| FCNY | 021704987600 | 12/24/2019 | 1/17/2020 | 2/14/2020 | Upcoded |
| FCNY | 021704988700 | 12/23/2019 | 1/17/2020 | 2/14/2020 | Upcoded |
| FCNY | 021704997200 | 12/25/2019 | 1/17/2020 | 2/14/2020 | Upcoded |
| FCNY | 021705001900 | 12/18/2019 | 1/17/2020 | 2/14/2020 | Upcoded |
| HARP | 021705008900 | 12/17/2019 | 1/17/2020 | 2/14/2020 | Upcoded |
| FCNY | 021705010700 | 12/28/2019 | 1/17/2020 | 2/14/2020 | Upcoded |
| FCNY | 021705012200 | 12/28/2019 | 1/17/2020 | 2/14/2020 | Upcoded |
| FCNY | 021705018200 | 12/28/2019 | 1/17/2020 | 2/14/2020 | Upcoded |
| NYEP | 021705020600 | 12/28/2019 | 1/17/2020 | 2/14/2020 | Upcoded |
| NYEP | 021705023300 | 12/28/2019 | 1/17/2020 | 2/14/2020 | Upcoded |
| NYEP | 021705037000 | 12/27/2019 | 1/17/2020 | 2/14/2020 | Upcoded |
| FCNY | 021705038700 | 12/27/2019 | 1/17/2020 | 2/14/2020 | Upcoded |
| FCNY | 021705040200 | 12/27/2019 | 1/17/2020 | 2/14/2020 | Upcoded |
| FCNY | 021705050000 | 12/26/2019 | 1/17/2020 | 2/14/2020 | Upcoded |
| FCNY | 021705052400 | 12/26/2019 | 1/17/2020 | 2/14/2020 | Upcoded |

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| FCNY | 021705055400 | 12/26/2019 | 1/17/2020 | 2/14/2020 | Upcoded |
| NYEP | 021705063500 | 12/27/2019 | 1/17/2020 | 2/14/2020 | Upcoded |
| FCNY | 021705069500 | 12/27/2019 | 1/17/2020 | 2/14/2020 | Upcoded |
| FCNY | 021705070800 | 12/27/2019 | 1/17/2020 | 2/14/2020 | Upcoded |
| FCNY | 021705072300 | 12/27/2019 | 1/17/2020 | 2/14/2020 | Upcoded |
| NYEX | 021705075800 | 11/18/2019 | 1/17/2020 | 1/31/2020 | Upcoded |
| NYEX | 021705077200 | 11/17/2019 | 1/17/2020 | 2/14/2020 | Upcoded |
| HARP | 021705083200 | 12/29/2019 | 1/17/2020 | 2/14/2020 | Upcoded |
| FCNY | 021705085700 | 12/29/2019 | 1/17/2020 | 2/14/2020 | Upcoded |
| FCNY | 021705090300 | 12/29/2019 | 1/17/2020 | 2/14/2020 | Upcoded |
| FCNY | 021705110200 | 12/29/2019 | 1/17/2020 | 2/14/2020 | Upcoded |
| FCNY | 021705113200 | 12/29/2019 | 1/17/2020 | 2/14/2020 | Upcoded |
| FCNY | 021705128700 | 12/22/2019 | 1/17/2020 | 2/14/2020 | Upcoded |
| NYEP | 021705130300 | 12/26/2019 | 1/17/2020 | 2/14/2020 | Upcoded |
| NYEP | 021705134800 | 12/30/2019 | 1/17/2020 | 2/14/2020 | Upcoded |
| DUAL | 021705137700 | 12/26/2019 | 1/17/2020 | 2/14/2020 | Upcoded |
| HARP | 021705145200 | 12/25/2019 | 1/17/2020 | 2/14/2020 | Upcoded |
| FCNY | 021705154700 | 12/21/2019 | 1/17/2020 | 2/14/2020 | Upcoded |
| FCNY | 021705157900 | 12/25/2019 | 1/17/2020 | 2/14/2020 | Upcoded |
| FCNY | 021705172800 | 12/25/2019 | 1/17/2020 | 2/14/2020 | Upcoded |
| FCNY | 021705184000 | 12/19/2019 | 1/17/2020 | 2/14/2020 | Upcoded |
| FCNY | 021705188300 | 12/25/2019 | 1/17/2020 | 2/14/2020 | Upcoded |
| FCNY | 021705201400 | 12/28/2019 | 1/17/2020 | 2/14/2020 | Upcoded |
| FCNY | 021705202900 | 12/28/2019 | 1/17/2020 | 2/14/2020 | Upcoded |
| FCNY | 021705205600 | 12/28/2019 | 1/17/2020 | 2/14/2020 | Upcoded |
| FCNY | 021705217700 | 12/28/2019 | 1/17/2020 | 2/14/2020 | Upcoded |
| FCNY | 021705221800 | 12/28/2019 | 1/17/2020 | 2/14/2020 | Upcoded |
| FCNY | 021705223300 | 12/28/2019 | 1/17/2020 | 2/14/2020 | Upcoded |
| FCNY | 021705224700 | 12/28/2019 | 1/17/2020 | 2/14/2020 | Upcoded |
| FCNY | 021705227800 | 12/28/2019 | 1/17/2020 | 2/14/2020 | Upcoded |
| FCNY | 021705237600 | 12/28/2019 | 1/17/2020 | 2/14/2020 | Upcoded |
| NYEP | 021705242100 | 12/28/2019 | 1/17/2020 | 2/14/2020 | Upcoded |
| FCNY | 021705250800 | 12/28/2019 | 1/17/2020 | 2/14/2020 | Upcoded |
| FCNY | 021705258000 | 12/28/2019 | 1/17/2020 | 2/14/2020 | Upcoded |
| FCNY | 021705259600 | 12/28/2019 | 1/17/2020 | 2/14/2020 | Upcoded |
| DUAL | 021705271000 | 12/30/2019 | 1/17/2020 | 2/14/2020 | Upcoded |
| DUAL | 021705272200 | 12/30/2019 | 1/17/2020 | 2/14/2020 | Upcoded |
| FMAP | 021705273900 | 12/12/2019 | 1/17/2020 | 2/14/2020 | Upcoded |
| FMAP | 021705275300 | 12/21/2019 | 1/17/2020 | 2/14/2020 | Upcoded |
| FCNY | 021705276900 | 12/29/2019 | 1/17/2020 | 2/14/2020 | Upcoded |
| FCNY | 021705282500 | 12/26/2019 | 1/17/2020 | 2/14/2020 | Upcoded |
| FCNY | 021705284700 | 12/26/2019 | 1/17/2020 | 2/14/2020 | Upcoded |
| FCNY | 021705294700 | 12/29/2019 | 1/17/2020 | 2/14/2020 | Upcoded |
| FCNY | 021705296100 | 12/30/2019 | 1/17/2020 | 2/14/2020 | Upcoded |
| HARP | 021705297700 | 12/30/2019 | 1/17/2020 | 2/14/2020 | Upcoded |
| FCNY | 021705308500 | 12/28/2019 | 1/17/2020 | 2/14/2020 | Upcoded |
| FCNY | 021705309800 | 12/28/2019 | 1/17/2020 | 2/14/2020 | Upcoded |
| FCNY | 021705318400 | 12/28/2019 | 1/17/2020 | 2/14/2020 | Upcoded |
| FCNY | 021705321400 | 12/28/2019 | 1/17/2020 | 2/14/2020 | Upcoded |
| FCNY | 021705324300 | 1/1/2020 | 1/17/2020 | 2/14/2020 | Upcoded |
| FMAP | 021705336400 | 12/31/2019 | 1/17/2020 | 2/14/2020 | Upcoded |
| FCNY | 021705338000 | 12/19/2019 | 1/17/2020 | 2/14/2020 | Upcoded |
| FCNY | 021705346600 | 12/23/2019 | 1/17/2020 | 2/14/2020 | Upcoded |
| FCNY | 021705353500 | 12/23/2019 | 1/17/2020 | 2/14/2020 | Upcoded |

TeamHealth claims identified as being upcoded

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| FCNY | 021705365200 | 12/23/2019 | 1/17/2020 | 2/14/2020 | Upcoded |
| DUAL | 021705367200 | 12/26/2019 | 1/17/2020 | 2/14/2020 | Upcoded |
| DUAL | 021705369900 | 12/26/2019 | 1/17/2020 | 2/14/2020 | Upcoded |
| DUAL | 021705374900 | 12/29/2019 | 1/17/2020 | 2/14/2020 | Upcoded |
| HARP | 021706292800 | 12/21/2019 | 1/17/2020 | 2/14/2020 | Upcoded |
| FCNY | 021706300700 | 12/21/2019 | 1/17/2020 | 2/14/2020 | Upcoded |
| NYEP | 021706304000 | 12/24/2019 | 1/17/2020 | 2/14/2020 | Upcoded |
| FCNY | 021706309800 | 12/22/2019 | 1/17/2020 | 2/14/2020 | Upcoded |
| FCNY | 021706311700 | 12/24/2019 | 1/17/2020 | 2/14/2020 | Upcoded |
| HARP | 021706321000 | 12/24/2019 | 1/17/2020 | 2/14/2020 | Upcoded |
| FCNY | 021706325500 | 12/22/2019 | 1/17/2020 | 2/14/2020 | Upcoded |
| FCNY | 021706329900 | 12/22/2019 | 1/17/2020 | 2/14/2020 | Upcoded |
| FCNY | 021706331400 | 12/21/2019 | 1/17/2020 | 2/14/2020 | Upcoded |
| FCNY | 021706332800 | 12/24/2019 | 1/17/2020 | 2/14/2020 | Upcoded |
| FCNY | 021706335800 | 12/21/2019 | 1/17/2020 | 2/14/2020 | Upcoded |
| FCNY | 021706341900 | 12/22/2019 | 1/17/2020 | 2/14/2020 | Upcoded |
| FCNY | 021706356400 | 12/21/2019 | 1/17/2020 | 2/14/2020 | Upcoded |
| FCNY | 021706362500 | 12/26/2019 | 1/17/2020 | 2/14/2020 | Upcoded |
| FCNY | 021706363800 | 12/26/2019 | 1/17/2020 | 2/14/2020 | Upcoded |
| HARP | 021706378600 | 12/26/2019 | 1/17/2020 | 2/14/2020 | Upcoded |
| FCNY | 021706381000 | 12/26/2019 | 1/17/2020 | 2/14/2020 | Upcoded |
| FCNY | 021706395100 | 12/26/2019 | 1/17/2020 | 2/14/2020 | Upcoded |
| FCNY | 021706398100 | 12/26/2019 | 1/17/2020 | 2/14/2020 | Upcoded |
| HARP | 021706399500 | 12/27/2019 | 1/17/2020 | 2/14/2020 | Upcoded |
| NYEP | 021706402500 | 12/26/2019 | 1/17/2020 | 2/14/2020 | Upcoded |
| FCNY | 021706406500 | 12/27/2019 | 1/17/2020 | 2/14/2020 | Upcoded |
| FCNY | 021706410500 | 12/27/2019 | 1/17/2020 | 2/14/2020 | Upcoded |
| FCNY | 021706413500 | 12/27/2019 | 1/17/2020 | 2/14/2020 | Upcoded |
| FCNY | 021706414900 | 12/27/2019 | 1/17/2020 | 2/14/2020 | Upcoded |
| FCNY | 021706416400 | 12/27/2019 | 1/17/2020 | 2/14/2020 | Upcoded |
| FCNY | 021706419200 | 12/27/2019 | 1/17/2020 | 2/14/2020 | Upcoded |
| FCNY | 021720894200 | 12/21/2019 | 1/20/2020 | 2/14/2020 | Upcoded |
| FMAP | 021720895700 | 12/30/2019 | 1/20/2020 | 2/14/2020 | Upcoded |
| FCNY | 021745959400 | 9/29/2019 | 1/22/2020 | 2/14/2020 | Upcoded |
| FCNY | 021745962200 | 12/30/2019 | 1/22/2020 | 2/14/2020 | Upcoded |
| FCNY | 021745964900 | 12/30/2019 | 1/22/2020 | 2/14/2020 | Upcoded |
| HARP | 021745967700 | 12/30/2019 | 1/22/2020 | 2/14/2020 | Upcoded |
| HARP | 021745968900 | 12/30/2019 | 1/22/2020 | 2/14/2020 | Upcoded |
| FCNY | 021745980000 | 12/30/2019 | 1/22/2020 | 2/14/2020 | Upcoded |
| FCNY | 021745991700 | 12/30/2019 | 1/22/2020 | 2/14/2020 | Upcoded |
| HARP | 021745994200 | 12/30/2019 | 1/22/2020 | 2/14/2020 | Upcoded |
| FCNY | 021745998800 | 12/30/2019 | 1/22/2020 | 2/14/2020 | Upcoded |
| FCNY | 021746001400 | 12/30/2019 | 1/22/2020 | 2/14/2020 | Upcoded |
| FCNY | 021746002900 | 12/30/2019 | 1/22/2020 | 2/14/2020 | Upcoded |
| FMAP | 021746012100 | 12/29/2019 | 1/22/2020 | 2/14/2020 | Upcoded |
| DUAL | 021746013700 | 12/29/2019 | 1/22/2020 | 2/14/2020 | Upcoded |
| DUAL | 021746016500 | 12/28/2019 | 1/22/2020 | 2/14/2020 | Upcoded |
| FCNY | 021746020000 | 11/25/2019 | 1/22/2020 | 2/14/2020 | Upcoded |
| FCNY | 021746022800 | 12/3/2019 | 1/22/2020 | 2/14/2020 | Upcoded |
| FCNY | 021746024300 | 12/22/2019 | 1/22/2020 | 2/14/2020 | Upcoded |
| FCNY | 021746025700 | 12/22/2019 | 1/22/2020 | 2/14/2020 | Upcoded |
| FCNY | 021746027300 | 12/22/2019 | 1/22/2020 | 2/14/2020 | Upcoded |
| FCNY | 021746036600 | 12/24/2019 | 1/22/2020 | 2/14/2020 | Upcoded |
| NYEX | 021746039700 | 12/22/2019 | 1/22/2020 | 2/14/2020 | Upcoded |

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| NYEP | 021746045000 | 12/25/2019 | 1/22/2020 | 2/14/2020 | Upcoded |
| FCNY | 021746049200 | 12/30/2019 | 1/22/2020 | 2/14/2020 | Upcoded |
| FCNY | 021746055200 | 12/19/2019 | 1/22/2020 | 2/14/2020 | Upcoded |
| FCNY | 021746059200 | 12/29/2019 | 1/22/2020 | 2/14/2020 | Upcoded |
| FCNY | 021746064100 | 12/29/2019 | 1/22/2020 | 2/14/2020 | Upcoded |
| FCNY | 021746067400 | 12/29/2019 | 1/22/2020 | 2/14/2020 | Upcoded |
| FCNY | 021746068800 | 12/29/2019 | 1/22/2020 | 2/14/2020 | Upcoded |
| FCNY | 021746070100 | 12/29/2019 | 1/22/2020 | 2/14/2020 | Upcoded |
| FCNY | 021746076000 | 12/29/2019 | 1/22/2020 | 2/14/2020 | Upcoded |
| FCNY | 021746077300 | 12/29/2019 | 1/22/2020 | 2/14/2020 | Upcoded |
| FCNY | 021746083700 | 12/29/2019 | 1/22/2020 | 2/14/2020 | Upcoded |
| FCNY | 021746084700 | 12/29/2019 | 1/22/2020 | 2/14/2020 | Upcoded |
| FCNY | 021746089300 | 12/29/2019 | 1/22/2020 | 2/14/2020 | Upcoded |
| FCNY | 021746091100 | 12/29/2019 | 1/22/2020 | 2/14/2020 | Upcoded |
| FCNY | 021746093900 | 12/29/2019 | 1/22/2020 | 2/14/2020 | Upcoded |
| FCNY | 021746097900 | 12/28/2019 | 1/22/2020 | 2/14/2020 | Upcoded |
| FCNY | 021746102600 | 12/28/2019 | 1/22/2020 | 2/14/2020 | Upcoded |
| FCNY | 021746105700 | 12/28/2019 | 1/22/2020 | 2/14/2020 | Upcoded |
| FCNY | 021746107100 | 12/28/2019 | 1/22/2020 | 2/14/2020 | Upcoded |
| FCNY | 021746108700 | 12/28/2019 | 1/22/2020 | 2/14/2020 | Upcoded |
| FCNY | 021746113200 | 12/28/2019 | 1/22/2020 | 2/14/2020 | Upcoded |
| HARP | 021746129500 | 12/27/2019 | 1/22/2020 | 2/14/2020 | Upcoded |
| FCNY | 021746132000 | 12/27/2019 | 1/22/2020 | 2/14/2020 | Upcoded |
| NYEX | 021746136100 | 12/27/2019 | 1/22/2020 | 2/14/2020 | Upcoded |
| FCNY | 021746146300 | 12/28/2019 | 1/22/2020 | 2/14/2020 | Upcoded |
| FCNY | 021746147800 | 12/29/2019 | 1/22/2020 | 2/14/2020 | Upcoded |
| FCNY | 021746149600 | 12/18/2019 | 1/22/2020 | 2/14/2020 | Upcoded |
| FCNY | 021746152600 | 12/18/2019 | 1/22/2020 | 2/14/2020 | Upcoded |
| NYEP | 021746158100 | 12/29/2019 | 1/22/2020 | 2/14/2020 | Upcoded |
| FCNY | 021746162400 | 12/29/2019 | 1/22/2020 | 2/14/2020 | Upcoded |
| FCNY | 021746178100 | 12/30/2019 | 1/22/2020 | 2/14/2020 | Upcoded |
| FCNY | 021746180800 | 12/26/2019 | 1/22/2020 | 2/14/2020 | Upcoded |
| FCNY | 021746185900 | 12/31/2019 | 1/22/2020 | 2/14/2020 | Upcoded |
| FCNY | 021746189600 | 9/22/2019 | 1/22/2020 | 2/14/2020 | Upcoded |
| FCNY | 021746211400 | 12/31/2019 | 1/22/2020 | 2/14/2020 | Upcoded |
| FCNY | 021746213000 | 12/30/2019 | 1/22/2020 | 2/14/2020 | Upcoded |
| HARP | 021746214500 | 12/31/2019 | 1/22/2020 | 2/14/2020 | Upcoded |
| HARP | 021746215900 | 12/30/2019 | 1/22/2020 | 2/14/2020 | Upcoded |
| FCNY | 021746221200 | 12/30/2019 | 1/22/2020 | 2/14/2020 | Upcoded |
| FCNY | 021746225400 | 12/30/2019 | 1/22/2020 | 2/14/2020 | Upcoded |
| FCNY | 021746226800 | 12/31/2019 | 1/22/2020 | 2/14/2020 | Upcoded |
| FCNY | 021746229800 | 12/31/2019 | 1/22/2020 | 2/14/2020 | Upcoded |
| FCNY | 021746231100 | 12/31/2019 | 1/22/2020 | 2/14/2020 | Upcoded |
| FCNY | 021746235400 | 12/30/2019 | 1/22/2020 | 2/14/2020 | Upcoded |
| FCNY | 021746236700 | 12/30/2019 | 1/22/2020 | 2/14/2020 | Upcoded |
| FCNY | 021746239400 | 12/31/2019 | 1/22/2020 | 2/14/2020 | Upcoded |
| FCNY | 021746240900 | 12/30/2019 | 1/22/2020 | 2/14/2020 | Upcoded |
| FCNY | 021746243300 | 12/31/2019 | 1/22/2020 | 2/14/2020 | Upcoded |
| FCNY | 021746253100 | 12/31/2019 | 1/22/2020 | 2/14/2020 | Upcoded |
| FCNY | 021746254900 | 12/28/2019 | 1/22/2020 | 2/14/2020 | Upcoded |
| FCNY | 021746259100 | 12/25/2019 | 1/22/2020 | 2/14/2020 | Upcoded |
| FCNY | 021746263000 | 12/30/2019 | 1/22/2020 | 2/14/2020 | Upcoded |
| HARP | 021746271700 | 12/29/2019 | 1/22/2020 | 2/14/2020 | Upcoded |
| FCNY | 021746273200 | 12/29/2019 | 1/22/2020 | 2/14/2020 | Upcoded |

TeamHealth claims identified as being upcoded

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| NYEX | 021746276500 | 12/29/2019 | 1/22/2020 | 2/14/2020 | Upcoded |
| FCNY | 021746285300 | 12/28/2019 | 1/22/2020 | 2/14/2020 | Upcoded |
| FCNY | 021746292700 | 12/28/2019 | 1/22/2020 | 2/14/2020 | Upcoded |
| FCNY | 021746295400 | 12/28/2019 | 1/22/2020 | 2/14/2020 | Upcoded |
| NYEP | 021746296700 | 12/28/2019 | 1/22/2020 | 2/14/2020 | Upcoded |
| FCNY | 021746303800 | 12/31/2019 | 1/22/2020 | 2/14/2020 | Upcoded |
| FCNY | 021746305100 | 12/31/2019 | 1/22/2020 | 2/14/2020 | Upcoded |
| FCNY | 021746311200 | 1/1/2020 | 1/22/2020 | 2/14/2020 | Upcoded |
| FCNY | 021746317600 | 12/30/2019 | 1/22/2020 | 2/14/2020 | Upcoded |
| FCNY | 021746320500 | 12/30/2019 | 1/22/2020 | 2/14/2020 | Upcoded |
| NYEP | 021746322100 | 12/30/2019 | 1/22/2020 | 2/14/2020 | Upcoded |
| FCNY | 021746323500 | 12/30/2019 | 1/22/2020 | 2/14/2020 | Upcoded |
| FCNY | 021746334100 | 12/29/2019 | 1/22/2020 | 2/14/2020 | Upcoded |
| NYEX | 021746336800 | 12/29/2019 | 1/22/2020 | 2/14/2020 | Upcoded |
| FCNY | 021746338200 | 12/29/2019 | 1/22/2020 | 2/14/2020 | Upcoded |
| FCNY | 021746339600 | 12/28/2019 | 1/22/2020 | 2/14/2020 | Upcoded |
| FCNY | 021746342100 | 12/28/2019 | 1/22/2020 | 2/14/2020 | Upcoded |
| FCNY | 021746345200 | 12/28/2019 | 1/22/2020 | 2/14/2020 | Upcoded |
| FCNY | 021746346800 | 12/28/2019 | 1/22/2020 | 2/14/2020 | Upcoded |
| FCNY | 021746348200 | 12/28/2019 | 1/22/2020 | 2/14/2020 | Upcoded |
| FCNY | 021746374500 | 12/31/2019 | 1/22/2020 | 2/14/2020 | Upcoded |
| FCNY | 021746376000 | 12/31/2019 | 1/22/2020 | 2/14/2020 | Upcoded |
| HARP | 021746377700 | 12/31/2019 | 1/22/2020 | 2/14/2020 | Upcoded |
| HARP | 021746379000 | 12/31/2019 | 1/22/2020 | 2/14/2020 | Upcoded |
| FCNY | 021746383100 | 12/31/2019 | 1/22/2020 | 2/14/2020 | Upcoded |
| FCNY | 021746384900 | 12/31/2019 | 1/22/2020 | 2/14/2020 | Upcoded |
| FCNY | 021746392600 | 12/24/2019 | 1/22/2020 | 2/14/2020 | Upcoded |
| FCNY | 021746395200 | 12/19/2019 | 1/22/2020 | 2/14/2020 | Upcoded |
| FCNY | 021746396500 | 12/19/2019 | 1/22/2020 | 2/14/2020 | Upcoded |
| FCNY | 021746398800 | 12/30/2019 | 1/22/2020 | 2/14/2020 | Upcoded |
| FCNY | 021746401700 | 12/30/2019 | 1/22/2020 | 2/14/2020 | Upcoded |
| FCNY | 021746419700 | 1/2/2020 | 1/22/2020 | 2/14/2020 | Upcoded |
| FCNY | 021746421500 | 1/1/2020 | 1/22/2020 | 2/14/2020 | Upcoded |
| FCNY | 021746424700 | 1/2/2020 | 1/22/2020 | 2/14/2020 | Upcoded |
| FCNY | 021746484500 | 12/15/2019 | 1/22/2020 | 2/14/2020 | Upcoded |
| FCNY | 021746487600 | 12/30/2019 | 1/22/2020 | 2/14/2020 | Upcoded |
| FCNY | 021746491800 | 12/26/2019 | 1/22/2020 | 2/14/2020 | Upcoded |
| FCNY | 021746496100 | 12/31/2019 | 1/22/2020 | 2/14/2020 | Upcoded |
| FCNY | 021746499100 | 12/26/2019 | 1/22/2020 | 2/14/2020 | Upcoded |
| FCNY | 021746508300 | 12/30/2019 | 1/22/2020 | 2/14/2020 | Upcoded |
| FCNY | 021746511300 | 12/30/2019 | 1/22/2020 | 2/14/2020 | Upcoded |
| FCNY | 021746514200 | 12/31/2019 | 1/22/2020 | 2/14/2020 | Upcoded |
| FCNY | 021746521400 | 12/30/2019 | 1/22/2020 | 2/14/2020 | Upcoded |
| FCNY | 021746526300 | 12/26/2019 | 1/22/2020 | 2/14/2020 | Upcoded |
| FCNY | 021746536100 | 12/30/2019 | 1/22/2020 | 2/14/2020 | Upcoded |
| FCNY | 021746556100 | 12/26/2019 | 1/22/2020 | 2/14/2020 | Upcoded |
| FCNY | 021746564500 | 12/26/2019 | 1/22/2020 | 2/14/2020 | Upcoded |
| HARP | 021746574000 | 12/30/2019 | 1/22/2020 | 2/14/2020 | Upcoded |
| FCNY | 021746579000 | 12/30/2019 | 1/22/2020 | 2/14/2020 | Upcoded |
| FCNY | 021746582100 | 12/30/2019 | 1/22/2020 | 2/14/2020 | Upcoded |
| HARP | 021746584700 | 12/30/2019 | 1/22/2020 | 2/14/2020 | Upcoded |
| FCNY | 021746588800 | 12/30/2019 | 1/22/2020 | 2/14/2020 | Upcoded |
| FCNY | 021746590200 | 12/30/2019 | 1/22/2020 | 2/14/2020 | Upcoded |
| HARP | 021746591700 | 12/30/2019 | 1/22/2020 | 2/14/2020 | Upcoded |

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| FCNY | 021746595900 | 12/30/2019 | 1/22/2020 | 2/14/2020 | Upcoded |
| FCNY | 021746597300 | 12/30/2019 | 1/22/2020 | 2/14/2020 | Upcoded |
| FCNY | 021746602500 | 12/30/2019 | 1/22/2020 | 2/14/2020 | Upcoded |
| HARP | 021746604100 | 12/30/2019 | 1/22/2020 | 2/14/2020 | Upcoded |
| NYEP | 021746605400 | 12/30/2019 | 1/22/2020 | 2/14/2020 | Upcoded |
| FCNY | 021746606700 | 12/30/2019 | 1/22/2020 | 2/14/2020 | Upcoded |
| FCNY | 021746608100 | 12/30/2019 | 1/22/2020 | 2/14/2020 | Upcoded |
| FCNY | 021746611000 | 12/30/2019 | 1/22/2020 | 2/14/2020 | Upcoded |
| FCNY | 021746617700 | 12/25/2019 | 1/22/2020 | 2/14/2020 | Upcoded |
| FCNY | 021746621000 | 12/26/2019 | 1/22/2020 | 2/14/2020 | Upcoded |
| FCNY | 021746622300 | 12/19/2019 | 1/22/2020 | 2/14/2020 | Upcoded |
| FMAP | 021746626400 | 12/29/2019 | 1/22/2020 | 2/14/2020 | Upcoded |
| FMAP | 021746627700 | 12/29/2019 | 1/22/2020 | 2/14/2020 | Upcoded |
| FMAP | 021746629200 | 12/29/2019 | 1/22/2020 | 2/14/2020 | Upcoded |
| FCNY | 021746635300 | 12/29/2019 | 1/22/2020 | 2/14/2020 | Upcoded |
| HARP | 021746646300 | 12/29/2019 | 1/22/2020 | 2/14/2020 | Upcoded |
| FCNY | 021746652000 | 12/29/2019 | 1/22/2020 | 2/14/2020 | Upcoded |
| FCNY | 021746656700 | 12/29/2019 | 1/22/2020 | 2/14/2020 | Upcoded |
| HARP | 021746660900 | 12/29/2019 | 1/22/2020 | 2/14/2020 | Upcoded |
| FMAP | 021746671000 | 12/31/2019 | 1/22/2020 | 2/14/2020 | Upcoded |
| FCNY | 021746677000 | 1/2/2020 | 1/22/2020 | 2/14/2020 | Upcoded |
| FCNY | 021746694400 | 12/29/2019 | 1/22/2020 | 2/14/2020 | Upcoded |
| FCNY | 021746697400 | 12/28/2019 | 1/22/2020 | 2/14/2020 | Upcoded |
| FCNY | 021746698800 | 12/28/2019 | 1/22/2020 | 2/14/2020 | Upcoded |
| FCNY | 021746701700 | 12/29/2019 | 1/22/2020 | 2/14/2020 | Upcoded |
| FCNY | 021746709700 | 12/29/2019 | 1/22/2020 | 2/14/2020 | Upcoded |
| FCNY | 021746716600 | 12/30/2019 | 1/22/2020 | 2/14/2020 | Upcoded |
| HARP | 021746721100 | 1/1/2020 | 1/22/2020 | 2/14/2020 | Upcoded |
| HARP | 021746725200 | 12/30/2019 | 1/22/2020 | 2/14/2020 | Upcoded |
| FCNY | 021746726600 | 12/30/2019 | 1/22/2020 | 2/14/2020 | Upcoded |
| FCNY | 021746729700 | 12/31/2019 | 1/22/2020 | 2/14/2020 | Upcoded |
| FCNY | 021746731000 | 12/30/2019 | 1/22/2020 | 2/14/2020 | Upcoded |
| FCNY | 021746733900 | 12/30/2019 | 1/22/2020 | 2/14/2020 | Upcoded |
| FCNY | 021746735400 | 12/30/2019 | 1/22/2020 | 2/14/2020 | Upcoded |
| HARP | 021746748600 | 12/31/2019 | 1/22/2020 | 2/14/2020 | Upcoded |
| FCNY | 021746774800 | 12/26/2019 | 1/22/2020 | 2/14/2020 | Upcoded |
| FCNY | 021746781800 | 12/29/2019 | 1/22/2020 | 2/14/2020 | Upcoded |
| FCNY | 021746788000 | 12/26/2019 | 1/22/2020 | 2/14/2020 | Upcoded |
| FCNY | 021746789500 | 12/26/2019 | 1/22/2020 | 2/14/2020 | Upcoded |
| NYEP | 021746793600 | 12/26/2019 | 1/22/2020 | 2/14/2020 | Upcoded |
| FCNY | 021746802100 | 12/29/2019 | 1/22/2020 | 2/14/2020 | Upcoded |
| FCNY | 021746806300 | 12/29/2019 | 1/22/2020 | 2/14/2020 | Upcoded |
| FCNY | 021746824000 | 9/27/2019 | 1/22/2020 | 2/14/2020 | Upcoded |
| FCNY | 021746826800 | 12/3/2019 | 1/22/2020 | 2/14/2020 | Upcoded |
| DUAL | 021746828100 | 12/4/2019 | 1/22/2020 | 2/14/2020 | Upcoded |
| FCNY | 021746831200 | 12/22/2019 | 1/22/2020 | 2/14/2020 | Upcoded |
| DUAL | 021746837700 | 12/30/2019 | 1/22/2020 | 2/14/2020 | Upcoded |
| FCNY | 021752694100 | 12/22/2019 | 1/23/2020 | 2/14/2020 | Upcoded |
| DUAL | 021752697900 | 12/31/2019 | 1/23/2020 | 2/14/2020 | Upcoded |
| FMAP | 021752699500 | 12/31/2019 | 1/23/2020 | 2/14/2020 | Upcoded |
| DUAL | 021752711900 | 11/18/2019 | 1/23/2020 | 2/14/2020 | Upcoded |
| FCNY | 021752714600 | 12/26/2019 | 1/23/2020 | 2/14/2020 | Upcoded |
| FCNY | 021752720000 | 6/3/2019 | 1/23/2020 | 2/14/2020 | Upcoded |
| FCNY | 021752721500 | 12/23/2019 | 1/23/2020 | 2/14/2020 | Upcoded |

TeamHealth claims identified as being upcoded

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| FCNY | 021752723100 | 12/21/2019 | 1/23/2020 | 2/14/2020 | Upcoded |
| FCNY | 021766964000 | 11/24/2019 | 1/24/2020 | 2/21/2020 | Upcoded |
| NYEP | 021766971800 | 12/29/2019 | 1/24/2020 | 2/21/2020 | Upcoded |
| DUAL | 021766984800 | 12/27/2019 | 1/24/2020 | 2/21/2020 | Upcoded |
| FCNY | 021766986100 | 12/26/2019 | 1/24/2020 | 2/21/2020 | Upcoded |
| FCNY | 021766996700 | 12/26/2019 | 1/24/2020 | 2/21/2020 | Upcoded |
| NYEP | 021766998400 | 12/28/2019 | 1/24/2020 | 2/21/2020 | Upcoded |
| HARP | 021767001800 | 12/29/2019 | 1/24/2020 | 2/21/2020 | Upcoded |
| DUAL | 021767027800 | 1/2/2020 | 1/24/2020 | 2/21/2020 | Upcoded |
| FCNY | 021767049100 | 12/19/2019 | 1/24/2020 | 2/21/2020 | Upcoded |
| FCNY | 021767078300 | 12/31/2019 | 1/24/2020 | 2/21/2020 | Upcoded |
| FCNY | 021767085400 | 11/11/2019 | 1/24/2020 | 2/21/2020 | Upcoded |
| FCNY | 021767108800 | 1/2/2020 | 1/24/2020 | 2/21/2020 | Upcoded |
| FCNY | 021767118100 | 1/2/2020 | 1/24/2020 | 2/21/2020 | Upcoded |
| NYEP | 021767122500 | 1/2/2020 | 1/24/2020 | 2/21/2020 | Upcoded |
| HARP | 021767130600 | 11/28/2019 | 1/24/2020 | 2/21/2020 | Upcoded |
| HARP | 021767147300 | 12/31/2019 | 1/24/2020 | 2/21/2020 | Upcoded |
| FCNY | 021767148600 | 12/31/2019 | 1/24/2020 | 2/21/2020 | Upcoded |
| FCNY | 021767150300 | 12/31/2019 | 1/24/2020 | 2/21/2020 | Upcoded |
| NYEP | 021767151700 | 12/31/2019 | 1/24/2020 | 2/21/2020 | Upcoded |
| HARP | 021767164300 | 12/31/2019 | 1/24/2020 | 2/21/2020 | Upcoded |
| FCNY | 021767168100 | 12/31/2019 | 1/24/2020 | 2/21/2020 | Upcoded |
| FCNY | 021767169400 | 12/31/2019 | 1/24/2020 | 2/21/2020 | Upcoded |
| FCNY | 021767176300 | 1/1/2020 | 1/24/2020 | 2/21/2020 | Upcoded |
| HARP | 021767181000 | 1/1/2020 | 1/24/2020 | 2/21/2020 | Upcoded |
| NYEP | 021767182800 | 1/1/2020 | 1/24/2020 | 2/21/2020 | Upcoded |
| FCNY | 021767183900 | 1/1/2020 | 1/24/2020 | 2/21/2020 | Upcoded |
| FCNY | 021767185300 | 1/1/2020 | 1/24/2020 | 2/21/2020 | Upcoded |
| FCNY | 021767186800 | 1/1/2020 | 1/24/2020 | 2/21/2020 | Upcoded |
| FCNY | 021767193300 | 1/1/2020 | 1/24/2020 | 2/21/2020 | Upcoded |
| FCNY | 021767199700 | 1/1/2020 | 1/24/2020 | 2/21/2020 | Upcoded |
| NYEP | 021767205700 | 1/1/2020 | 1/24/2020 | 2/21/2020 | Upcoded |
| FCNY | 021767206900 | 1/1/2020 | 1/24/2020 | 2/21/2020 | Upcoded |
| FCNY | 021767220900 | 1/1/2020 | 1/24/2020 | 2/21/2020 | Upcoded |
| FCNY | 021767225700 | 1/1/2020 | 1/24/2020 | 2/21/2020 | Upcoded |
| FCNY | 021767276800 | 12/27/2019 | 1/24/2020 | 2/21/2020 | Upcoded |
| FCNY | 021767279800 | 12/27/2019 | 1/24/2020 | 2/21/2020 | Upcoded |
| FCNY | 021767284000 | 12/27/2019 | 1/24/2020 | 2/21/2020 | Upcoded |
| NYEP | 021767287200 | 12/27/2019 | 1/24/2020 | 2/21/2020 | Upcoded |
| FCNY | 021767288600 | 12/27/2019 | 1/24/2020 | 2/21/2020 | Upcoded |
| FCNY | 021767294900 | 12/27/2019 | 1/24/2020 | 2/21/2020 | Upcoded |
| FCNY | 021767307200 | 12/27/2019 | 1/24/2020 | 2/21/2020 | Upcoded |
| FCNY | 021767312700 | 12/30/2019 | 1/24/2020 | 2/21/2020 | Upcoded |
| FCNY | 021767314700 | 12/28/2019 | 1/24/2020 | 2/21/2020 | Upcoded |
| FCNY | 021767316000 | 12/30/2019 | 1/24/2020 | 2/21/2020 | Upcoded |
| FCNY | 021767317600 | 12/28/2019 | 1/24/2020 | 2/21/2020 | Upcoded |
| NYEP | 021767319100 | 12/30/2019 | 1/24/2020 | 2/21/2020 | Upcoded |
| FCNY | 021767325000 | 12/28/2019 | 1/24/2020 | 2/21/2020 | Upcoded |
| FCNY | 021767333700 | 12/30/2019 | 1/24/2020 | 2/21/2020 | Upcoded |
| NYEP | 021767345300 | 12/28/2019 | 1/24/2020 | 2/21/2020 | Upcoded |
| FCNY | 021767347900 | 12/30/2019 | 1/24/2020 | 2/21/2020 | Upcoded |
| FCNY | 021767349300 | 12/28/2019 | 1/24/2020 | 2/21/2020 | Upcoded |
| FCNY | 021767352100 | 12/30/2019 | 1/24/2020 | 2/21/2020 | Upcoded |
| FCNY | 021767359300 | 12/30/2019 | 1/24/2020 | 2/21/2020 | Upcoded |

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| FCNY | 021767361100 | 12/28/2019 | 1/24/2020 | 2/21/2020 | Upcoded |
| FCNY | 021767366800 | 12/30/2019 | 1/24/2020 | 2/21/2020 | Upcoded |
| FCNY | 021767371200 | 12/30/2019 | 1/24/2020 | 2/21/2020 | Upcoded |
| FCNY | 021767372600 | 12/30/2019 | 1/24/2020 | 2/21/2020 | Upcoded |
| FCNY | 021767383100 | 1/1/2020 | 1/24/2020 | 2/21/2020 | Upcoded |
| FCNY | 021767397300 | 12/31/2019 | 1/24/2020 | 2/21/2020 | Upcoded |
| FCNY | 021767410300 | 12/31/2019 | 1/24/2020 | 2/21/2020 | Upcoded |
| FCNY | 021767413000 | 1/1/2020 | 1/24/2020 | 2/21/2020 | Upcoded |
| FCNY | 021767414600 | 12/31/2019 | 1/24/2020 | 2/21/2020 | Upcoded |
| HARP | 021780988200 | 12/18/2019 | 1/27/2020 | 2/21/2020 | Upcoded |
| FCNY | 021780989700 | 12/31/2019 | 1/27/2020 | 2/21/2020 | Upcoded |
| HARP | 021781000800 | 12/31/2019 | 1/27/2020 | 2/21/2020 | Upcoded |
| FCNY | 021781004700 | 12/31/2019 | 1/27/2020 | 2/21/2020 | Upcoded |
| HARP | 021781019600 | 12/30/2019 | 1/27/2020 | 2/21/2020 | Upcoded |
| FCNY | 021781034100 | 12/28/2019 | 1/27/2020 | 2/21/2020 | Upcoded |
| NYEP | 021781056700 | 1/1/2020 | 1/27/2020 | 2/21/2020 | Upcoded |
| FCNY | 021781065600 | 1/1/2020 | 1/27/2020 | 2/21/2020 | Upcoded |
| HARP | 021781067000 | 12/28/2019 | 1/27/2020 | 2/21/2020 | Upcoded |
| HARP | 021781068300 | 12/28/2019 | 1/27/2020 | 2/21/2020 | Upcoded |
| FCNY | 021781099900 | 12/26/2019 | 1/27/2020 | 2/21/2020 | Upcoded |
| FCNY | 021781104000 | 12/27/2019 | 1/27/2020 | 2/21/2020 | Upcoded |
| DUAL | 021781106700 | 12/31/2019 | 1/27/2020 | 2/21/2020 | Upcoded |
| FCNY | 021781112600 | 1/7/2020 | 1/27/2020 | 2/28/2020 | Upcoded |
| FCNY | 021781121800 | 1/7/2020 | 1/27/2020 | 2/21/2020 | Upcoded |
| FCNY | 021781123100 | 1/7/2020 | 1/27/2020 | 2/28/2020 | Upcoded |
| HARP | 021781129400 | 1/7/2020 | 1/27/2020 | 2/28/2020 | Upcoded |
| FCNY | 021781133900 | 1/7/2020 | 1/27/2020 | 2/28/2020 | Upcoded |
| FCNY | 021781135200 | 1/1/2020 | 1/27/2020 | 2/21/2020 | Upcoded |
| FCNY | 021781137900 | 12/27/2019 | 1/27/2020 | 2/21/2020 | Upcoded |
| NYEX | 021781138800 | 11/27/2019 | 1/27/2020 | 2/21/2020 | Upcoded |
| FCNY | 021781142300 | 1/3/2020 | 1/27/2020 | 2/21/2020 | Upcoded |
| HARP | 021781150200 | 1/3/2020 | 1/27/2020 | 2/21/2020 | Upcoded |
| FCNY | 021781161700 | 1/3/2020 | 1/27/2020 | 2/21/2020 | Upcoded |
| FCNY | 021781179200 | 1/2/2020 | 1/27/2020 | 2/21/2020 | Upcoded |
| FCNY | 021781211500 | 1/1/2020 | 1/27/2020 | 2/21/2020 | Upcoded |
| FCNY | 021781222400 | 12/25/2019 | 1/27/2020 | 2/21/2020 | Upcoded |
| FCNY | 021781246600 | 1/4/2020 | 1/27/2020 | 2/28/2020 | Upcoded |
| FCNY | 021781252700 | 1/4/2020 | 1/27/2020 | 2/21/2020 | Upcoded |
| FCNY | 021781259700 | 1/4/2020 | 1/27/2020 | 2/21/2020 | Upcoded |
| FCNY | 021781261200 | 1/4/2020 | 1/27/2020 | 2/21/2020 | Upcoded |
| FCNY | 021781264300 | 1/4/2020 | 1/27/2020 | 2/21/2020 | Upcoded |
| FCNY | 021781265700 | 1/4/2020 | 1/27/2020 | 2/21/2020 | Upcoded |
| DUAL | 021781287700 | 12/30/2019 | 1/27/2020 | 2/21/2020 | Upcoded |
| FCNY | 021781293700 | 12/16/2019 | 1/27/2020 | 2/21/2020 | Upcoded |
| FCNY | 021794940700 | 1/5/2020 | 1/28/2020 | 2/21/2020 | Upcoded |
| HARP | 021794953400 | 12/28/2019 | 1/28/2020 | 2/21/2020 | Upcoded |
| FCNY | 021794957000 | 12/26/2019 | 1/28/2020 | 2/21/2020 | Upcoded |
| FCNY | 021794999000 | 1/5/2020 | 1/28/2020 | 2/21/2020 | Upcoded |
| FCNY | 021795000600 | 1/5/2020 | 1/28/2020 | 2/21/2020 | Upcoded |
| FCNY | 021795004000 | 1/5/2020 | 1/28/2020 | 2/21/2020 | Upcoded |
| FCNY | 021795006700 | 1/5/2020 | 1/28/2020 | 2/21/2020 | Upcoded |
| FCNY | 021795011100 | 1/5/2020 | 1/28/2020 | 2/21/2020 | Upcoded |
| FCNY | 021808301000 | 1/1/2020 | 1/29/2020 | 2/21/2020 | Upcoded |
| FCNY | 021808309900 | 12/29/2019 | 1/29/2020 | 2/21/2020 | Upcoded |

TeamHealth claims identified as being upcoded

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| FCNY | 021808486200 | 1/4/2020 | 1/29/2020 | 2/21/2020 | Upcoded |
| FCNY | 021808490600 | 1/4/2020 | 1/29/2020 | 2/21/2020 | Upcoded |
| NYEP | 021808498400 | 1/4/2020 | 1/29/2020 | 2/21/2020 | Upcoded |
| DUAL | 021808506800 | 1/5/2020 | 1/29/2020 | 2/21/2020 | Upcoded |
| FCNY | 021808538800 | 1/4/2020 | 1/29/2020 | 2/21/2020 | Upcoded |
| FCNY | 021808545400 | 11/21/2019 | 1/29/2020 | 2/21/2020 | Upcoded |
| FCNY | 021808551500 | 1/7/2020 | 1/29/2020 | 2/28/2020 | Upcoded |
| FCNY | 021808560600 | 10/21/2019 | 1/29/2020 | 2/21/2020 | Upcoded |
| FCNY | 021808564400 | 1/5/2020 | 1/29/2020 | 2/21/2020 | Upcoded |
| FCNY | 021808611100 | 1/3/2020 | 1/29/2020 | 2/21/2020 | Upcoded |
| FCNY | 021808674000 | 12/5/2019 | 1/29/2020 | 2/21/2020 | Upcoded |
| FCNY | 021808678400 | 1/3/2020 | 1/29/2020 | 2/21/2020 | Upcoded |
| FCNY | 021808681200 | 1/3/2020 | 1/29/2020 | 2/21/2020 | Upcoded |
| FCNY | 021808682700 | 1/3/2020 | 1/29/2020 | 2/21/2020 | Upcoded |
| FCNY | 021808702900 | 1/4/2020 | 1/29/2020 | 2/21/2020 | Upcoded |
| FCNY | 021808715800 | 1/3/2020 | 1/29/2020 | 2/21/2020 | Upcoded |
| FCNY | 021808718700 | 1/3/2020 | 1/29/2020 | 2/21/2020 | Upcoded |
| FCNY | 021808720100 | 1/3/2020 | 1/29/2020 | 2/21/2020 | Upcoded |
| HARP | 021808721600 | 1/3/2020 | 1/29/2020 | 2/21/2020 | Upcoded |
| FCNY | 021834255200 | 10/7/2019 | 1/31/2020 | 2/28/2020 | Upcoded |
| NYEX | 021834293700 | 12/25/2019 | 1/31/2020 | 2/14/2020 | Upcoded |
| NYEP | 021834311800 | 1/5/2020 | 1/31/2020 | 2/28/2020 | Upcoded |
| DUAL | 021834361600 | 12/8/2019 | 1/31/2020 | 2/28/2020 | Upcoded |
| FCNY | 021834362900 | 1/5/2020 | 1/31/2020 | 2/28/2020 | Upcoded |
| DUAL | 021834364400 | 12/3/2019 | 1/31/2020 | 2/28/2020 | Upcoded |
| FCNY | 021853254200 | 1/6/2020 | 2/3/2020 | 2/28/2020 | Upcoded |
| FCNY | 021853257100 | 1/9/2020 | 2/3/2020 | 2/28/2020 | Upcoded |
| FCNY | 021853295100 | 1/15/2020 | 2/3/2020 | 2/28/2020 | Upcoded |
| FCNY | 021853299700 | 1/14/2020 | 2/3/2020 | 2/28/2020 | Upcoded |
| FCNY | 021853301200 | 1/15/2020 | 2/3/2020 | 2/28/2020 | Upcoded |
| HARP | 021853309300 | 1/14/2020 | 2/3/2020 | 2/28/2020 | Upcoded |
| FCNY | 021853313900 | 1/15/2020 | 2/3/2020 | 2/28/2020 | Upcoded |
| FCNY | 021853346500 | 1/8/2020 | 2/3/2020 | 2/28/2020 | Upcoded |
| FCNY | 021853353400 | 1/10/2020 | 2/3/2020 | 2/28/2020 | Upcoded |
| FCNY | 021853355900 | 1/8/2020 | 2/3/2020 | 2/28/2020 | Upcoded |
| FCNY | 021853357300 | 1/10/2020 | 2/3/2020 | 2/28/2020 | Upcoded |
| FCNY | 021853362400 | 1/8/2020 | 2/3/2020 | 2/28/2020 | Upcoded |
| FCNY | 021853370800 | 1/10/2020 | 2/3/2020 | 2/28/2020 | Upcoded |
| DUAL | 021853373700 | 1/10/2020 | 2/3/2020 | 2/28/2020 | Upcoded |
| FCNY | 021853376300 | 1/5/2020 | 2/3/2020 | 2/28/2020 | Upcoded |
| FCNY | 021853378600 | 1/10/2020 | 2/3/2020 | 2/28/2020 | Upcoded |
| FCNY | 021853379900 | 1/10/2020 | 2/3/2020 | 2/28/2020 | Upcoded |
| FCNY | 021853380600 | 1/8/2020 | 2/3/2020 | 2/28/2020 | Upcoded |
| HARP | 021853381900 | 1/8/2020 | 2/3/2020 | 2/28/2020 | Upcoded |
| FCNY | 021853382800 | 1/8/2020 | 2/3/2020 | 2/28/2020 | Upcoded |
| FCNY | 021853383300 | 1/5/2020 | 2/3/2020 | 2/28/2020 | Upcoded |
| FCNY | 021853393000 | 1/5/2020 | 2/3/2020 | 2/28/2020 | Upcoded |
| NYEX | 021853397900 | 1/6/2020 | 2/3/2020 | 2/28/2020 | Upcoded |
| FCNY | 021853405800 | 1/5/2020 | 2/3/2020 | 2/28/2020 | Upcoded |
| DUAL | 021853406700 | 1/14/2020 | 2/3/2020 | 2/28/2020 | Upcoded |
| NYEP | 021853411200 | 1/11/2020 | 2/3/2020 | 2/28/2020 | Upcoded |
| FCNY | 021853414600 | 1/5/2020 | 2/3/2020 | 2/28/2020 | Upcoded |
| FCNY | 021853418500 | 1/8/2020 | 2/3/2020 | 2/28/2020 | Upcoded |
| FCNY | 021853428800 | 1/11/2020 | 2/3/2020 | 2/28/2020 | Upcoded |

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| HARP | 021853440000 | 1/6/2020 | 2/3/2020 | 2/28/2020 | Upcoded |
| NYEP | 021853443100 | 1/6/2020 | 2/3/2020 | 2/28/2020 | Upcoded |
| FCNY | 021853448100 | 1/6/2020 | 2/3/2020 | 2/28/2020 | Upcoded |
| FCNY | 021853452200 | 1/6/2020 | 2/3/2020 | 2/28/2020 | Upcoded |
| FCNY | 021853455000 | 1/6/2020 | 2/3/2020 | 2/28/2020 | Upcoded |
| HARP | 021853467800 | 1/15/2020 | 2/3/2020 | 2/28/2020 | Upcoded |
| FCNY | 021853481000 | 1/12/2020 | 2/3/2020 | 2/28/2020 | Upcoded |
| FCNY | 021853483400 | 1/15/2020 | 2/3/2020 | 2/28/2020 | Upcoded |
| FCNY | 021853485300 | 1/9/2020 | 2/3/2020 | 2/28/2020 | Upcoded |
| FCNY | 021853506500 | 1/15/2020 | 2/3/2020 | 2/28/2020 | Upcoded |
| NYEP | 021853507600 | 1/14/2020 | 2/3/2020 | 2/28/2020 | Upcoded |
| FCNY | 021853509200 | 12/26/2019 | 2/3/2020 | 2/28/2020 | Upcoded |
| FCNY | 021853513900 | 1/15/2020 | 2/3/2020 | 2/28/2020 | Upcoded |
| FCNY | 021853515400 | 1/15/2020 | 2/3/2020 | 2/28/2020 | Upcoded |
| FCNY | 021853523100 | 1/11/2020 | 2/3/2020 | 2/28/2020 | Upcoded |
| FCNY | 021853527700 | 1/12/2020 | 2/3/2020 | 2/28/2020 | Upcoded |
| FCNY | 021853540100 | 1/15/2020 | 2/3/2020 | 2/28/2020 | Upcoded |
| HARP | 021853572700 | 1/13/2020 | 2/3/2020 | 2/28/2020 | Upcoded |
| HARP | 021853575900 | 1/13/2020 | 2/3/2020 | 2/28/2020 | Upcoded |
| NYEP | 021853660000 | 1/12/2020 | 2/3/2020 | 2/28/2020 | Upcoded |
| FCNY | 021853673300 | 12/29/2019 | 2/3/2020 | 2/28/2020 | Upcoded |
| HARP | 021853674900 | 12/31/2019 | 2/3/2020 | 2/28/2020 | Upcoded |
| FCNY | 021853759400 | 1/6/2020 | 2/3/2020 | 2/28/2020 | Upcoded |
| FCNY | 021853762400 | 1/6/2020 | 2/3/2020 | 2/28/2020 | Upcoded |
| FCNY | 021853803000 | 1/14/2020 | 2/3/2020 | 2/28/2020 | Upcoded |
| FCNY | 021853812500 | 1/8/2020 | 2/3/2020 | 2/28/2020 | Upcoded |
| FCNY | 021853813800 | 1/15/2020 | 2/3/2020 | 2/28/2020 | Upcoded |
| FCNY | 021853818000 | 1/13/2020 | 2/3/2020 | 2/28/2020 | Upcoded |
| FCNY | 021853819400 | 1/13/2020 | 2/3/2020 | 2/28/2020 | Upcoded |
| NYEP | 021853827900 | 1/13/2020 | 2/3/2020 | 2/28/2020 | Upcoded |
| FCNY | 021853830900 | 1/13/2020 | 2/3/2020 | 2/28/2020 | Upcoded |
| FCNY | 021853855200 | 1/13/2020 | 2/3/2020 | 2/28/2020 | Upcoded |
| FCNY | 021853859700 | 1/13/2020 | 2/3/2020 | 2/28/2020 | Upcoded |
| FCNY | 021853863800 | 1/13/2020 | 2/3/2020 | 2/28/2020 | Upcoded |
| FCNY | 021853865200 | 1/13/2020 | 2/3/2020 | 2/28/2020 | Upcoded |
| FCNY | 021853866700 | 1/14/2020 | 2/3/2020 | 2/28/2020 | Upcoded |
| FCNY | 021853885300 | 1/13/2020 | 2/3/2020 | 2/28/2020 | Upcoded |
| FCNY | 021853888300 | 1/14/2020 | 2/3/2020 | 2/28/2020 | Upcoded |
| FCNY | 021853894100 | 1/8/2020 | 2/3/2020 | 2/28/2020 | Upcoded |
| FCNY | 021853895400 | 1/13/2020 | 2/3/2020 | 2/28/2020 | Upcoded |
| FCNY | 021853912400 | 1/8/2020 | 2/3/2020 | 2/28/2020 | Upcoded |
| FCNY | 021853917000 | 1/8/2020 | 2/3/2020 | 2/28/2020 | Upcoded |
| FCNY | 021853921900 | 12/19/2019 | 2/3/2020 | 2/28/2020 | Upcoded |
| FCNY | 021853926500 | 1/15/2020 | 2/3/2020 | 2/28/2020 | Upcoded |
| FCNY | 021853931700 | 1/6/2020 | 2/3/2020 | 2/28/2020 | Upcoded |
| FCNY | 021853933200 | 1/6/2020 | 2/3/2020 | 2/28/2020 | Upcoded |
| FCNY | 021853937800 | 12/30/2019 | 2/3/2020 | 2/28/2020 | Upcoded |
| FCNY | 021853947300 | 1/9/2020 | 2/3/2020 | 2/28/2020 | Upcoded |
| FCNY | 021853954500 | 1/9/2020 | 2/3/2020 | 2/28/2020 | Upcoded |
| FCNY | 021853958900 | 1/11/2020 | 2/3/2020 | 2/28/2020 | Upcoded |
| FCNY | 021853961600 | 1/12/2020 | 2/3/2020 | 2/28/2020 | Upcoded |
| HARP | 021853962900 | 1/9/2020 | 2/3/2020 | 2/28/2020 | Upcoded |
| HARP | 021853973200 | 1/11/2020 | 2/3/2020 | 2/28/2020 | Upcoded |
| FCNY | 021853976200 | 1/11/2020 | 2/3/2020 | 2/28/2020 | Upcoded |

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| FCNY | 021853981100 | 1/12/2020 | 2/3/2020 | 2/28/2020 | Upcoded |
| HARP | 021854013300 | 1/9/2020 | 2/3/2020 | 2/28/2020 | Upcoded |
| FCNY | 021854014700 | 1/7/2020 | 2/3/2020 | 2/28/2020 | Upcoded |
| FCNY | 021854024600 | 1/9/2020 | 2/3/2020 | 2/28/2020 | Upcoded |
| NYEP | 021854053900 | 1/10/2020 | 2/3/2020 | 2/28/2020 | Upcoded |
| FCNY | 021854059900 | 1/10/2020 | 2/3/2020 | 2/28/2020 | Upcoded |
| HARP | 021854061200 | 1/10/2020 | 2/3/2020 | 2/28/2020 | Upcoded |
| HARP | 021854074700 | 1/10/2020 | 2/3/2020 | 2/28/2020 | Upcoded |
| FCNY | 021854087700 | 1/10/2020 | 2/3/2020 | 2/28/2020 | Upcoded |
| FCNY | 021854097000 | 1/10/2020 | 2/3/2020 | 2/28/2020 | Upcoded |
| FCNY | 021854098400 | 1/10/2020 | 2/3/2020 | 2/28/2020 | Upcoded |
| FCNY | 021854148600 | 1/7/2020 | 2/3/2020 | 2/28/2020 | Upcoded |
| FCNY | 021854159000 | 1/7/2020 | 2/3/2020 | 2/28/2020 | Upcoded |
| FCNY | 021854186900 | 1/7/2020 | 2/3/2020 | 2/28/2020 | Upcoded |
| NYEP | 021854239200 | 12/31/2019 | 2/3/2020 | 2/28/2020 | Upcoded |
| FCNY | 021854285100 | 1/13/2020 | 2/3/2020 | 2/28/2020 | Upcoded |
| FCNY | 021854297600 | 12/31/2019 | 2/3/2020 | 2/28/2020 | Upcoded |
| FCNY | 021854309300 | 1/10/2020 | 2/3/2020 | 2/28/2020 | Upcoded |
| FCNY | 021854325500 | 1/6/2020 | 2/3/2020 | 2/28/2020 | Upcoded |
| FCNY | 021854351000 | 1/8/2020 | 2/3/2020 | 2/28/2020 | Upcoded |
| FCNY | 021854355400 | 1/10/2020 | 2/3/2020 | 2/28/2020 | Upcoded |
| HARP | 021854360100 | 1/5/2020 | 2/3/2020 | 2/28/2020 | Upcoded |
| FCNY | 021854374000 | 1/9/2020 | 2/3/2020 | 2/28/2020 | Upcoded |
| FCNY | 021854387300 | 1/8/2020 | 2/3/2020 | 2/28/2020 | Upcoded |
| FCNY | 021854389900 | 1/8/2020 | 2/3/2020 | 2/28/2020 | Upcoded |
| FCNY | 021854391500 | 1/9/2020 | 2/3/2020 | 2/28/2020 | Upcoded |
| FCNY | 021854405200 | 1/13/2020 | 2/3/2020 | 2/28/2020 | Upcoded |
| FCNY | 021854419800 | 1/14/2020 | 2/3/2020 | 2/28/2020 | Upcoded |
| FCNY | 021854437600 | 1/14/2020 | 2/3/2020 | 2/28/2020 | Upcoded |
| HARP | 021854442400 | 1/12/2020 | 2/3/2020 | 2/28/2020 | Upcoded |
| NYEP | 021854537200 | 1/3/2020 | 2/3/2020 | 2/28/2020 | Upcoded |
| FCNY | 021854583900 | 1/2/2020 | 2/3/2020 | 2/28/2020 | Upcoded |
| FCNY | 021854661000 | 1/5/2020 | 2/3/2020 | 2/28/2020 | Upcoded |
| FCNY | 021854665900 | 1/10/2020 | 2/3/2020 | 2/28/2020 | Upcoded |
| FCNY | 021854671400 | 1/8/2020 | 2/3/2020 | 2/28/2020 | Upcoded |
| FCNY | 021854674600 | 1/10/2020 | 2/3/2020 | 2/28/2020 | Upcoded |
| FCNY | 021854677600 | 1/10/2020 | 2/3/2020 | 2/28/2020 | Upcoded |
| FMAP | 021866132800 | 12/30/2019 | 2/4/2020 | 2/28/2020 | Upcoded |
| FCNY | 021866137900 | 1/8/2020 | 2/4/2020 | 2/28/2020 | Upcoded |
| FCNY | 021876329600 | 1/13/2020 | 2/5/2020 | 2/28/2020 | Upcoded |
| NYEP | 021876332500 | 1/13/2020 | 2/5/2020 | 2/28/2020 | Upcoded |
| FCNY | 021876333800 | 1/13/2020 | 2/5/2020 | 2/28/2020 | Upcoded |
| FCNY | 021876335500 | 1/13/2020 | 2/5/2020 | 2/28/2020 | Upcoded |
| FCNY | 021876336800 | 1/13/2020 | 2/5/2020 | 2/28/2020 | Upcoded |
| NYEP | 021876338100 | 1/15/2020 | 2/5/2020 | 2/28/2020 | Upcoded |
| NYEP | 021876339700 | 1/15/2020 | 2/5/2020 | 2/28/2020 | Upcoded |
| DUAL | 021876341100 | 1/15/2020 | 2/5/2020 | 2/28/2020 | Upcoded |
| FCNY | 021876342800 | 1/13/2020 | 2/5/2020 | 2/28/2020 | Upcoded |
| FCNY | 021876351700 | 1/9/2020 | 2/5/2020 | 2/28/2020 | Upcoded |
| HARP | 021876353200 | 1/15/2020 | 2/5/2020 | 2/28/2020 | Upcoded |
| FCNY | 021876355800 | 1/20/2020 | 2/5/2020 | 2/28/2020 | Upcoded |
| FCNY | 021876359300 | 1/15/2020 | 2/5/2020 | 2/28/2020 | Upcoded |
| DUAL | 021876364100 | 1/15/2020 | 2/5/2020 | 2/28/2020 | Upcoded |
| FCNY | 021876367000 | 1/11/2020 | 2/5/2020 | 2/28/2020 | Upcoded |

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| FCNY | 021876368500 | 1/11/2020 | 2/5/2020 | 2/28/2020 | Upcoded |
| FCNY | 021876378600 | 1/12/2020 | 2/5/2020 | 2/28/2020 | Upcoded |
| FCNY | 021876391400 | 1/9/2020 | 2/5/2020 | 2/28/2020 | Upcoded |
| FCNY | 021876411100 | 1/10/2020 | 2/5/2020 | 2/28/2020 | Upcoded |
| HARP | 021876412600 | 1/10/2020 | 2/5/2020 | 2/28/2020 | Upcoded |
| FCNY | 021876416700 | 1/10/2020 | 2/5/2020 | 2/28/2020 | Upcoded |
| FCNY | 021876422700 | 1/10/2020 | 2/5/2020 | 2/28/2020 | Upcoded |
| FCNY | 021876429700 | 12/9/2019 | 2/5/2020 | 2/28/2020 | Upcoded |
| FCNY | 021876431300 | 12/10/2019 | 2/5/2020 | 2/28/2020 | Upcoded |
| FCNY | 021876448700 | 1/14/2020 | 2/5/2020 | 2/28/2020 | Upcoded |
| FCNY | 021876462500 | 1/14/2020 | 2/5/2020 | 2/28/2020 | Upcoded |
| FCNY | 021876463900 | 1/14/2020 | 2/5/2020 | 2/28/2020 | Upcoded |
| FCNY | 021876477500 | 1/14/2020 | 2/5/2020 | 2/28/2020 | Upcoded |
| FCNY | 021876493700 | 12/14/2019 | 2/5/2020 | 2/28/2020 | Upcoded |
| DUAL | 021877544400 | 11/22/2019 | 2/5/2020 | 2/28/2020 | Upcoded |
| DUAL | 021877545600 | 12/9/2019 | 2/5/2020 | 2/28/2020 | Upcoded |
| FMAP | 021903553100 | 1/16/2020 | 2/7/2020 | 3/6/2020 | Upcoded |
| FMAP | 021903554600 | 1/16/2020 | 2/7/2020 | 3/6/2020 | Upcoded |
| DUAL | 021903558900 | 1/17/2020 | 2/7/2020 | 3/6/2020 | Upcoded |
| DUAL | 021903561800 | 1/17/2020 | 2/7/2020 | 3/6/2020 | Upcoded |
| DUAL | 021903563200 | 1/17/2020 | 2/7/2020 | 3/6/2020 | Upcoded |
| DUAL | 021903566000 | 1/17/2020 | 2/7/2020 | 3/6/2020 | Upcoded |
| FCNY | 021903567200 | 11/18/2019 | 2/7/2020 | 3/6/2020 | Upcoded |
| DUAL | 021903582200 | 1/16/2020 | 2/7/2020 | 3/6/2020 | Upcoded |
| DUAL | 021903583400 | 1/16/2020 | 2/7/2020 | 3/6/2020 | Upcoded |
| FCNY | 021912363200 | 12/24/2019 | 2/3/2020 | 3/6/2020 | Upcoded |
| FMAP | 021922728200 | 12/15/2019 | 2/10/2020 | 3/6/2020 | Upcoded |
| FMAP | 021922740400 | 1/20/2020 | 2/10/2020 | 3/6/2020 | Upcoded |
| DUAL | 021922743200 | 1/20/2020 | 2/10/2020 | 3/6/2020 | Upcoded |
| DUAL | 021922744700 | 1/20/2020 | 2/10/2020 | 3/6/2020 | Upcoded |
| DUAL | 021922747000 | 1/19/2020 | 2/10/2020 | 3/6/2020 | Upcoded |
| DUAL | 021922751400 | 1/19/2020 | 2/10/2020 | 3/6/2020 | Upcoded |
| DUAL | 021922752700 | 1/20/2020 | 2/10/2020 | 3/6/2020 | Upcoded |
| DUAL | 021922753900 | 1/19/2020 | 2/10/2020 | 3/6/2020 | Upcoded |
| NYEX | 021922758000 | 1/16/2020 | 2/10/2020 | 3/6/2020 | Upcoded |
| FCNY | 021922760800 | 1/16/2020 | 2/10/2020 | 3/6/2020 | Upcoded |
| FCNY | 021922772700 | 1/16/2020 | 2/10/2020 | 3/6/2020 | Upcoded |
| FCNY | 021922775900 | 1/16/2020 | 2/10/2020 | 3/6/2020 | Upcoded |
| FCNY | 021922786500 | 1/17/2020 | 2/10/2020 | 3/6/2020 | Upcoded |
| FCNY | 021922787700 | 1/17/2020 | 2/10/2020 | 3/6/2020 | Upcoded |
| HARP | 021922789200 | 1/17/2020 | 2/10/2020 | 3/6/2020 | Upcoded |
| FCNY | 021922792000 | 1/17/2020 | 2/10/2020 | 3/6/2020 | Upcoded |
| FCNY | 021922793400 | 1/17/2020 | 2/10/2020 | 3/6/2020 | Upcoded |
| HARP | 021922800100 | 1/17/2020 | 2/10/2020 | 3/6/2020 | Upcoded |
| FCNY | 021922811100 | 1/17/2020 | 2/10/2020 | 3/6/2020 | Upcoded |
| FCNY | 021922828000 | 1/16/2020 | 2/10/2020 | 3/6/2020 | Upcoded |
| DUAL | 021922837300 | 1/25/2020 | 2/10/2020 | 3/6/2020 | Upcoded |
| DUAL | 021922841200 | 1/17/2020 | 2/10/2020 | 3/6/2020 | Upcoded |
| FCNY | 021922843800 | 1/16/2020 | 2/10/2020 | 3/6/2020 | Upcoded |
| FCNY | 021922850100 | 1/16/2020 | 2/10/2020 | 3/6/2020 | Upcoded |
| HARP | 021922851600 | 1/17/2020 | 2/10/2020 | 3/6/2020 | Upcoded |
| FCNY | 021922852700 | 1/16/2020 | 2/10/2020 | 3/6/2020 | Upcoded |
| FCNY | 021922855400 | 1/17/2020 | 2/10/2020 | 3/6/2020 | Upcoded |
| FCNY | 021922858000 | 1/19/2020 | 2/10/2020 | 3/6/2020 | Upcoded |

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| FCNY | 021932610700 | 1/16/2020 | 2/11/2020 | 3/6/2020 | Upcoded |
| FCNY | 021932613400 | 1/16/2020 | 2/11/2020 | 3/6/2020 | Upcoded |
| FCNY | 021932624100 | 1/16/2020 | 2/11/2020 | 3/6/2020 | Upcoded |
| FCNY | 021932626800 | 1/16/2020 | 2/11/2020 | 3/6/2020 | Upcoded |
| FCNY | 021932628400 | 1/16/2020 | 2/11/2020 | 3/6/2020 | Upcoded |
| FCNY | 021932635900 | 1/16/2020 | 2/11/2020 | 3/6/2020 | Upcoded |
| FCNY | 021932646900 | 1/17/2020 | 2/11/2020 | 3/6/2020 | Upcoded |
| HARP | 021932657600 | 1/17/2020 | 2/11/2020 | 3/6/2020 | Upcoded |
| FCNY | 021932661600 | 1/17/2020 | 2/11/2020 | 3/6/2020 | Upcoded |
| FCNY | 021932664000 | 1/17/2020 | 2/11/2020 | 3/6/2020 | Upcoded |
| FCNY | 021932676700 | 1/18/2020 | 2/11/2020 | 3/6/2020 | Upcoded |
| FCNY | 021932682100 | 1/17/2020 | 2/11/2020 | 3/6/2020 | Upcoded |
| FCNY | 021932693700 | 1/17/2020 | 2/11/2020 | 3/6/2020 | Upcoded |
| FCNY | 021932694600 | 1/16/2020 | 2/11/2020 | 3/6/2020 | Upcoded |
| NYEX | 021932695300 | 1/16/2020 | 2/11/2020 | 3/6/2020 | Upcoded |
| FCNY | 021932697800 | 1/16/2020 | 2/11/2020 | 3/6/2020 | Upcoded |
| FCNY | 021932710900 | 1/19/2020 | 2/11/2020 | 3/6/2020 | Upcoded |
| FCNY | 021932713400 | 1/17/2020 | 2/11/2020 | 3/6/2020 | Upcoded |
| NYEP | 021932714400 | 1/17/2020 | 2/11/2020 | 3/6/2020 | Upcoded |
| FCNY | 021932715800 | 1/19/2020 | 2/11/2020 | 3/6/2020 | Upcoded |
| NYEP | 021932717100 | 1/17/2020 | 2/11/2020 | 3/6/2020 | Upcoded |
| NYEP | 021932718400 | 1/17/2020 | 2/11/2020 | 3/6/2020 | Upcoded |
| FCNY | 021932720900 | 1/17/2020 | 2/11/2020 | 3/6/2020 | Upcoded |
| FCNY | 021932724200 | 1/17/2020 | 2/11/2020 | 3/6/2020 | Upcoded |
| DUAL | 021932734900 | 1/16/2020 | 2/11/2020 | 3/6/2020 | Upcoded |
| FCNY | 021932737300 | 1/18/2020 | 2/11/2020 | 3/6/2020 | Upcoded |
| FCNY | 021932738900 | 1/16/2020 | 2/11/2020 | 3/6/2020 | Upcoded |
| FCNY | 021932741300 | 1/16/2020 | 2/11/2020 | 3/6/2020 | Upcoded |
| FCNY | 021932745000 | 1/18/2020 | 2/11/2020 | 3/6/2020 | Upcoded |
| FCNY | 021932748800 | 1/17/2020 | 2/11/2020 | 3/6/2020 | Upcoded |
| NYEX | 021932750200 | 1/17/2020 | 2/11/2020 | 3/6/2020 | Upcoded |
| FCNY | 021932751600 | 1/16/2020 | 2/11/2020 | 3/6/2020 | Upcoded |
| FCNY | 021932766400 | 1/17/2020 | 2/11/2020 | 3/6/2020 | Upcoded |
| FCNY | 021932767700 | 1/17/2020 | 2/11/2020 | 3/6/2020 | Upcoded |
| FCNY | 021932768900 | 1/17/2020 | 2/11/2020 | 3/6/2020 | Upcoded |
| FCNY | 021932769800 | 1/17/2020 | 2/11/2020 | 3/6/2020 | Upcoded |
| FCNY | 021932772300 | 1/17/2020 | 2/11/2020 | 3/6/2020 | Upcoded |
| FCNY | 021932786400 | 1/18/2020 | 2/11/2020 | 3/6/2020 | Upcoded |
| FCNY | 021932791100 | 1/18/2020 | 2/11/2020 | 3/6/2020 | Upcoded |
| FCNY | 021932793700 | 1/18/2020 | 2/11/2020 | 3/6/2020 | Upcoded |
| FCNY | 021932799200 | 1/16/2020 | 2/11/2020 | 3/6/2020 | Upcoded |
| FCNY | 021932804300 | 1/16/2020 | 2/11/2020 | 3/6/2020 | Upcoded |
| FCNY | 021932810100 | 1/16/2020 | 2/11/2020 | 3/6/2020 | Upcoded |
| FCNY | 021932812800 | 1/16/2020 | 2/11/2020 | 3/6/2020 | Upcoded |
| FCNY | 021932814200 | 1/16/2020 | 2/11/2020 | 3/6/2020 | Upcoded |
| HARP | 021932822000 | 1/16/2020 | 2/11/2020 | 3/6/2020 | Upcoded |
| FCNY | 021932827900 | 1/16/2020 | 2/11/2020 | 3/6/2020 | Upcoded |
| FCNY | 021932832500 | 1/16/2020 | 2/11/2020 | 3/6/2020 | Upcoded |
| FCNY | 021932838200 | 1/16/2020 | 2/11/2020 | 3/6/2020 | Upcoded |
| FCNY | 021932852800 | 1/18/2020 | 2/11/2020 | 3/6/2020 | Upcoded |
| FCNY | 021932865500 | 1/18/2020 | 2/11/2020 | 3/6/2020 | Upcoded |
| FCNY | 021932868300 | 1/18/2020 | 2/11/2020 | 3/6/2020 | Upcoded |
| FCNY | 021932872000 | 1/18/2020 | 2/11/2020 | 3/6/2020 | Upcoded |
| DUAL | 021932877000 | 1/19/2020 | 2/11/2020 | 3/6/2020 | Upcoded |

TeamHealth claims identified as being upcoded

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| FMAP | 021932878600 | 1/19/2020 | 2/11/2020 | 3/6/2020 | Upcoded |
| FCNY | 021932884100 | 1/16/2020 | 2/11/2020 | 3/6/2020 | Upcoded |
| FCNY | 021932888000 | 1/16/2020 | 2/11/2020 | 3/6/2020 | Upcoded |
| FCNY | 021932892000 | 1/19/2020 | 2/11/2020 | 3/6/2020 | Upcoded |
| FCNY | 021932901000 | 1/19/2020 | 2/11/2020 | 3/6/2020 | Upcoded |
| FCNY | 021932906500 | 1/20/2020 | 2/11/2020 | 3/6/2020 | Upcoded |
| FCNY | 021932912000 | 1/19/2020 | 2/11/2020 | 3/6/2020 | Upcoded |
| FCNY | 021932914600 | 1/18/2020 | 2/11/2020 | 3/6/2020 | Upcoded |
| FCNY | 021932918800 | 1/18/2020 | 2/11/2020 | 3/6/2020 | Upcoded |
| FCNY | 021932921400 | 1/18/2020 | 2/11/2020 | 3/6/2020 | Upcoded |
| FCNY | 021942484900 | 12/14/2019 | 2/12/2020 | 3/6/2020 | Upcoded |
| HARP | 021942493600 | 1/18/2020 | 2/12/2020 | 3/6/2020 | Upcoded |
| FCNY | 021942501200 | 1/18/2020 | 2/12/2020 | 3/6/2020 | Upcoded |
| FCNY | 021942502800 | 1/18/2020 | 2/12/2020 | 3/6/2020 | Upcoded |
| NYEP | 021942505500 | 1/18/2020 | 2/12/2020 | 3/6/2020 | Upcoded |
| FCNY | 021942514300 | 1/18/2020 | 2/12/2020 | 3/6/2020 | Upcoded |
| FCNY | 021942519500 | 1/20/2020 | 2/12/2020 | 3/6/2020 | Upcoded |
| FCNY | 021942533400 | 1/20/2020 | 2/12/2020 | 3/6/2020 | Upcoded |
| FCNY | 021942534900 | 1/20/2020 | 2/12/2020 | 3/6/2020 | Upcoded |
| FCNY | 021942539300 | 1/20/2020 | 2/12/2020 | 3/6/2020 | Upcoded |
| NYEP | 021942542100 | 1/20/2020 | 2/12/2020 | 3/6/2020 | Upcoded |
| FCNY | 021942545300 | 1/20/2020 | 2/12/2020 | 3/6/2020 | Upcoded |
| FCNY | 021942548200 | 1/20/2020 | 2/12/2020 | 3/6/2020 | Upcoded |
| FCNY | 021942561500 | 1/20/2020 | 2/12/2020 | 3/6/2020 | Upcoded |
| DUAL | 021942584200 | 1/22/2020 | 2/12/2020 | 3/6/2020 | Upcoded |
| DUAL | 021942585900 | 1/22/2020 | 2/12/2020 | 3/6/2020 | Upcoded |
| HARP | 021942588700 | 12/9/2019 | 2/12/2020 | 3/6/2020 | Upcoded |
| FCNY | 021942590000 | 12/10/2019 | 2/12/2020 | 3/6/2020 | Upcoded |
| FCNY | 021942597900 | 1/18/2020 | 2/12/2020 | 3/6/2020 | Upcoded |
| FCNY | 021942600600 | 1/18/2020 | 2/12/2020 | 3/6/2020 | Upcoded |
| HARP | 021942604000 | 1/18/2020 | 2/12/2020 | 3/6/2020 | Upcoded |
| HARP | 021942618700 | 1/16/2020 | 2/12/2020 | 3/6/2020 | Upcoded |
| FCNY | 021942625700 | 1/19/2020 | 2/12/2020 | 3/6/2020 | Upcoded |
| NYEP | 021942627200 | 1/19/2020 | 2/12/2020 | 3/6/2020 | Upcoded |
| FCNY | 021942629500 | 1/19/2020 | 2/12/2020 | 3/6/2020 | Upcoded |
| FCNY | 021942631100 | 1/19/2020 | 2/12/2020 | 3/6/2020 | Upcoded |
| FCNY | 021942633800 | 1/19/2020 | 2/12/2020 | 3/6/2020 | Upcoded |
| FCNY | 021942639800 | 1/19/2020 | 2/12/2020 | 3/6/2020 | Upcoded |
| FCNY | 021942643500 | 1/23/2020 | 2/12/2020 | 3/6/2020 | Upcoded |
| FCNY | 021942644900 | 1/23/2020 | 2/12/2020 | 3/6/2020 | Upcoded |
| FCNY | 021942650100 | 1/23/2020 | 2/12/2020 | 3/6/2020 | Upcoded |
| FCNY | 021942652900 | 1/21/2020 | 2/12/2020 | 3/6/2020 | Upcoded |
| FCNY | 021942654200 | 1/21/2020 | 2/12/2020 | 3/6/2020 | Upcoded |
| FCNY | 021942658100 | 1/20/2020 | 2/12/2020 | 3/6/2020 | Upcoded |
| FCNY | 021942659300 | 1/20/2020 | 2/12/2020 | 3/6/2020 | Upcoded |
| FCNY | 021942662200 | 1/22/2020 | 2/12/2020 | 3/6/2020 | Upcoded |
| NYEP | 021942670100 | 1/19/2020 | 2/12/2020 | 3/6/2020 | Upcoded |
| FCNY | 021942671700 | 1/19/2020 | 2/12/2020 | 3/6/2020 | Upcoded |
| FCNY | 021942673000 | 1/19/2020 | 2/12/2020 | 3/6/2020 | Upcoded |
| FCNY | 021942674100 | 1/19/2020 | 2/12/2020 | 3/6/2020 | Upcoded |
| FCNY | 021942677000 | 1/19/2020 | 2/12/2020 | 3/6/2020 | Upcoded |
| NYEP | 021942686900 | 1/20/2020 | 2/12/2020 | 3/6/2020 | Upcoded |
| FCNY | 021942689600 | 1/20/2020 | 2/12/2020 | 3/6/2020 | Upcoded |
| HARP | 021942692200 | 1/24/2020 | 2/12/2020 | 3/6/2020 | Upcoded |

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| FCNY | 021942694900 | 1/24/2020 | 2/12/2020 | 3/6/2020 | Upcoded |
| FCNY | 021942696700 | 1/24/2020 | 2/12/2020 | 3/6/2020 | Upcoded |
| FCNY | 021942699400 | 1/24/2020 | 2/12/2020 | 3/6/2020 | Upcoded |
| FCNY | 021942703400 | 1/22/2020 | 2/12/2020 | 3/6/2020 | Upcoded |
| FCNY | 021942706300 | 1/22/2020 | 2/12/2020 | 3/6/2020 | Upcoded |
| FCNY | 021942707900 | 1/22/2020 | 2/12/2020 | 3/6/2020 | Upcoded |
| FCNY | 021942709000 | 1/22/2020 | 2/12/2020 | 3/6/2020 | Upcoded |
| FCNY | 021942718700 | 1/22/2020 | 2/12/2020 | 3/6/2020 | Upcoded |
| NYEP | 021942721400 | 1/22/2020 | 2/12/2020 | 3/6/2020 | Upcoded |
| FCNY | 021942731000 | 1/21/2020 | 2/12/2020 | 3/6/2020 | Upcoded |
| FCNY | 021942733600 | 1/21/2020 | 2/12/2020 | 3/6/2020 | Upcoded |
| NYEX | 021942737500 | 12/23/2019 | 2/12/2020 | 2/21/2020 | Upcoded |
| FCNY | 021942741300 | 1/18/2020 | 2/12/2020 | 3/6/2020 | Upcoded |
| FCNY | 021942744200 | 1/18/2020 | 2/12/2020 | 3/6/2020 | Upcoded |
| FCNY | 021942746700 | 1/19/2020 | 2/12/2020 | 3/6/2020 | Upcoded |
| FCNY | 021942748000 | 1/19/2020 | 2/12/2020 | 3/6/2020 | Upcoded |
| FCNY | 021942751000 | 1/19/2020 | 2/12/2020 | 3/6/2020 | Upcoded |
| FCNY | 021942752500 | 1/19/2020 | 2/12/2020 | 3/6/2020 | Upcoded |
| NYEP | 021942756800 | 1/20/2020 | 2/12/2020 | 3/6/2020 | Upcoded |
| FCNY | 021942759500 | 1/19/2020 | 2/12/2020 | 3/6/2020 | Upcoded |
| FCNY | 021942766400 | 1/20/2020 | 2/12/2020 | 3/6/2020 | Upcoded |
| NYEX | 021942769100 | 1/20/2020 | 2/12/2020 | 2/21/2020 | Upcoded |
| FCNY | 021942770500 | 1/20/2020 | 2/12/2020 | 3/6/2020 | Upcoded |
| NYEX | 021942781900 | 12/14/2019 | 2/12/2020 | 3/6/2020 | Upcoded |
| FCNY | 021942783400 | 12/19/2019 | 2/12/2020 | 3/6/2020 | Upcoded |
| FCNY | 021942784900 | 1/18/2020 | 2/12/2020 | 3/6/2020 | Upcoded |
| FCNY | 021942786300 | 1/18/2020 | 2/12/2020 | 3/6/2020 | Upcoded |
| FCNY | 021942801300 | 1/20/2020 | 2/12/2020 | 3/6/2020 | Upcoded |
| FCNY | 021942802600 | 1/20/2020 | 2/12/2020 | 3/6/2020 | Upcoded |
| FCNY | 021942805800 | 1/20/2020 | 2/12/2020 | 3/6/2020 | Upcoded |
| FCNY | 021942809000 | 1/20/2020 | 2/12/2020 | 3/6/2020 | Upcoded |
| FCNY | 021942810400 | 1/20/2020 | 2/12/2020 | 3/6/2020 | Upcoded |
| FCNY | 021942814800 | 1/20/2020 | 2/12/2020 | 3/6/2020 | Upcoded |
| DUAL | 021942826700 | 1/24/2020 | 2/12/2020 | 3/6/2020 | Upcoded |
| DUAL | 021942829000 | 1/19/2020 | 2/12/2020 | 3/6/2020 | Upcoded |
| FCNY | 021942835200 | 10/23/2019 | 2/12/2020 | 3/6/2020 | Upcoded |
| FCNY | 021942837800 | 1/17/2020 | 2/12/2020 | 3/6/2020 | Upcoded |
| FCNY | 021942839300 | 1/17/2020 | 2/12/2020 | 3/6/2020 | Upcoded |
| FCNY | 021942842300 | 1/17/2020 | 2/12/2020 | 3/6/2020 | Upcoded |
| FCNY | 021942844900 | 1/17/2020 | 2/12/2020 | 3/6/2020 | Upcoded |
| FCNY | 021942862500 | 1/17/2020 | 2/12/2020 | 3/6/2020 | Upcoded |
| FCNY | 021942864100 | 1/17/2020 | 2/12/2020 | 3/6/2020 | Upcoded |
| FCNY | 021942868500 | 1/17/2020 | 2/12/2020 | 3/6/2020 | Upcoded |
| FCNY | 021942872900 | 1/17/2020 | 2/12/2020 | 3/6/2020 | Upcoded |
| FCNY | 021942875800 | 1/16/2020 | 2/12/2020 | 3/6/2020 | Upcoded |
| FCNY | 021942885800 | 1/17/2020 | 2/12/2020 | 3/6/2020 | Upcoded |
| FCNY | 021942895000 | 1/19/2020 | 2/12/2020 | 3/6/2020 | Upcoded |
| FCNY | 021942896500 | 1/19/2020 | 2/12/2020 | 3/6/2020 | Upcoded |
| FCNY | 021942897600 | 1/19/2020 | 2/12/2020 | 3/6/2020 | Upcoded |
| FCNY | 021942899000 | 1/19/2020 | 2/12/2020 | 3/6/2020 | Upcoded |
| FCNY | 021942901800 | 1/19/2020 | 2/12/2020 | 3/6/2020 | Upcoded |
| FCNY | 021942903600 | 1/19/2020 | 2/12/2020 | 3/6/2020 | Upcoded |
| FCNY | 021942907000 | 1/19/2020 | 2/12/2020 | 3/6/2020 | Upcoded |
| FCNY | 021942908000 | 1/19/2020 | 2/12/2020 | 3/6/2020 | Upcoded |

TeamHealth claims identified as being upcoded

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| FCNY | 021942917900 | 1/19/2020 | 2/12/2020 | 3/6/2020 | Upcoded |
| FMAP | 021942926600 | 1/20/2020 | 2/12/2020 | 3/6/2020 | Upcoded |
| FMAP | 021942928200 | 1/19/2020 | 2/12/2020 | 3/6/2020 | Upcoded |
| FCNY | 021942937000 | 1/18/2020 | 2/12/2020 | 3/6/2020 | Upcoded |
| HARP | 021942941400 | 1/18/2020 | 2/12/2020 | 3/6/2020 | Upcoded |
| FCNY | 021942947200 | 1/18/2020 | 2/12/2020 | 3/6/2020 | Upcoded |
| HARP | 021942956000 | 1/22/2020 | 2/12/2020 | 3/6/2020 | Upcoded |
| HARP | 021942964600 | 1/22/2020 | 2/12/2020 | 3/6/2020 | Upcoded |
| HARP | 021942970200 | 1/23/2020 | 2/12/2020 | 3/6/2020 | Upcoded |
| FCNY | 021942973000 | 1/21/2020 | 2/12/2020 | 3/6/2020 | Upcoded |
| HARP | 021942974500 | 1/23/2020 | 2/12/2020 | 3/6/2020 | Upcoded |
| HARP | 021942980000 | 1/21/2020 | 2/12/2020 | 3/6/2020 | Upcoded |
| FCNY | 021942990600 | 1/3/2020 | 2/12/2020 | 3/6/2020 | Upcoded |
| NYEP | 021942992000 | 1/16/2020 | 2/12/2020 | 3/6/2020 | Upcoded |
| FCNY | 021942994800 | 1/16/2020 | 2/12/2020 | 3/6/2020 | Upcoded |
| NYEP | 021942997700 | 1/16/2020 | 2/12/2020 | 3/6/2020 | Upcoded |
| FCNY | 021943002000 | 1/18/2020 | 2/12/2020 | 3/6/2020 | Upcoded |
| FCNY | 021943007800 | 1/18/2020 | 2/12/2020 | 3/6/2020 | Upcoded |
| FCNY | 021943010700 | 1/18/2020 | 2/12/2020 | 3/6/2020 | Upcoded |
| FCNY | 021943013800 | 1/18/2020 | 2/12/2020 | 3/6/2020 | Upcoded |
| FCNY | 021943016800 | 1/18/2020 | 2/12/2020 | 3/6/2020 | Upcoded |
| FCNY | 021943018300 | 1/18/2020 | 2/12/2020 | 3/6/2020 | Upcoded |
| FCNY | 021943022500 | 1/16/2020 | 2/12/2020 | 3/6/2020 | Upcoded |
| FCNY | 021943029600 | 1/18/2020 | 2/12/2020 | 3/6/2020 | Upcoded |
| FCNY | 021943033700 | 1/18/2020 | 2/12/2020 | 3/6/2020 | Upcoded |
| FCNY | 021943052300 | 1/17/2020 | 2/12/2020 | 3/6/2020 | Upcoded |
| FCNY | 021943059000 | 1/17/2020 | 2/12/2020 | 3/6/2020 | Upcoded |
| FCNY | 021943063400 | 1/17/2020 | 2/12/2020 | 3/6/2020 | Upcoded |
| FCNY | 021943066000 | 1/17/2020 | 2/12/2020 | 3/6/2020 | Upcoded |
| FCNY | 021943070700 | 1/17/2020 | 2/12/2020 | 3/6/2020 | Upcoded |
| DUAL | 021943077700 | 1/21/2020 | 2/12/2020 | 3/6/2020 | Upcoded |
| FMAP | 021961393000 | 1/26/2020 | 2/13/2020 | 3/6/2020 | Upcoded |
| DUAL | 021961395900 | 1/21/2020 | 2/13/2020 | 3/6/2020 | Upcoded |
| FCNY | 021961410500 | 12/1/2019 | 2/13/2020 | 3/6/2020 | Upcoded |
| DUAL | 021961414600 | 1/23/2020 | 2/13/2020 | 3/6/2020 | Upcoded |
| DUAL | 021961417900 | 1/25/2020 | 2/13/2020 | 3/6/2020 | Upcoded |
| DUAL | 021961430600 | 1/24/2020 | 2/13/2020 | 3/6/2020 | Upcoded |
| FCNY | 021973466900 | 1/22/2020 | 2/14/2020 | 3/13/2020 | Upcoded |
| FCNY | 021973477200 | 1/22/2020 | 2/14/2020 | 3/13/2020 | Upcoded |
| FCNY | 021973481400 | 1/22/2020 | 2/14/2020 | 3/13/2020 | Upcoded |
| HARP | 021973500400 | 1/23/2020 | 2/14/2020 | 3/13/2020 | Upcoded |
| FCNY | 021973501900 | 1/23/2020 | 2/14/2020 | 3/13/2020 | Upcoded |
| FCNY | 021973510200 | 1/23/2020 | 2/14/2020 | 3/13/2020 | Upcoded |
| FCNY | 021973513100 | 1/23/2020 | 2/14/2020 | 3/13/2020 | Upcoded |
| FCNY | 021973524300 | 1/23/2020 | 2/14/2020 | 3/13/2020 | Upcoded |
| FCNY | 021973527000 | 1/23/2020 | 2/14/2020 | 3/13/2020 | Upcoded |
| FCNY | 021973530000 | 1/23/2020 | 2/14/2020 | 3/13/2020 | Upcoded |
| DUAL | 021973533200 | 1/24/2020 | 2/14/2020 | 3/13/2020 | Upcoded |
| DUAL | 021973534800 | 1/24/2020 | 2/14/2020 | 3/13/2020 | Upcoded |
| DUAL | 021973537700 | 1/24/2020 | 2/14/2020 | 3/13/2020 | Upcoded |
| DUAL | 021973539200 | 1/22/2020 | 2/14/2020 | 3/13/2020 | Upcoded |
| FCNY | 021973540800 | 1/21/2020 | 2/14/2020 | 3/13/2020 | Upcoded |
| FCNY | 021973543400 | 1/21/2020 | 2/14/2020 | 3/13/2020 | Upcoded |
| HARP | 021973549600 | 1/21/2020 | 2/14/2020 | 3/13/2020 | Upcoded |

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| FCNY | 021973552400 | 1/21/2020 | 2/14/2020 | 3/13/2020 | Upcoded |
| NYEX | 021973555100 | 1/21/2020 | 2/14/2020 | 3/13/2020 | Upcoded |
| FCNY | 021973557800 | 1/21/2020 | 2/14/2020 | 3/13/2020 | Upcoded |
| FCNY | 021973563300 | 1/21/2020 | 2/14/2020 | 3/13/2020 | Upcoded |
| FCNY | 021973565500 | 1/21/2020 | 2/14/2020 | 3/13/2020 | Upcoded |
| NYEP | 021973567000 | 1/21/2020 | 2/14/2020 | 3/13/2020 | Upcoded |
| HARP | 021973573900 | 1/18/2020 | 2/14/2020 | 3/13/2020 | Upcoded |
| FCNY | 021973575900 | 1/20/2020 | 2/14/2020 | 3/13/2020 | Upcoded |
| FCNY | 021973582500 | 1/20/2020 | 2/14/2020 | 3/13/2020 | Upcoded |
| FCNY | 021973587100 | 1/20/2020 | 2/14/2020 | 3/13/2020 | Upcoded |
| FCNY | 021973602600 | 1/20/2020 | 2/14/2020 | 3/13/2020 | Upcoded |
| FCNY | 021973613100 | 1/20/2020 | 2/14/2020 | 3/13/2020 | Upcoded |
| NYEX | 021973614800 | 1/23/2020 | 2/14/2020 | 2/28/2020 | Upcoded |
| NYEP | 021973636700 | 1/22/2020 | 2/14/2020 | 3/13/2020 | Upcoded |
| FCNY | 021973639600 | 1/23/2020 | 2/14/2020 | 3/13/2020 | Upcoded |
| FCNY | 021973642700 | 1/23/2020 | 2/14/2020 | 3/13/2020 | Upcoded |
| FCNY | 021973647300 | 1/22/2020 | 2/14/2020 | 3/13/2020 | Upcoded |
| FCNY | 021973656500 | 1/22/2020 | 2/14/2020 | 3/13/2020 | Upcoded |
| NYEP | 021973661000 | 1/23/2020 | 2/14/2020 | 3/13/2020 | Upcoded |
| FCNY | 021973662100 | 1/23/2020 | 2/14/2020 | 3/13/2020 | Upcoded |
| FCNY | 021973669500 | 1/23/2020 | 2/14/2020 | 3/13/2020 | Upcoded |
| FCNY | 021973672600 | 1/21/2020 | 2/14/2020 | 3/13/2020 | Upcoded |
| FCNY | 021973675600 | 1/23/2020 | 2/14/2020 | 3/13/2020 | Upcoded |
| FCNY | 021973685300 | 1/25/2020 | 2/14/2020 | 3/13/2020 | Upcoded |
| FCNY | 021973693100 | 1/21/2020 | 2/14/2020 | 3/13/2020 | Upcoded |
| FCNY | 021973694600 | 1/21/2020 | 2/14/2020 | 3/13/2020 | Upcoded |
| FCNY | 021973697400 | 1/21/2020 | 2/14/2020 | 3/13/2020 | Upcoded |
| FCNY | 021973700100 | 1/21/2020 | 2/14/2020 | 3/13/2020 | Upcoded |
| NYEX | 021973703300 | 1/23/2020 | 2/14/2020 | 3/13/2020 | Upcoded |
| FCNY | 021973705800 | 1/23/2020 | 2/14/2020 | 3/13/2020 | Upcoded |
| HARP | 021973715600 | 1/24/2020 | 2/14/2020 | 3/13/2020 | Upcoded |
| FCNY | 021973717100 | 1/24/2020 | 2/14/2020 | 3/13/2020 | Upcoded |
| NYEX | 021973727500 | 1/24/2020 | 2/14/2020 | 3/13/2020 | Upcoded |
| FCNY | 021973730500 | 1/24/2020 | 2/14/2020 | 3/13/2020 | Upcoded |
| NYEP | 021973731900 | 1/21/2020 | 2/14/2020 | 3/13/2020 | Upcoded |
| FCNY | 021973740300 | 1/24/2020 | 2/14/2020 | 3/13/2020 | Upcoded |
| FCNY | 021973741800 | 1/21/2020 | 2/14/2020 | 3/13/2020 | Upcoded |
| FCNY | 021973744500 | 1/24/2020 | 2/14/2020 | 3/13/2020 | Upcoded |
| FCNY | 021973768600 | 1/25/2020 | 2/14/2020 | 3/13/2020 | Upcoded |
| FCNY | 021973771400 | 1/25/2020 | 2/14/2020 | 3/13/2020 | Upcoded |
| FCNY | 021973779200 | 1/25/2020 | 2/14/2020 | 3/13/2020 | Upcoded |
| FCNY | 021973786000 | 1/25/2020 | 2/14/2020 | 3/13/2020 | Upcoded |
| FCNY | 021973791100 | 1/19/2020 | 2/14/2020 | 3/13/2020 | Upcoded |
| FCNY | 021973795700 | 1/25/2020 | 2/14/2020 | 3/13/2020 | Upcoded |
| FCNY | 021973802400 | 1/25/2020 | 2/14/2020 | 3/13/2020 | Upcoded |
| FCNY | 021973810800 | 1/21/2020 | 2/14/2020 | 3/13/2020 | Upcoded |
| FCNY | 021973812900 | 1/25/2020 | 2/14/2020 | 3/13/2020 | Upcoded |
| DUAL | 021973814000 | 1/28/2020 | 2/14/2020 | 3/13/2020 | Upcoded |
| FMAP | 021973817000 | 1/22/2020 | 2/14/2020 | 3/13/2020 | Upcoded |
| DUAL | 021973818000 | 1/27/2020 | 2/14/2020 | 3/13/2020 | Upcoded |
| DUAL | 021973819200 | 1/22/2020 | 2/14/2020 | 3/13/2020 | Upcoded |
| FCNY | 021973832700 | 1/20/2020 | 2/14/2020 | 3/13/2020 | Upcoded |
| FCNY | 021973834200 | 1/20/2020 | 2/14/2020 | 3/13/2020 | Upcoded |
| FCNY | 021973836900 | 1/20/2020 | 2/14/2020 | 3/13/2020 | Upcoded |

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| FCNY | 021973848400 | 1/20/2020 | 2/14/2020 | 3/13/2020 | Upcoded |
| FCNY | 021973862700 | 1/22/2020 | 2/14/2020 | 3/13/2020 | Upcoded |
| FCNY | 021973865100 | 1/22/2020 | 2/14/2020 | 3/13/2020 | Upcoded |
| HARP | 021973867900 | 1/22/2020 | 2/14/2020 | 3/13/2020 | Upcoded |
| FCNY | 021973879100 | 1/22/2020 | 2/14/2020 | 3/13/2020 | Upcoded |
| FCNY | 021973883400 | 1/22/2020 | 2/14/2020 | 3/13/2020 | Upcoded |
| FCNY | 021973884500 | 1/22/2020 | 2/14/2020 | 3/13/2020 | Upcoded |
| FCNY | 021973886000 | 1/22/2020 | 2/14/2020 | 3/13/2020 | Upcoded |
| FCNY | 021973888400 | 1/22/2020 | 2/14/2020 | 3/13/2020 | Upcoded |
| FCNY | 021973900100 | 1/21/2020 | 2/14/2020 | 3/13/2020 | Upcoded |
| FCNY | 021973901200 | 1/21/2020 | 2/14/2020 | 3/13/2020 | Upcoded |
| FCNY | 021973902300 | 1/19/2020 | 2/14/2020 | 3/13/2020 | Upcoded |
| FCNY | 021973904800 | 1/19/2020 | 2/14/2020 | 3/13/2020 | Upcoded |
| FCNY | 021973906300 | 1/19/2020 | 2/14/2020 | 3/13/2020 | Upcoded |
| FCNY | 021973908900 | 1/21/2020 | 2/14/2020 | 3/13/2020 | Upcoded |
| FCNY | 021973915200 | 1/23/2020 | 2/14/2020 | 3/13/2020 | Upcoded |
| NYEP | 021973920300 | 1/23/2020 | 2/14/2020 | 3/13/2020 | Upcoded |
| FCNY | 021973924700 | 1/22/2020 | 2/14/2020 | 3/13/2020 | Upcoded |
| NYEX | 021973930400 | 1/26/2019 | 2/14/2020 | 2/28/2020 | Upcoded |
| FCNY | 021973931400 | 1/24/2020 | 2/14/2020 | 3/13/2020 | Upcoded |
| FCNY | 021973936700 | 1/25/2020 | 2/14/2020 | 3/13/2020 | Upcoded |
| DUAL | 021973945700 | 2/1/2020 | 2/14/2020 | 3/13/2020 | Upcoded |
| FCNY | 021973953900 | 1/22/2020 | 2/14/2020 | 3/13/2020 | Upcoded |
| FCNY | 021973956500 | 1/22/2020 | 2/14/2020 | 3/13/2020 | Upcoded |
| FCNY | 021973957900 | 1/22/2020 | 2/14/2020 | 3/13/2020 | Upcoded |
| FCNY | 021973959200 | 1/22/2020 | 2/14/2020 | 3/13/2020 | Upcoded |
| FCNY | 021973969700 | 1/22/2020 | 2/14/2020 | 3/13/2020 | Upcoded |
| FCNY | 021973973800 | 1/22/2020 | 2/14/2020 | 3/13/2020 | Upcoded |
| FCNY | 021973976600 | 1/22/2020 | 2/14/2020 | 3/13/2020 | Upcoded |
| FCNY | 021973983900 | 1/22/2020 | 2/14/2020 | 3/13/2020 | Upcoded |
| FCNY | 021973985000 | 1/22/2020 | 2/14/2020 | 3/13/2020 | Upcoded |
| FCNY | 021973987700 | 1/22/2020 | 2/14/2020 | 3/13/2020 | Upcoded |
| FCNY | 021973990400 | 1/21/2020 | 2/14/2020 | 3/13/2020 | Upcoded |
| FCNY | 021973993000 | 1/21/2020 | 2/14/2020 | 3/13/2020 | Upcoded |
| FCNY | 021973994300 | 1/21/2020 | 2/14/2020 | 3/13/2020 | Upcoded |
| FCNY | 021973998300 | 1/21/2020 | 2/14/2020 | 3/13/2020 | Upcoded |
| FCNY | 021973999400 | 1/21/2020 | 2/14/2020 | 3/13/2020 | Upcoded |
| HARP | 021974003900 | 1/21/2020 | 2/14/2020 | 3/13/2020 | Upcoded |
| HARP | 021974006900 | 1/21/2020 | 2/14/2020 | 3/13/2020 | Upcoded |
| HARP | 021974011000 | 1/21/2020 | 2/14/2020 | 3/13/2020 | Upcoded |
| NYEP | 021974018600 | 1/21/2020 | 2/14/2020 | 3/13/2020 | Upcoded |
| FCNY | 021974020000 | 1/21/2020 | 2/14/2020 | 3/13/2020 | Upcoded |
| FCNY | 021974022700 | 1/21/2020 | 2/14/2020 | 3/13/2020 | Upcoded |
| FCNY | 021974025500 | 1/21/2020 | 2/14/2020 | 3/13/2020 | Upcoded |
| FCNY | 021974026700 | 1/19/2020 | 2/14/2020 | 3/13/2020 | Upcoded |
| FCNY | 021974034700 | 1/19/2020 | 2/14/2020 | 3/13/2020 | Upcoded |
| FCNY | 021974037300 | 1/19/2020 | 2/14/2020 | 3/13/2020 | Upcoded |
| FCNY | 021974038600 | 1/19/2020 | 2/14/2020 | 3/13/2020 | Upcoded |
| FCNY | 021974042200 | 1/19/2020 | 2/14/2020 | 3/13/2020 | Upcoded |
| FCNY | 021974054400 | 1/23/2020 | 2/14/2020 | 3/13/2020 | Upcoded |
| NYEP | 021974056400 | 1/23/2020 | 2/14/2020 | 3/13/2020 | Upcoded |
| DUAL | 021974064600 | 1/26/2020 | 2/14/2020 | 3/13/2020 | Upcoded |
| DUAL | 021974066100 | 1/26/2020 | 2/14/2020 | 3/13/2020 | Upcoded |
| FCNY | 021981410600 | 1/23/2020 | 2/17/2020 | 3/13/2020 | Upcoded |

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| FCNY | 021981413900 | 1/23/2020 | 2/17/2020 | 3/13/2020 | Upcoded |
| FCNY | 021981421600 | 1/10/2020 | 2/17/2020 | 3/13/2020 | Upcoded |
| DUAL | 021981433800 | 1/21/2020 | 2/17/2020 | 3/13/2020 | Upcoded |
| DUAL | 021981436500 | 1/21/2020 | 2/17/2020 | 3/13/2020 | Upcoded |
| FCNY | 021981443100 | 1/24/2020 | 2/17/2020 | 3/13/2020 | Upcoded |
| FCNY | 021981446800 | 1/24/2020 | 2/17/2020 | 3/13/2020 | Upcoded |
| FCNY | 021981448400 | 1/24/2020 | 2/17/2020 | 3/13/2020 | Upcoded |
| FCNY | 021981453200 | 1/24/2020 | 2/17/2020 | 3/13/2020 | Upcoded |
| FCNY | 021981463000 | 1/24/2020 | 2/17/2020 | 3/13/2020 | Upcoded |
| DUAL | 021981468500 | 1/27/2020 | 2/17/2020 | 3/13/2020 | Upcoded |
| HARP | 021981469700 | 1/23/2020 | 2/17/2020 | 3/13/2020 | Upcoded |
| FCNY | 021981483900 | 1/20/2020 | 2/17/2020 | 3/13/2020 | Upcoded |
| FCNY | 021981487300 | 1/20/2020 | 2/17/2020 | 3/13/2020 | Upcoded |
| FCNY | 021981494600 | 1/20/2020 | 2/17/2020 | 3/13/2020 | Upcoded |
| FCNY | 021981496100 | 1/20/2020 | 2/17/2020 | 3/13/2020 | Upcoded |
| FCNY | 021981503300 | 1/20/2020 | 2/17/2020 | 3/13/2020 | Upcoded |
| FCNY | 021981507500 | 1/20/2020 | 2/17/2020 | 3/13/2020 | Upcoded |
| FCNY | 021982666300 | 1/26/2020 | 2/17/2020 | 3/13/2020 | Upcoded |
| FCNY | 021982667300 | 1/26/2020 | 2/17/2020 | 3/13/2020 | Upcoded |
| FCNY | 021982672800 | 1/26/2020 | 2/17/2020 | 3/13/2020 | Upcoded |
| HARP | 021982694500 | 1/21/2020 | 2/17/2020 | 3/13/2020 | Upcoded |
| FCNY | 021982697200 | 1/21/2020 | 2/17/2020 | 3/13/2020 | Upcoded |
| FCNY | 021982702700 | 1/21/2020 | 2/17/2020 | 3/13/2020 | Upcoded |
| FCNY | 021982713700 | 1/25/2020 | 2/17/2020 | 3/13/2020 | Upcoded |
| FCNY | 021982718200 | 12/27/2019 | 2/17/2020 | 3/13/2020 | Upcoded |
| FCNY | 021982721000 | 1/24/2020 | 2/17/2020 | 3/13/2020 | Upcoded |
| FCNY | 021982722500 | 1/24/2020 | 2/17/2020 | 3/13/2020 | Upcoded |
| DUAL | 021982729700 | 1/25/2020 | 2/17/2020 | 3/13/2020 | Upcoded |
| FCNY | 021982743800 | 1/24/2020 | 2/17/2020 | 3/13/2020 | Upcoded |
| FCNY | 021982750800 | 1/24/2020 | 2/17/2020 | 3/13/2020 | Upcoded |
| FCNY | 021982751700 | 1/24/2020 | 2/17/2020 | 3/13/2020 | Upcoded |
| FCNY | 021982753200 | 1/24/2020 | 2/17/2020 | 3/13/2020 | Upcoded |
| FCNY | 021982754600 | 1/25/2020 | 2/17/2020 | 3/13/2020 | Upcoded |
| FCNY | 021982757600 | 1/26/2020 | 2/17/2020 | 3/13/2020 | Upcoded |
| FCNY | 021982766300 | 1/26/2020 | 2/17/2020 | 3/13/2020 | Upcoded |
| FCNY | 021982767500 | 1/26/2020 | 2/17/2020 | 3/13/2020 | Upcoded |
| FCNY | 021982771600 | 1/26/2020 | 2/17/2020 | 3/13/2020 | Upcoded |
| FCNY | 021982778500 | 1/24/2020 | 2/17/2020 | 3/13/2020 | Upcoded |
| HARP | 021982781600 | 1/24/2020 | 2/17/2020 | 3/13/2020 | Upcoded |
| NYEX | 021982810100 | 1/25/2020 | 2/17/2020 | 3/13/2020 | Upcoded |
| FCNY | 021982811400 | 1/25/2020 | 2/17/2020 | 3/13/2020 | Upcoded |
| FCNY | 021982812900 | 1/25/2020 | 2/17/2020 | 3/6/2020 | Upcoded |
| FCNY | 021982815600 | 1/25/2020 | 2/17/2020 | 3/13/2020 | Upcoded |
| HARP | 021982822500 | 1/23/2020 | 2/17/2020 | 3/13/2020 | Upcoded |
| FCNY | 021982826200 | 1/23/2020 | 2/17/2020 | 3/13/2020 | Upcoded |
| FCNY | 021982837000 | 1/23/2020 | 2/17/2020 | 3/13/2020 | Upcoded |
| NYEX | 021982839700 | 1/26/2020 | 2/17/2020 | 3/13/2020 | Upcoded |
| FCNY | 021982850200 | 1/23/2020 | 2/17/2020 | 3/13/2020 | Upcoded |
| FCNY | 021982852900 | 1/23/2020 | 2/17/2020 | 3/13/2020 | Upcoded |
| FMAP | 021982861100 | 1/30/2020 | 2/17/2020 | 3/13/2020 | Upcoded |
| FMAP | 021982862900 | 1/30/2020 | 2/17/2020 | 3/13/2020 | Upcoded |
| FCNY | 021982866500 | 1/23/2020 | 2/17/2020 | 3/13/2020 | Upcoded |
| HARP | 021982870500 | 1/23/2020 | 2/17/2020 | 3/13/2020 | Upcoded |
| FCNY | 021982873500 | 1/23/2020 | 2/17/2020 | 3/13/2020 | Upcoded |

TeamHealth claims identified as being upcoded

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| FCNY | 021982890700 | 1/23/2020 | 2/17/2020 | 3/13/2020 | Upcoded |
| FCNY | 021982913400 | 1/25/2020 | 2/17/2020 | 3/13/2020 | Upcoded |
| FCNY | 021982917600 | 1/23/2020 | 2/17/2020 | 3/13/2020 | Upcoded |
| FCNY | 021982924400 | 1/23/2020 | 2/17/2020 | 3/13/2020 | Upcoded |
| FCNY | 021982930300 | 1/25/2020 | 2/17/2020 | 3/13/2020 | Upcoded |
| FCNY | 021982941300 | 1/23/2020 | 2/17/2020 | 3/13/2020 | Upcoded |
| FCNY | 021990555200 | 8/15/2019 | 2/10/2020 | 3/20/2020 | Upcoded |
| FCNY | 021992225900 | 1/25/2020 | 2/18/2020 | 3/13/2020 | Upcoded |
| NYEP | 021992228900 | 1/24/2020 | 2/18/2020 | 3/13/2020 | Upcoded |
| FCNY | 021992231600 | 1/25/2020 | 2/18/2020 | 3/13/2020 | Upcoded |
| FCNY | 021992236000 | 1/25/2020 | 2/18/2020 | 3/13/2020 | Upcoded |
| FCNY | 021992239300 | 1/26/2020 | 2/18/2020 | 3/13/2020 | Upcoded |
| HARP | 021992242000 | 1/26/2020 | 2/18/2020 | 3/13/2020 | Upcoded |
| FCNY | 021992243300 | 1/26/2020 | 2/18/2020 | 3/13/2020 | Upcoded |
| FCNY | 021992248000 | 1/25/2020 | 2/18/2020 | 3/13/2020 | Upcoded |
| FCNY | 021992249700 | 1/26/2020 | 2/18/2020 | 3/13/2020 | Upcoded |
| FCNY | 021992258500 | 1/25/2020 | 2/18/2020 | 3/13/2020 | Upcoded |
| FCNY | 021992282400 | 1/26/2020 | 2/18/2020 | 3/13/2020 | Upcoded |
| FCNY | 021992292500 | 1/26/2020 | 2/18/2020 | 3/13/2020 | Upcoded |
| FCNY | 021992295500 | 1/18/2020 | 2/18/2020 | 3/13/2020 | Upcoded |
| FCNY | 021992301500 | 1/20/2020 | 2/18/2020 | 3/13/2020 | Upcoded |
| FCNY | 021992308600 | 1/27/2020 | 2/18/2020 | 3/13/2020 | Upcoded |
| NYEP | 021992310100 | 1/20/2020 | 2/18/2020 | 3/13/2020 | Upcoded |
| FCNY | 021992322500 | 1/26/2020 | 2/18/2020 | 3/13/2020 | Upcoded |
| FCNY | 021992323900 | 1/27/2020 | 2/18/2020 | 3/13/2020 | Upcoded |
| DUAL | 021992328700 | 1/28/2020 | 2/18/2020 | 3/13/2020 | Upcoded |
| FCNY | 021992333800 | 1/28/2020 | 2/18/2020 | 3/13/2020 | Upcoded |
| FCNY | 021992343700 | 1/27/2020 | 2/18/2020 | 3/13/2020 | Upcoded |
| FCNY | 021992347800 | 1/27/2020 | 2/18/2020 | 3/13/2020 | Upcoded |
| NYEP | 021992349300 | 1/27/2020 | 2/18/2020 | 3/13/2020 | Upcoded |
| FCNY | 021992355400 | 1/26/2020 | 2/18/2020 | 3/13/2020 | Upcoded |
| FCNY | 021992370900 | 1/28/2020 | 2/18/2020 | 3/13/2020 | Upcoded |
| FCNY | 021992374900 | 1/28/2020 | 2/18/2020 | 3/13/2020 | Upcoded |
| FCNY | 021992384500 | 1/27/2020 | 2/18/2020 | 3/13/2020 | Upcoded |
| FCNY | 021992385800 | 1/22/2020 | 2/18/2020 | 3/13/2020 | Upcoded |
| FCNY | 021992392900 | 1/27/2020 | 2/18/2020 | 3/13/2020 | Upcoded |
| FCNY | 021992395600 | 1/27/2020 | 2/18/2020 | 3/13/2020 | Upcoded |
| FCNY | 021992402500 | 1/27/2020 | 2/18/2020 | 3/13/2020 | Upcoded |
| HARP | 021992411000 | 1/28/2020 | 2/18/2020 | 3/13/2020 | Upcoded |
| FCNY | 021992423800 | 1/28/2020 | 2/18/2020 | 3/13/2020 | Upcoded |
| DUAL | 021992430800 | 1/22/2020 | 2/18/2020 | 3/13/2020 | Upcoded |
| FCNY | 021992438400 | 1/22/2020 | 2/18/2020 | 3/13/2020 | Upcoded |
| FCNY | 021992440800 | 1/27/2020 | 2/18/2020 | 3/13/2020 | Upcoded |
| HARP | 021992443500 | 1/29/2020 | 2/18/2020 | 3/13/2020 | Upcoded |
| FCNY | 021992446500 | 1/29/2020 | 2/18/2020 | 3/13/2020 | Upcoded |
| FCNY | 021992447700 | 1/29/2020 | 2/18/2020 | 3/13/2020 | Upcoded |
| FCNY | 021992452100 | 1/29/2020 | 2/18/2020 | 3/13/2020 | Upcoded |
| FCNY | 021992454800 | 1/27/2020 | 2/18/2020 | 3/13/2020 | Upcoded |
| HARP | 021992462800 | 1/23/2020 | 2/18/2020 | 3/13/2020 | Upcoded |
| HARP | 021992466600 | 1/24/2020 | 2/18/2020 | 3/13/2020 | Upcoded |
| FCNY | 021992470700 | 1/26/2020 | 2/18/2020 | 3/13/2020 | Upcoded |
| FCNY | 021992474700 | 1/26/2020 | 2/18/2020 | 3/13/2020 | Upcoded |
| FCNY | 021992482200 | 1/24/2020 | 2/18/2020 | 3/13/2020 | Upcoded |
| FCNY | 021992487000 | 1/26/2020 | 2/18/2020 | 3/13/2020 | Upcoded |

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| FCNY | 021992496900 | 1/24/2020 | 2/18/2020 | 3/13/2020 | Upcoded |
| FCNY | 021992500600 | 1/26/2020 | 2/18/2020 | 3/13/2020 | Upcoded |
| FCNY | 021992509400 | 1/24/2020 | 2/18/2020 | 3/13/2020 | Upcoded |
| HARP | 021992513000 | 1/26/2020 | 2/18/2020 | 3/13/2020 | Upcoded |
| FCNY | 021992519200 | 1/24/2020 | 2/18/2020 | 3/13/2020 | Upcoded |
| FCNY | 021992520600 | 1/24/2020 | 2/18/2020 | 3/13/2020 | Upcoded |
| FCNY | 021992529000 | 1/26/2020 | 2/18/2020 | 3/13/2020 | Upcoded |
| FCNY | 021992530700 | 1/26/2020 | 2/18/2020 | 3/13/2020 | Upcoded |
| NYEP | 021992541200 | 1/26/2020 | 2/18/2020 | 3/13/2020 | Upcoded |
| FCNY | 021992548600 | 1/24/2020 | 2/18/2020 | 3/13/2020 | Upcoded |
| FCNY | 021992550100 | 1/24/2020 | 2/18/2020 | 3/13/2020 | Upcoded |
| FCNY | 021992556300 | 1/26/2020 | 2/18/2020 | 3/13/2020 | Upcoded |
| FCNY | 021992583000 | 2/1/2020 | 2/18/2020 | 3/13/2020 | Upcoded |
| DUAL | 021992597000 | 1/28/2020 | 2/18/2020 | 3/13/2020 | Upcoded |
| FCNY | 021992604300 | 1/31/2020 | 2/18/2020 | 3/13/2020 | Upcoded |
| NYEP | 021992605800 | 1/31/2020 | 2/18/2020 | 3/13/2020 | Upcoded |
| FCNY | 021992613500 | 1/31/2020 | 2/18/2020 | 3/13/2020 | Upcoded |
| FCNY | 021992616300 | 1/31/2020 | 2/18/2020 | 3/13/2020 | Upcoded |
| NYEP | 021992620400 | 1/31/2020 | 2/18/2020 | 3/13/2020 | Upcoded |
| FCNY | 021992625500 | 1/31/2020 | 2/18/2020 | 3/13/2020 | Upcoded |
| FCNY | 021992629300 | 1/31/2020 | 2/18/2020 | 3/13/2020 | Upcoded |
| FCNY | 021992633400 | 1/24/2020 | 2/18/2020 | 3/13/2020 | Upcoded |
| HARP | 021992634700 | 1/24/2020 | 2/18/2020 | 3/13/2020 | Upcoded |
| HARP | 021992636300 | 1/24/2020 | 2/18/2020 | 3/13/2020 | Upcoded |
| FCNY | 021992643400 | 1/24/2020 | 2/18/2020 | 3/13/2020 | Upcoded |
| HARP | 021992647300 | 1/24/2020 | 2/18/2020 | 3/13/2020 | Upcoded |
| HARP | 021992670600 | 1/25/2020 | 2/18/2020 | 3/13/2020 | Upcoded |
| FCNY | 021992674700 | 1/26/2020 | 2/18/2020 | 3/13/2020 | Upcoded |
| FCNY | 021992681500 | 1/25/2020 | 2/18/2020 | 3/13/2020 | Upcoded |
| FCNY | 021992686800 | 1/25/2020 | 2/18/2020 | 3/13/2020 | Upcoded |
| FCNY | 021992696000 | 1/25/2020 | 2/18/2020 | 3/13/2020 | Upcoded |
| DUAL | 021993633400 | 12/19/2019 | 2/18/2020 | 3/13/2020 | Upcoded |
| FCNY | 021993635000 | 1/24/2020 | 2/18/2020 | 3/13/2020 | Upcoded |
| FCNY | 021993641000 | 1/24/2020 | 2/18/2020 | 3/13/2020 | Upcoded |
| FCNY | 021993643600 | 1/24/2020 | 2/18/2020 | 3/13/2020 | Upcoded |
| FCNY | 021993650800 | 1/21/2020 | 2/18/2020 | 3/13/2020 | Upcoded |
| FCNY | 021993652100 | 1/24/2020 | 2/18/2020 | 3/13/2020 | Upcoded |
| FCNY | 021993663500 | 1/21/2020 | 2/18/2020 | 3/13/2020 | Upcoded |
| FCNY | 021993669400 | 1/24/2020 | 2/18/2020 | 3/13/2020 | Upcoded |
| FCNY | 021993673400 | 1/24/2020 | 2/18/2020 | 3/13/2020 | Upcoded |
| FCNY | 021993674500 | 1/24/2020 | 2/18/2020 | 3/13/2020 | Upcoded |
| FCNY | 021993681700 | 1/24/2020 | 2/18/2020 | 3/13/2020 | Upcoded |
| FCNY | 021993687800 | 1/22/2020 | 2/18/2020 | 3/13/2020 | Upcoded |
| FMAP | 021993694600 | 1/28/2020 | 2/18/2020 | 3/13/2020 | Upcoded |
| FMAP | 021993696200 | 1/28/2020 | 2/18/2020 | 3/13/2020 | Upcoded |
| FCNY | 021993700400 | 1/25/2020 | 2/18/2020 | 3/13/2020 | Upcoded |
| HARP | 022003482600 | 1/28/2020 | 2/19/2020 | 3/13/2020 | Upcoded |
| FCNY | 022003485200 | 1/28/2020 | 2/19/2020 | 3/13/2020 | Upcoded |
| HARP | 022003486700 | 1/28/2020 | 2/19/2020 | 3/13/2020 | Upcoded |
| FCNY | 022003495500 | 1/30/2020 | 2/19/2020 | 3/13/2020 | Upcoded |
| FCNY | 022003501200 | 1/31/2020 | 2/19/2020 | 3/13/2020 | Upcoded |
| FCNY | 022003505800 | 1/30/2020 | 2/19/2020 | 3/13/2020 | Upcoded |
| FCNY | 022003508700 | 1/31/2020 | 2/19/2020 | 3/13/2020 | Upcoded |
| NYEX | 022003510300 | 1/30/2020 | 2/19/2020 | 3/13/2020 | Upcoded |

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| HARP | 022003511700 | 1/27/2020 | 2/19/2020 | 3/13/2020 | Upcoded |
| DUAL | 022003521400 | 2/9/2020 | 2/19/2020 | 3/13/2020 | Upcoded |
| FCNY | 022003530300 | 1/6/2020 | 2/19/2020 | 3/13/2020 | Upcoded |
| FCNY | 022003531900 | 1/6/2020 | 2/19/2020 | 3/13/2020 | Upcoded |
| FCNY | 022004573200 | 1/25/2020 | 2/19/2020 | 3/13/2020 | Upcoded |
| FCNY | 022004577000 | 1/25/2020 | 2/19/2020 | 3/13/2020 | Upcoded |
| FCNY | 022004587700 | 1/25/2020 | 2/19/2020 | 3/13/2020 | Upcoded |
| FCNY | 022004589100 | 1/25/2020 | 2/19/2020 | 3/13/2020 | Upcoded |
| FCNY | 022004598700 | 1/27/2020 | 2/19/2020 | 3/13/2020 | Upcoded |
| FCNY | 022004604200 | 1/27/2020 | 2/19/2020 | 3/13/2020 | Upcoded |
| FCNY | 022004615500 | 1/27/2020 | 2/19/2020 | 3/13/2020 | Upcoded |
| FCNY | 022004618400 | 1/27/2020 | 2/19/2020 | 3/13/2020 | Upcoded |
| FCNY | 022004619900 | 1/16/2020 | 2/19/2020 | 3/13/2020 | Upcoded |
| FCNY | 022004625100 | 1/16/2020 | 2/19/2020 | 3/13/2020 | Upcoded |
| FCNY | 022004631000 | 1/11/2020 | 2/19/2020 | 3/13/2020 | Upcoded |
| HARP | 022004632300 | 1/28/2020 | 2/19/2020 | 3/13/2020 | Upcoded |
| FCNY | 022004637600 | 1/28/2020 | 2/19/2020 | 3/13/2020 | Upcoded |
| HARP | 022004640500 | 1/28/2020 | 2/19/2020 | 3/13/2020 | Upcoded |
| FCNY | 022004643100 | 1/28/2020 | 2/19/2020 | 3/13/2020 | Upcoded |
| FCNY | 022004644600 | 1/28/2020 | 2/19/2020 | 3/13/2020 | Upcoded |
| FCNY | 022004671100 | 1/28/2020 | 2/19/2020 | 3/13/2020 | Upcoded |
| FCNY | 022004675000 | 1/28/2020 | 2/19/2020 | 3/13/2020 | Upcoded |
| FCNY | 022004676200 | 1/28/2020 | 2/19/2020 | 3/13/2020 | Upcoded |
| FMAP | 022004685200 | 1/23/2020 | 2/19/2020 | 3/13/2020 | Upcoded |
| DUAL | 022004688000 | 1/29/2020 | 2/19/2020 | 2/28/2020 | Upcoded |
| FCNY | 022004693900 | 1/4/2020 | 2/19/2020 | 3/13/2020 | Upcoded |
| FCNY | 022004699200 | 1/18/2020 | 2/19/2020 | 3/13/2020 | Upcoded |
| NYEP | 022004706200 | 1/27/2020 | 2/19/2020 | 3/13/2020 | Upcoded |
| FCNY | 022004708900 | 1/27/2020 | 2/19/2020 | 3/13/2020 | Upcoded |
| NYEX | 022004710400 | 1/20/2020 | 2/19/2020 | 3/13/2020 | Upcoded |
| FCNY | 022004711800 | 1/22/2020 | 2/19/2020 | 3/13/2020 | Upcoded |
| NYEX | 022004713400 | 1/25/2020 | 2/19/2020 | 3/13/2020 | Upcoded |
| DUAL | 022004714700 | 1/24/2020 | 2/19/2020 | 3/13/2020 | Upcoded |
| FCNY | 022004720300 | 1/26/2020 | 2/19/2020 | 3/13/2020 | Upcoded |
| FCNY | 022004727600 | 1/30/2020 | 2/19/2020 | 3/13/2020 | Upcoded |
| FCNY | 022004728700 | 1/30/2020 | 2/19/2020 | 3/13/2020 | Upcoded |
| FCNY | 022004733200 | 1/30/2020 | 2/19/2020 | 3/13/2020 | Upcoded |
| FCNY | 022004737700 | 1/30/2020 | 2/19/2020 | 3/13/2020 | Upcoded |
| FCNY | 022004740300 | 1/30/2020 | 2/19/2020 | 3/13/2020 | Upcoded |
| NYEP | 022004750300 | 1/30/2020 | 2/19/2020 | 3/13/2020 | Upcoded |
| FCNY | 022004754400 | 1/24/2020 | 2/19/2020 | 3/13/2020 | Upcoded |
| FCNY | 022004755800 | 1/22/2020 | 2/19/2020 | 3/13/2020 | Upcoded |
| FCNY | 022004757200 | 1/31/2020 | 2/19/2020 | 3/13/2020 | Upcoded |
| FCNY | 022004763000 | 1/31/2020 | 2/19/2020 | 3/13/2020 | Upcoded |
| FCNY | 022004764300 | 1/31/2020 | 2/19/2020 | 3/13/2020 | Upcoded |
| FCNY | 022004766400 | 1/31/2020 | 2/19/2020 | 3/13/2020 | Upcoded |
| FCNY | 022004771200 | 1/31/2020 | 2/19/2020 | 3/13/2020 | Upcoded |
| DUAL | 022004781900 | 2/4/2020 | 2/19/2020 | 3/13/2020 | Upcoded |
| FMAP | 022004783200 | 2/4/2020 | 2/19/2020 | 3/13/2020 | Upcoded |
| FCNY | 022004786000 | 12/24/2019 | 2/19/2020 | 3/13/2020 | Upcoded |
| FCNY | 022004794700 | 1/21/2020 | 2/19/2020 | 3/13/2020 | Upcoded |
| FCNY | 022004807000 | 1/21/2020 | 2/19/2020 | 3/13/2020 | Upcoded |
| FCNY | 022004808200 | 1/21/2020 | 2/19/2020 | 3/13/2020 | Upcoded |
| FCNY | 022004809700 | 1/21/2020 | 2/19/2020 | 3/13/2020 | Upcoded |

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| FCNY | 022004814400 | 1/21/2020 | 2/19/2020 | 3/13/2020 | Upcoded |
| FCNY | 022004818400 | 1/21/2020 | 2/19/2020 | 3/13/2020 | Upcoded |
| FCNY | 022004819600 | 1/21/2020 | 2/19/2020 | 3/13/2020 | Upcoded |
| FCNY | 022004832000 | 1/21/2020 | 2/19/2020 | 3/13/2020 | Upcoded |
| FCNY | 022004835800 | 1/27/2020 | 2/19/2020 | 3/13/2020 | Upcoded |
| FCNY | 022004841700 | 1/27/2020 | 2/19/2020 | 3/13/2020 | Upcoded |
| FCNY | 022004850200 | 1/27/2020 | 2/19/2020 | 3/13/2020 | Upcoded |
| FCNY | 022004858600 | 1/27/2020 | 2/19/2020 | 3/13/2020 | Upcoded |
| FCNY | 022004861400 | 1/27/2020 | 2/19/2020 | 3/13/2020 | Upcoded |
| FCNY | 022004864100 | 1/27/2020 | 2/19/2020 | 3/13/2020 | Upcoded |
| HARP | 022004871200 | 1/27/2020 | 2/19/2020 | 3/13/2020 | Upcoded |
| HARP | 022004878300 | 1/27/2020 | 2/19/2020 | 3/13/2020 | Upcoded |
| FCNY | 022004880200 | 1/27/2020 | 2/19/2020 | 3/13/2020 | Upcoded |
| FCNY | 022004883700 | 1/27/2020 | 2/19/2020 | 3/13/2020 | Upcoded |
| FCNY | 022004889100 | 1/27/2020 | 2/19/2020 | 3/13/2020 | Upcoded |
| FCNY | 022004893500 | 1/27/2020 | 2/19/2020 | 3/13/2020 | Upcoded |
| FCNY | 022004896300 | 1/27/2020 | 2/19/2020 | 3/13/2020 | Upcoded |
| FCNY | 022004899200 | 1/27/2020 | 2/19/2020 | 3/13/2020 | Upcoded |
| DUAL | 022004909100 | 1/29/2020 | 2/19/2020 | 3/13/2020 | Upcoded |
| DUAL | 022004910500 | 1/29/2020 | 2/19/2020 | 2/28/2020 | Upcoded |
| FCNY | 022004923800 | 1/28/2020 | 2/19/2020 | 3/13/2020 | Upcoded |
| FCNY | 022004928700 | 1/29/2020 | 2/19/2020 | 3/13/2020 | Upcoded |
| FCNY | 022004936400 | 1/28/2020 | 2/19/2020 | 3/13/2020 | Upcoded |
| FCNY | 022004950400 | 2/2/2020 | 2/19/2020 | 3/13/2020 | Upcoded |
| DUAL | 022013409600 | 2/7/2020 | 2/20/2020 | 3/13/2020 | Upcoded |
| DUAL | 022013415200 | 1/29/2020 | 2/20/2020 | 3/13/2020 | Upcoded |
| FMAP | 022013417700 | 1/28/2020 | 2/20/2020 | 3/13/2020 | Upcoded |
| DUAL | 022013422300 | 2/1/2020 | 2/20/2020 | 3/13/2020 | Upcoded |
| DUAL | 022014954300 | 2/1/2020 | 2/20/2020 | 3/13/2020 | Upcoded |
| FMAP | 022014957100 | 2/1/2020 | 2/20/2020 | 3/13/2020 | Upcoded |
| DUAL | 022014958700 | 2/1/2020 | 2/20/2020 | 3/13/2020 | Upcoded |
| FCNY | 022014961800 | 11/15/2019 | 2/20/2020 | 3/13/2020 | Upcoded |
| FCNY | 022032045400 | 1/2/2020 | 2/21/2020 | 3/20/2020 | Upcoded |
| NYEP | 022032046900 | 1/30/2020 | 2/21/2020 | 3/20/2020 | Upcoded |
| HARP | 022032049900 | 2/1/2020 | 2/21/2020 | 3/20/2020 | Upcoded |
| DUAL | 022032052600 | 2/2/2020 | 2/21/2020 | 3/20/2020 | Upcoded |
| DUAL | 022032062400 | 2/7/2020 | 2/21/2020 | 3/20/2020 | Upcoded |
| DUAL | 022032075200 | 1/29/2020 | 2/21/2020 | 3/20/2020 | Upcoded |
| DUAL | 022032079400 | 2/10/2020 | 2/21/2020 | 3/6/2020 | Upcoded |
| DUAL | 022032080700 | 2/11/2020 | 2/21/2020 | 3/20/2020 | Upcoded |
| FCNY | 022033998400 | 10/31/2019 | 2/15/2020 | 3/27/2020 | Upcoded |
| FCNY | 022033998700 | 10/30/2019 | 2/15/2020 | 3/27/2020 | Upcoded |
| FCNY | 022043409300 | 1/31/2020 | 2/24/2020 | 3/20/2020 | Upcoded |
| FCNY | 022043414100 | 2/5/2020 | 2/24/2020 | 3/20/2020 | Upcoded |
| FCNY | 022043415500 | 1/31/2020 | 2/24/2020 | 3/20/2020 | Upcoded |
| FCNY | 022043418400 | 2/1/2020 | 2/24/2020 | 3/20/2020 | Upcoded |
| FCNY | 022043425200 | 1/29/2020 | 2/24/2020 | 3/20/2020 | Upcoded |
| FCNY | 022043429700 | 2/4/2020 | 2/24/2020 | 3/20/2020 | Upcoded |
| FCNY | 022043432700 | 2/4/2020 | 2/24/2020 | 3/20/2020 | Upcoded |
| HARP | 022043437600 | 2/3/2020 | 2/24/2020 | 3/20/2020 | Upcoded |
| FCNY | 022043438900 | 2/3/2020 | 2/24/2020 | 3/20/2020 | Upcoded |
| FCNY | 022043446200 | 2/3/2020 | 2/24/2020 | 3/20/2020 | Upcoded |
| FCNY | 022043450000 | 2/3/2020 | 2/24/2020 | 3/20/2020 | Upcoded |
| FCNY | 022043452300 | 2/3/2020 | 2/24/2020 | 3/20/2020 | Upcoded |

TeamHealth claims identified as being upcoded

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| FCNY | 022043453700 | 2/3/2020 | 2/24/2020 | 3/20/2020 | Upcoded |
| FCNY | 022043458700 | 2/2/2020 | 2/24/2020 | 3/20/2020 | Upcoded |
| FCNY | 022043464200 | 2/9/2020 | 2/24/2020 | 3/20/2020 | Upcoded |
| FCNY | 022043490000 | 2/7/2020 | 2/24/2020 | 3/20/2020 | Upcoded |
| HARP | 022043491600 | 2/6/2020 | 2/24/2020 | 3/20/2020 | Upcoded |
| HARP | 022043496100 | 2/5/2020 | 2/24/2020 | 3/20/2020 | Upcoded |
| FCNY | 022043498900 | 2/5/2020 | 2/24/2020 | 3/20/2020 | Upcoded |
| FCNY | 022043503000 | 2/5/2020 | 2/24/2020 | 3/20/2020 | Upcoded |
| HARP | 022043507100 | 2/5/2020 | 2/24/2020 | 3/20/2020 | Upcoded |
| FCNY | 022043508200 | 2/5/2020 | 2/24/2020 | 3/20/2020 | Upcoded |
| FCNY | 022043511900 | 2/7/2020 | 2/24/2020 | 3/20/2020 | Upcoded |
| NYEP | 022043514900 | 2/7/2020 | 2/24/2020 | 3/20/2020 | Upcoded |
| FCNY | 022043521000 | 2/6/2020 | 2/24/2020 | 3/20/2020 | Upcoded |
| NYEX | 022043522300 | 2/5/2020 | 2/24/2020 | 3/6/2020 | Upcoded |
| FCNY | 022043523800 | 2/7/2020 | 2/24/2020 | 3/20/2020 | Upcoded |
| FCNY | 022043525300 | 2/5/2020 | 2/24/2020 | 3/20/2020 | Upcoded |
| HARP | 022043536700 | 1/30/2020 | 2/24/2020 | 3/20/2020 | Upcoded |
| FCNY | 022043539200 | 1/30/2020 | 2/24/2020 | 3/20/2020 | Upcoded |
| FCNY | 022043540700 | 1/30/2020 | 2/24/2020 | 3/20/2020 | Upcoded |
| FCNY | 022043543700 | 1/27/2020 | 2/24/2020 | 3/20/2020 | Upcoded |
| FCNY | 022043546200 | 1/27/2020 | 2/24/2020 | 3/20/2020 | Upcoded |
| FCNY | 022043555100 | 1/27/2020 | 2/24/2020 | 3/20/2020 | Upcoded |
| FCNY | 022043564400 | 1/27/2020 | 2/24/2020 | 3/20/2020 | Upcoded |
| FCNY | 022043567100 | 1/27/2020 | 2/24/2020 | 3/20/2020 | Upcoded |
| FCNY | 022043572900 | 1/30/2020 | 2/24/2020 | 3/20/2020 | Upcoded |
| FCNY | 022043582700 | 1/30/2020 | 2/24/2020 | 3/20/2020 | Upcoded |
| FCNY | 022043592500 | 1/20/2020 | 2/24/2020 | 3/20/2020 | Upcoded |
| NYEP | 022043595200 | 1/16/2020 | 2/24/2020 | 3/20/2020 | Upcoded |
| FCNY | 022043598200 | 1/13/2020 | 2/24/2020 | 3/20/2020 | Upcoded |
| FCNY | 022043601400 | 1/22/2020 | 2/24/2020 | 3/20/2020 | Upcoded |
| FCNY | 022043608400 | 1/29/2020 | 2/24/2020 | 3/20/2020 | Upcoded |
| FCNY | 022043609600 | 2/2/2020 | 2/24/2020 | 3/20/2020 | Upcoded |
| FCNY | 022043610600 | 1/28/2020 | 2/24/2020 | 3/20/2020 | Upcoded |
| FCNY | 022043613700 | 1/28/2020 | 2/24/2020 | 3/20/2020 | Upcoded |
| FCNY | 022043615200 | 2/2/2020 | 2/24/2020 | 3/20/2020 | Upcoded |
| FCNY | 022043626400 | 1/27/2020 | 2/24/2020 | 3/20/2020 | Upcoded |
| NYEP | 022043630900 | 1/29/2020 | 2/24/2020 | 3/20/2020 | Upcoded |
| FCNY | 022043633800 | 1/29/2020 | 2/24/2020 | 3/20/2020 | Upcoded |
| FCNY | 022043638000 | 1/29/2020 | 2/24/2020 | 3/20/2020 | Upcoded |
| FCNY | 022043643100 | 2/2/2020 | 2/24/2020 | 3/20/2020 | Upcoded |
| FCNY | 022043644300 | 1/29/2020 | 2/24/2020 | 3/20/2020 | Upcoded |
| FCNY | 022043649500 | 1/28/2020 | 2/24/2020 | 3/20/2020 | Upcoded |
| FCNY | 022043651100 | 2/2/2020 | 2/24/2020 | 3/20/2020 | Upcoded |
| FCNY | 022043653800 | 2/2/2020 | 2/24/2020 | 3/20/2020 | Upcoded |
| FCNY | 022043663100 | 1/29/2020 | 2/24/2020 | 3/20/2020 | Upcoded |
| FCNY | 022043669000 | 2/2/2020 | 2/24/2020 | 3/20/2020 | Upcoded |
| FCNY | 022043698600 | 1/28/2020 | 2/24/2020 | 3/20/2020 | Upcoded |
| FCNY | 022043717200 | 1/29/2020 | 2/24/2020 | 3/20/2020 | Upcoded |
| FCNY | 022043722900 | 2/2/2020 | 2/24/2020 | 3/20/2020 | Upcoded |
| FCNY | 022043724300 | 2/2/2020 | 2/24/2020 | 3/20/2020 | Upcoded |
| FCNY | 022043727400 | 2/1/2020 | 2/24/2020 | 3/20/2020 | Upcoded |
| FCNY | 022043728100 | 1/28/2020 | 2/24/2020 | 3/20/2020 | Upcoded |
| FCNY | 022043732000 | 1/29/2020 | 2/24/2020 | 3/20/2020 | Upcoded |
| FCNY | 022043735100 | 1/29/2020 | 2/24/2020 | 3/20/2020 | Upcoded |

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| FCNY | 022043738100 | 1/29/2020 | 2/24/2020 | 3/20/2020 | Upcoded |
| FCNY | 022043739800 | 1/29/2020 | 2/24/2020 | 3/20/2020 | Upcoded |
| NYEX | 022043740600 | 2/1/2020 | 2/24/2020 | 3/6/2020 | Upcoded |
| FCNY | 022043743200 | 2/1/2020 | 2/24/2020 | 3/20/2020 | Upcoded |
| FCNY | 022043746300 | 2/1/2020 | 2/24/2020 | 3/20/2020 | Upcoded |
| FCNY | 022043750700 | 2/1/2020 | 2/24/2020 | 3/20/2020 | Upcoded |
| FCNY | 022043751000 | 1/29/2020 | 2/24/2020 | 3/20/2020 | Upcoded |
| FCNY | 022043752600 | 1/29/2020 | 2/24/2020 | 3/20/2020 | Upcoded |
| FCNY | 022043769600 | 1/29/2020 | 2/24/2020 | 3/20/2020 | Upcoded |
| FCNY | 022043772200 | 1/29/2020 | 2/24/2020 | 3/20/2020 | Upcoded |
| FCNY | 022043779800 | 2/1/2020 | 2/24/2020 | 3/20/2020 | Upcoded |
| FCNY | 022043791000 | 2/1/2020 | 2/24/2020 | 3/20/2020 | Upcoded |
| FCNY | 022043799100 | 2/1/2020 | 2/24/2020 | 3/20/2020 | Upcoded |
| FCNY | 022043807300 | 2/1/2020 | 2/24/2020 | 3/20/2020 | Upcoded |
| NYEP | 022043812700 | 2/2/2020 | 2/24/2020 | 3/20/2020 | Upcoded |
| FCNY | 022043815100 | 2/2/2020 | 2/24/2020 | 3/20/2020 | Upcoded |
| FCNY | 022043819800 | 2/2/2020 | 2/24/2020 | 3/20/2020 | Upcoded |
| FCNY | 022043826500 | 2/2/2020 | 2/24/2020 | 3/20/2020 | Upcoded |
| FCNY | 022043838400 | 2/2/2020 | 2/24/2020 | 3/20/2020 | Upcoded |
| DUAL | 022043841100 | 1/24/2020 | 2/24/2020 | 3/20/2020 | Upcoded |
| NYEP | 022043845200 | 1/30/2020 | 2/24/2020 | 3/20/2020 | Upcoded |
| FCNY | 022043857000 | 1/30/2020 | 2/24/2020 | 3/20/2020 | Upcoded |
| FCNY | 022043858100 | 1/30/2020 | 2/24/2020 | 3/20/2020 | Upcoded |
| FCNY | 022043863700 | 1/30/2020 | 2/24/2020 | 3/20/2020 | Upcoded |
| FCNY | 022043868700 | 1/30/2020 | 2/24/2020 | 3/20/2020 | Upcoded |
| FCNY | 022043880600 | 1/31/2020 | 2/24/2020 | 3/20/2020 | Upcoded |
| FCNY | 022043886900 | 1/31/2020 | 2/24/2020 | 3/20/2020 | Upcoded |
| FCNY | 022043895700 | 1/31/2020 | 2/24/2020 | 3/20/2020 | Upcoded |
| FCNY | 022043902400 | 1/31/2020 | 2/24/2020 | 3/20/2020 | Upcoded |
| DUAL | 022043909500 | 1/27/2020 | 2/24/2020 | 3/20/2020 | Upcoded |
| FCNY | 022043911500 | 1/28/2020 | 2/24/2020 | 3/20/2020 | Upcoded |
| HARP | 022043914700 | 1/27/2020 | 2/24/2020 | 3/20/2020 | Upcoded |
| FCNY | 022043919900 | 1/28/2020 | 2/24/2020 | 3/20/2020 | Upcoded |
| NYEP | 022043924100 | 1/28/2020 | 2/24/2020 | 3/20/2020 | Upcoded |
| FCNY | 022043925400 | 1/27/2020 | 2/24/2020 | 3/20/2020 | Upcoded |
| NYEP | 022043933600 | 1/27/2020 | 2/24/2020 | 3/20/2020 | Upcoded |
| NYEX | 022043941300 | 1/27/2020 | 2/24/2020 | 3/20/2020 | Upcoded |
| FCNY | 022043945300 | 1/24/2020 | 2/24/2020 | 3/20/2020 | Upcoded |
| FCNY | 022043946800 | 1/24/2020 | 2/24/2020 | 3/20/2020 | Upcoded |
| FCNY | 022043949600 | 1/26/2020 | 2/24/2020 | 3/20/2020 | Upcoded |
| FCNY | 022043952600 | 1/29/2020 | 2/24/2020 | 3/20/2020 | Upcoded |
| FCNY | 022043955800 | 1/24/2020 | 2/24/2020 | 3/20/2020 | Upcoded |
| FCNY | 022043960700 | 1/31/2020 | 2/24/2020 | 3/20/2020 | Upcoded |
| FCNY | 022043966400 | 1/28/2020 | 2/24/2020 | 3/20/2020 | Upcoded |
| FCNY | 022043971900 | 1/29/2020 | 2/24/2020 | 3/20/2020 | Upcoded |
| DUAL | 022043973200 | 1/29/2020 | 2/24/2020 | 3/6/2020 | Upcoded |
| FCNY | 022043974700 | 1/28/2020 | 2/24/2020 | 3/20/2020 | Upcoded |
| FCNY | 022043979400 | 1/26/2020 | 2/24/2020 | 3/20/2020 | Upcoded |
| NYEP | 022043990000 | 1/29/2020 | 2/24/2020 | 3/20/2020 | Upcoded |
| FCNY | 022043992900 | 1/28/2020 | 2/24/2020 | 3/20/2020 | Upcoded |
| FCNY | 022043999100 | 1/29/2020 | 2/24/2020 | 3/20/2020 | Upcoded |
| FCNY | 022044012000 | 1/29/2020 | 2/24/2020 | 3/20/2020 | Upcoded |
| FCNY | 022044028900 | 1/25/2020 | 2/24/2020 | 3/20/2020 | Upcoded |
| FCNY | 022044040600 | 2/2/2020 | 2/24/2020 | 3/20/2020 | Upcoded |

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| FCNY | 022044043900 | 2/3/2020 | 2/24/2020 | 3/20/2020 | Upcoded |
| FCNY | 022044046500 | 2/2/2020 | 2/24/2020 | 3/20/2020 | Upcoded |
| FCNY | 022044055400 | 1/30/2020 | 2/24/2020 | 3/20/2020 | Upcoded |
| FCNY | 022044058100 | 1/30/2020 | 2/24/2020 | 3/20/2020 | Upcoded |
| FCNY | 022044067700 | 1/29/2020 | 2/24/2020 | 3/20/2020 | Upcoded |
| NYEP | 022044075800 | 2/1/2020 | 2/24/2020 | 3/20/2020 | Upcoded |
| FCNY | 022044083100 | 1/31/2020 | 2/24/2020 | 3/20/2020 | Upcoded |
| HARP | 022044092600 | 2/1/2020 | 2/24/2020 | 3/20/2020 | Upcoded |
| FCNY | 022044093900 | 1/31/2020 | 2/24/2020 | 3/20/2020 | Upcoded |
| FCNY | 022044101100 | 1/30/2020 | 2/24/2020 | 3/20/2020 | Upcoded |
| FCNY | 022044105800 | 1/30/2020 | 2/24/2020 | 3/20/2020 | Upcoded |
| FCNY | 022044110000 | 1/30/2020 | 2/24/2020 | 3/20/2020 | Upcoded |
| FCNY | 022044119000 | 1/30/2020 | 2/24/2020 | 3/20/2020 | Upcoded |
| FCNY | 022044120500 | 1/30/2020 | 2/24/2020 | 3/20/2020 | Upcoded |
| FCNY | 022044123300 | 1/30/2020 | 2/24/2020 | 3/20/2020 | Upcoded |
| FCNY | 022044128900 | 2/4/2020 | 2/24/2020 | 3/20/2020 | Upcoded |
| FCNY | 022044134600 | 2/4/2020 | 2/24/2020 | 3/20/2020 | Upcoded |
| FCNY | 022044151800 | 1/29/2020 | 2/24/2020 | 3/20/2020 | Upcoded |
| FCNY | 022044153100 | 1/27/2020 | 2/24/2020 | 3/20/2020 | Upcoded |
| HARP | 022044157300 | 1/29/2020 | 2/24/2020 | 3/20/2020 | Upcoded |
| FCNY | 022044158800 | 1/27/2020 | 2/24/2020 | 3/20/2020 | Upcoded |
| FCNY | 022044160200 | 1/29/2020 | 2/24/2020 | 3/20/2020 | Upcoded |
| NYEX | 022044179800 | 1/28/2020 | 2/24/2020 | 3/20/2020 | Upcoded |
| FCNY | 022044180900 | 1/28/2020 | 2/24/2020 | 3/20/2020 | Upcoded |
| FCNY | 022044182500 | 1/31/2020 | 2/24/2020 | 3/20/2020 | Upcoded |
| NYEX | 022044194500 | 1/30/2020 | 2/24/2020 | 3/20/2020 | Upcoded |
| NYEP | 022044200400 | 1/30/2020 | 2/24/2020 | 3/20/2020 | Upcoded |
| NYEX | 022044201900 | 1/30/2020 | 2/24/2020 | 3/20/2020 | Upcoded |
| FCNY | 022044203400 | 1/30/2020 | 2/24/2020 | 3/20/2020 | Upcoded |
| FCNY | 022044208000 | 1/30/2020 | 2/24/2020 | 3/20/2020 | Upcoded |
| FCNY | 022044209300 | 1/30/2020 | 2/24/2020 | 3/20/2020 | Upcoded |
| FCNY | 022044212500 | 1/30/2020 | 2/24/2020 | 3/20/2020 | Upcoded |
| FCNY | 022044217200 | 2/2/2020 | 2/24/2020 | 3/20/2020 | Upcoded |
| FCNY | 022044221600 | 2/2/2020 | 2/24/2020 | 3/20/2020 | Upcoded |
| FCNY | 022044230800 | 2/2/2020 | 2/24/2020 | 3/20/2020 | Upcoded |
| FCNY | 022044236500 | 2/2/2020 | 2/24/2020 | 3/20/2020 | Upcoded |
| FCNY | 022044240700 | 1/31/2020 | 2/24/2020 | 3/20/2020 | Upcoded |
| FCNY | 022044243800 | 2/1/2020 | 2/24/2020 | 3/20/2020 | Upcoded |
| FCNY | 022044245800 | 2/1/2020 | 2/24/2020 | 3/20/2020 | Upcoded |
| FCNY | 022044252400 | 1/31/2020 | 2/24/2020 | 3/20/2020 | Upcoded |
| FCNY | 022044255000 | 2/1/2020 | 2/24/2020 | 3/20/2020 | Upcoded |
| FCNY | 022044256600 | 2/1/2020 | 2/24/2020 | 3/20/2020 | Upcoded |
| HARP | 022044266900 | 2/4/2020 | 2/24/2020 | 3/20/2020 | Upcoded |
| HARP | 022044268600 | 1/24/2020 | 2/24/2020 | 3/20/2020 | Upcoded |
| HARP | 022044272800 | 2/4/2020 | 2/24/2020 | 3/20/2020 | Upcoded |
| FCNY | 022044274400 | 2/3/2020 | 2/24/2020 | 3/20/2020 | Upcoded |
| FCNY | 022044279200 | 1/25/2020 | 2/24/2020 | 3/20/2020 | Upcoded |
| FCNY | 022044287000 | 2/4/2020 | 2/24/2020 | 3/20/2020 | Upcoded |
| HARP | 022044288200 | 2/4/2020 | 2/24/2020 | 3/20/2020 | Upcoded |
| FCNY | 022044293300 | 1/23/2020 | 2/24/2020 | 3/20/2020 | Upcoded |
| FCNY | 022044296300 | 2/3/2020 | 2/24/2020 | 3/20/2020 | Upcoded |
| FCNY | 022044300800 | 2/3/2020 | 2/24/2020 | 3/20/2020 | Upcoded |
| FCNY | 022044302100 | 2/3/2020 | 2/24/2020 | 3/20/2020 | Upcoded |
| FCNY | 022044303400 | 2/4/2020 | 2/24/2020 | 3/20/2020 | Upcoded |

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| FCNY | 022044306200 | 2/4/2020 | 2/24/2020 | 3/20/2020 | Upcoded |
| FCNY | 022044314000 | 2/4/2020 | 2/24/2020 | 3/20/2020 | Upcoded |
| FCNY | 022044315300 | 2/3/2020 | 2/24/2020 | 3/20/2020 | Upcoded |
| FCNY | 022044317800 | 2/1/2020 | 2/24/2020 | 3/20/2020 | Upcoded |
| FCNY | 022044319600 | 1/31/2020 | 2/24/2020 | 3/20/2020 | Upcoded |
| FCNY | 022044321200 | 1/19/2020 | 2/24/2020 | 3/20/2020 | Upcoded |
| FCNY | 022044322600 | 2/3/2020 | 2/24/2020 | 3/20/2020 | Upcoded |
| FCNY | 022044323800 | 1/26/2020 | 2/24/2020 | 3/20/2020 | Upcoded |
| FCNY | 022044325400 | 1/25/2020 | 2/24/2020 | 3/20/2020 | Upcoded |
| DUAL | 022044327100 | 2/9/2020 | 2/24/2020 | 3/20/2020 | Upcoded |
| DUAL | 022044328800 | 1/25/2020 | 2/24/2020 | 3/20/2020 | Upcoded |
| DUAL | 022044330200 | 1/27/2020 | 2/24/2020 | 3/20/2020 | Upcoded |
| HARP | 022044343100 | 1/30/2020 | 2/24/2020 | 3/20/2020 | Upcoded |
| FCNY | 022044350600 | 1/28/2020 | 2/24/2020 | 3/20/2020 | Upcoded |
| FCNY | 022044354300 | 1/30/2020 | 2/24/2020 | 3/20/2020 | Upcoded |
| NYEP | 022044364500 | 1/30/2020 | 2/24/2020 | 3/20/2020 | Upcoded |
| FCNY | 022044366000 | 1/30/2020 | 2/24/2020 | 3/20/2020 | Upcoded |
| FCNY | 022044367400 | 1/29/2020 | 2/24/2020 | 3/20/2020 | Upcoded |
| FCNY | 022044370100 | 1/29/2020 | 2/24/2020 | 3/20/2020 | Upcoded |
| FCNY | 022044371700 | 1/30/2020 | 2/24/2020 | 3/20/2020 | Upcoded |
| HARP | 022044376700 | 1/30/2020 | 2/24/2020 | 3/20/2020 | Upcoded |
| FCNY | 022044379800 | 1/28/2020 | 2/24/2020 | 3/20/2020 | Upcoded |
| NYEP | 022044384600 | 1/28/2020 | 2/24/2020 | 3/20/2020 | Upcoded |
| FCNY | 022044387300 | 1/30/2020 | 2/24/2020 | 3/20/2020 | Upcoded |
| FCNY | 022044389900 | 1/29/2020 | 2/24/2020 | 3/20/2020 | Upcoded |
| FCNY | 022044403800 | 1/28/2020 | 2/24/2020 | 3/20/2020 | Upcoded |
| FCNY | 022044405300 | 1/28/2020 | 2/24/2020 | 3/20/2020 | Upcoded |
| FCNY | 022044408000 | 1/29/2020 | 2/24/2020 | 3/20/2020 | Upcoded |
| FCNY | 022044423300 | 1/28/2020 | 2/24/2020 | 3/20/2020 | Upcoded |
| FCNY | 022044424600 | 1/29/2020 | 2/24/2020 | 3/20/2020 | Upcoded |
| FCNY | 022044431000 | 1/30/2020 | 2/24/2020 | 3/20/2020 | Upcoded |
| HARP | 022044444400 | 1/29/2020 | 2/24/2020 | 3/20/2020 | Upcoded |
| FCNY | 022044462900 | 1/29/2020 | 2/24/2020 | 3/20/2020 | Upcoded |
| FCNY | 022044470000 | 1/31/2020 | 2/24/2020 | 3/20/2020 | Upcoded |
| FCNY | 022044476700 | 1/31/2020 | 2/24/2020 | 3/20/2020 | Upcoded |
| FCNY | 022044478200 | 1/31/2020 | 2/24/2020 | 3/20/2020 | Upcoded |
| FCNY | 022044484300 | 1/31/2020 | 2/24/2020 | 3/20/2020 | Upcoded |
| FCNY | 022044487200 | 1/31/2020 | 2/24/2020 | 3/20/2020 | Upcoded |
| FCNY | 022044493100 | 1/31/2020 | 2/24/2020 | 3/20/2020 | Upcoded |
| FCNY | 022044494700 | 1/31/2020 | 2/24/2020 | 3/20/2020 | Upcoded |
| FCNY | 022044496400 | 1/31/2020 | 2/24/2020 | 3/20/2020 | Upcoded |
| NYEP | 022044502500 | 2/4/2020 | 2/24/2020 | 3/20/2020 | Upcoded |
| FCNY | 022044503900 | 1/31/2020 | 2/24/2020 | 3/20/2020 | Upcoded |
| HARP | 022044505300 | 1/31/2020 | 2/24/2020 | 3/20/2020 | Upcoded |
| FCNY | 022044510900 | 2/4/2020 | 2/24/2020 | 3/20/2020 | Upcoded |
| FCNY | 022044516700 | 1/31/2020 | 2/24/2020 | 3/20/2020 | Upcoded |
| FCNY | 022044519100 | 1/31/2020 | 2/24/2020 | 3/20/2020 | Upcoded |
| FCNY | 022044523400 | 1/31/2020 | 2/24/2020 | 3/20/2020 | Upcoded |
| FCNY | 022044532300 | 2/4/2020 | 2/24/2020 | 3/20/2020 | Upcoded |
| NYEP | 022044538100 | 2/4/2020 | 2/24/2020 | 3/20/2020 | Upcoded |
| FCNY | 022044543300 | 2/1/2020 | 2/24/2020 | 3/20/2020 | Upcoded |
| FCNY | 022044546300 | 2/1/2020 | 2/24/2020 | 3/20/2020 | Upcoded |
| FCNY | 022044549000 | 2/1/2020 | 2/24/2020 | 3/20/2020 | Upcoded |
| FCNY | 022044550600 | 2/1/2020 | 2/24/2020 | 3/20/2020 | Upcoded |

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| FCNY | 022044553300 | 2/1/2020 | 2/24/2020 | 3/20/2020 | Upcoded |
| FCNY | 022044557200 | 2/1/2020 | 2/24/2020 | 3/20/2020 | Upcoded |
| NYEX | 022044566800 | 2/1/2020 | 2/24/2020 | 3/20/2020 | Upcoded |
| FCNY | 022044568500 | 2/1/2020 | 2/24/2020 | 3/20/2020 | Upcoded |
| FCNY | 022044570200 | 2/1/2020 | 2/24/2020 | 3/20/2020 | Upcoded |
| FCNY | 022044574100 | 2/1/2020 | 2/24/2020 | 3/20/2020 | Upcoded |
| FCNY | 022044594300 | 2/4/2020 | 2/24/2020 | 3/20/2020 | Upcoded |
| FCNY | 022044597000 | 1/31/2020 | 2/24/2020 | 3/20/2020 | Upcoded |
| FCNY | 022044598500 | 2/3/2020 | 2/24/2020 | 3/20/2020 | Upcoded |
| FCNY | 022044600800 | 2/5/2020 | 2/24/2020 | 3/20/2020 | Upcoded |
| DUAL | 022057934000 | 1/1/2020 | 2/25/2020 | 3/20/2020 | Upcoded |
| DUAL | 022057937900 | 2/6/2020 | 2/25/2020 | 3/20/2020 | Upcoded |
| DUAL | 022057939100 | 2/6/2020 | 2/25/2020 | 3/20/2020 | Upcoded |
| DUAL | 022057941500 | 2/3/2020 | 2/25/2020 | 3/20/2020 | Upcoded |
| DUAL | 022057943200 | 2/3/2020 | 2/25/2020 | 3/20/2020 | Upcoded |
| DUAL | 022057944500 | 2/4/2020 | 2/25/2020 | 3/20/2020 | Upcoded |
| FMAP | 022057952200 | 2/7/2020 | 2/25/2020 | 3/20/2020 | Upcoded |
| DUAL | 022057956200 | 2/3/2020 | 2/25/2020 | 3/20/2020 | Upcoded |
| DUAL | 022057966300 | 2/8/2020 | 2/25/2020 | 3/20/2020 | Upcoded |
| DUAL | 022057967600 | 1/29/2020 | 2/25/2020 | 3/20/2020 | Upcoded |
| FCNY | 022057969000 | 1/2/2020 | 2/25/2020 | 3/20/2020 | Upcoded |
| DUAL | 022057974800 | 2/13/2020 | 2/25/2020 | 3/20/2020 | Upcoded |
| DUAL | 022057980600 | 2/3/2020 | 2/25/2020 | 3/20/2020 | Upcoded |
| DUAL | 022057984500 | 2/3/2020 | 2/25/2020 | 3/20/2020 | Upcoded |
| FMAP | 022057986900 | 2/8/2020 | 2/25/2020 | 3/20/2020 | Upcoded |
| DUAL | 022057988400 | 2/14/2020 | 2/25/2020 | 3/20/2020 | Upcoded |
| DUAL | 022057989900 | 2/13/2020 | 2/25/2020 | 3/20/2020 | Upcoded |
| DUAL | 022057996600 | 2/5/2020 | 2/25/2020 | 3/20/2020 | Upcoded |
| DUAL | 022057999200 | 2/3/2020 | 2/25/2020 | 3/20/2020 | Upcoded |
| NYEP | 022076840600 | 2/11/2020 | 2/27/2020 | 3/20/2020 | Upcoded |
| HARP | 022076842100 | 2/10/2020 | 2/27/2020 | 3/20/2020 | Upcoded |
| HARP | 022076850800 | 2/11/2020 | 2/27/2020 | 3/20/2020 | Upcoded |
| HARP | 022076857300 | 2/11/2020 | 2/27/2020 | 3/20/2020 | Upcoded |
| FCNY | 022076858300 | 2/11/2020 | 2/27/2020 | 3/20/2020 | Upcoded |
| FCNY | 022076860100 | 2/10/2020 | 2/27/2020 | 3/20/2020 | Upcoded |
| FCNY | 022076861500 | 2/8/2020 | 2/27/2020 | 3/20/2020 | Upcoded |
| FCNY | 022076862900 | 2/8/2020 | 2/27/2020 | 3/20/2020 | Upcoded |
| FCNY | 022076864700 | 2/8/2020 | 2/27/2020 | 3/20/2020 | Upcoded |
| NYEP | 022076881600 | 2/10/2020 | 2/27/2020 | 3/20/2020 | Upcoded |
| FCNY | 022076886600 | 2/10/2020 | 2/27/2020 | 3/20/2020 | Upcoded |
| FCNY | 022076889100 | 2/12/2020 | 2/27/2020 | 3/20/2020 | Upcoded |
| FCNY | 022076890800 | 2/12/2020 | 2/27/2020 | 3/20/2020 | Upcoded |
| FCNY | 022076892300 | 2/12/2020 | 2/27/2020 | 3/20/2020 | Upcoded |
| FCNY | 022076893400 | 2/12/2020 | 2/27/2020 | 3/20/2020 | Upcoded |
| FCNY | 022076894900 | 2/12/2020 | 2/27/2020 | 3/20/2020 | Upcoded |
| FCNY | 022076896600 | 2/12/2020 | 2/27/2020 | 3/20/2020 | Upcoded |
| FCNY | 022076903800 | 1/22/2020 | 2/27/2020 | 3/20/2020 | Upcoded |
| FCNY | 022076917100 | 2/13/2020 | 2/27/2020 | 3/20/2020 | Upcoded |
| FCNY | 022076919900 | 2/13/2020 | 2/27/2020 | 3/20/2020 | Upcoded |
| FCNY | 022076921500 | 2/13/2020 | 2/27/2020 | 3/20/2020 | Upcoded |
| FCNY | 022076927600 | 2/13/2020 | 2/27/2020 | 3/20/2020 | Upcoded |
| FCNY | 022076928800 | 2/13/2020 | 2/27/2020 | 3/20/2020 | Upcoded |
| FCNY | 022076936000 | 12/27/2019 | 2/27/2020 | 3/20/2020 | Upcoded |
| HARP | 022076944900 | 1/22/2020 | 2/27/2020 | 3/20/2020 | Upcoded |

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| FCNY | 022076950500 | 1/25/2020 | 2/27/2020 | 3/20/2020 | Upcoded |
| HARP | 022076953100 | 1/25/2020 | 2/27/2020 | 3/20/2020 | Upcoded |
| FCNY | 022076960400 | 1/20/2020 | 2/27/2020 | 3/20/2020 | Upcoded |
| FCNY | 022076968200 | 2/3/2020 | 2/27/2020 | 3/20/2020 | Upcoded |
| FCNY | 022076975700 | 2/3/2020 | 2/27/2020 | 3/20/2020 | Upcoded |
| DUAL | 022076977200 | 2/6/2020 | 2/27/2020 | 3/20/2020 | Upcoded |
| FMAP | 022076985800 | 2/8/2020 | 2/27/2020 | 3/20/2020 | Upcoded |
| FMAP | 022076995900 | 2/10/2020 | 2/27/2020 | 3/20/2020 | Upcoded |
| DUAL | 022077001900 | 2/13/2020 | 2/27/2020 | 3/20/2020 | Upcoded |
| DUAL | 022077003500 | 2/9/2020 | 2/27/2020 | 3/20/2020 | Upcoded |
| FCNY | 022077009200 | 2/8/2020 | 2/27/2020 | 3/20/2020 | Upcoded |
| FCNY | 022077017800 | 2/11/2020 | 2/27/2020 | 3/20/2020 | Upcoded |
| FCNY | 022077019300 | 2/11/2020 | 2/27/2020 | 3/20/2020 | Upcoded |
| FCNY | 022077020900 | 2/12/2020 | 2/27/2020 | 3/20/2020 | Upcoded |
| FCNY | 022077025000 | 2/10/2020 | 2/27/2020 | 3/20/2020 | Upcoded |
| FCNY | 022077027900 | 2/12/2020 | 2/27/2020 | 3/20/2020 | Upcoded |
| FCNY | 022077036600 | 2/4/2020 | 2/27/2020 | 3/20/2020 | Upcoded |
| FCNY | 022077039300 | 1/29/2020 | 2/27/2020 | 3/20/2020 | Upcoded |
| FCNY | 022077043700 | 1/29/2020 | 2/27/2020 | 3/20/2020 | Upcoded |
| FCNY | 022077045300 | 1/29/2020 | 2/27/2020 | 3/20/2020 | Upcoded |
| FCNY | 022077056700 | 1/29/2020 | 2/27/2020 | 3/20/2020 | Upcoded |
| HARP | 022077064300 | 2/11/2020 | 2/27/2020 | 3/20/2020 | Upcoded |
| FCNY | 022077068900 | 2/11/2020 | 2/27/2020 | 3/20/2020 | Upcoded |
| FCNY | 022077079800 | 2/11/2020 | 2/27/2020 | 3/20/2020 | Upcoded |
| HARP | 022077081000 | 2/10/2020 | 2/27/2020 | 3/20/2020 | Upcoded |
| FCNY | 022077082300 | 2/11/2020 | 2/27/2020 | 3/20/2020 | Upcoded |
| FCNY | 022077086300 | 2/10/2020 | 2/27/2020 | 3/20/2020 | Upcoded |
| FCNY | 022077093200 | 2/10/2020 | 2/27/2020 | 3/20/2020 | Upcoded |
| FCNY | 022077094200 | 2/8/2020 | 2/27/2020 | 3/20/2020 | Upcoded |
| FCNY | 022077098000 | 2/14/2020 | 2/27/2020 | 3/20/2020 | Upcoded |
| FCNY | 022077103500 | 2/4/2020 | 2/27/2020 | 3/20/2020 | Upcoded |
| FCNY | 022077118900 | 2/10/2020 | 2/27/2020 | 3/20/2020 | Upcoded |
| FCNY | 022077124300 | 2/13/2020 | 2/27/2020 | 3/20/2020 | Upcoded |
| FCNY | 022077125700 | 2/13/2020 | 2/27/2020 | 3/20/2020 | Upcoded |
| FCNY | 022077126900 | 2/13/2020 | 2/27/2020 | 3/20/2020 | Upcoded |
| FCNY | 022077128500 | 2/13/2020 | 2/27/2020 | 3/20/2020 | Upcoded |
| DUAL | 022077131400 | 2/12/2020 | 2/27/2020 | 3/20/2020 | Upcoded |
| FCNY | 022077133200 | 1/4/2020 | 2/27/2020 | 3/20/2020 | Upcoded |
| FCNY | 022077134500 | 2/7/2020 | 2/27/2020 | 3/20/2020 | Upcoded |
| FCNY | 022077137900 | 1/26/2020 | 2/27/2020 | 3/20/2020 | Upcoded |
| FCNY | 022077139300 | 1/28/2020 | 2/27/2020 | 3/20/2020 | Upcoded |
| FCNY | 022077149700 | 2/5/2020 | 2/27/2020 | 3/20/2020 | Upcoded |
| FCNY | 022077155700 | 2/5/2020 | 2/27/2020 | 3/20/2020 | Upcoded |
| FCNY | 022077157200 | 2/5/2020 | 2/27/2020 | 3/20/2020 | Upcoded |
| FCNY | 022077161800 | 2/5/2020 | 2/27/2020 | 3/20/2020 | Upcoded |
| FCNY | 022077181500 | 2/3/2020 | 2/27/2020 | 3/20/2020 | Upcoded |
| FCNY | 022077188300 | 2/3/2020 | 2/27/2020 | 3/20/2020 | Upcoded |
| HARP | 022077195700 | 2/3/2020 | 2/27/2020 | 3/20/2020 | Upcoded |
| FCNY | 022077198400 | 2/3/2020 | 2/27/2020 | 3/20/2020 | Upcoded |
| FCNY | 022077209400 | 2/3/2020 | 2/27/2020 | 3/20/2020 | Upcoded |
| FCNY | 022077211900 | 1/28/2020 | 2/27/2020 | 3/20/2020 | Upcoded |
| DUAL | 022077217500 | 2/4/2020 | 2/27/2020 | 3/20/2020 | Upcoded |
| DUAL | 022077220000 | 2/7/2020 | 2/27/2020 | 3/20/2020 | Upcoded |
| DUAL | 022077221500 | 2/6/2020 | 2/27/2020 | 3/13/2020 | Upcoded |

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| DUAL | 022077226200 | 2/9/2020 | 2/27/2020 | 3/20/2020 | Upcoded |
| DUAL | 022077227200 | 2/8/2020 | 2/27/2020 | 3/20/2020 | Upcoded |
| DUAL | 022077230000 | 2/9/2020 | 2/27/2020 | 3/20/2020 | Upcoded |
| FCNY | 022077623900 | 12/27/2019 | 2/27/2020 | 3/20/2020 | Upcoded |
| FCNY | 022077625100 | 12/23/2019 | 2/27/2020 | 3/20/2020 | Upcoded |
| DUAL | 022077626200 | 1/2/2020 | 2/27/2020 | 3/20/2020 | Upcoded |
| NYEP | 022077628700 | 2/2/2020 | 2/27/2020 | 3/20/2020 | Upcoded |
| FCNY | 022077641900 | 1/29/2020 | 2/27/2020 | 3/20/2020 | Upcoded |
| FCNY | 022077653400 | 1/28/2020 | 2/27/2020 | 3/20/2020 | Upcoded |
| HARP | 022077660700 | 2/6/2020 | 2/27/2020 | 3/20/2020 | Upcoded |
| FCNY | 022077662000 | 2/6/2020 | 2/27/2020 | 3/20/2020 | Upcoded |
| HARP | 022077665200 | 2/3/2020 | 2/27/2020 | 3/20/2020 | Upcoded |
| FCNY | 022077675600 | 2/4/2020 | 2/27/2020 | 3/20/2020 | Upcoded |
| FCNY | 022077678200 | 2/4/2020 | 2/27/2020 | 3/20/2020 | Upcoded |
| FCNY | 022077679800 | 2/4/2020 | 2/27/2020 | 3/20/2020 | Upcoded |
| FCNY | 022077682500 | 2/3/2020 | 2/27/2020 | 3/20/2020 | Upcoded |
| FCNY | 022077686800 | 2/4/2020 | 2/27/2020 | 3/20/2020 | Upcoded |
| HARP | 022077692400 | 2/6/2020 | 2/27/2020 | 3/20/2020 | Upcoded |
| FCNY | 022077693900 | 2/4/2020 | 2/27/2020 | 3/20/2020 | Upcoded |
| FCNY | 022077695300 | 2/4/2020 | 2/27/2020 | 3/20/2020 | Upcoded |
| FCNY | 022077701500 | 2/4/2020 | 2/27/2020 | 3/20/2020 | Upcoded |
| FCNY | 022077708300 | 2/6/2020 | 2/27/2020 | 3/20/2020 | Upcoded |
| FCNY | 022077711100 | 2/3/2020 | 2/27/2020 | 3/20/2020 | Upcoded |
| FCNY | 022077712400 | 2/6/2020 | 2/27/2020 | 3/20/2020 | Upcoded |
| FCNY | 022077715300 | 2/3/2020 | 2/27/2020 | 3/20/2020 | Upcoded |
| FCNY | 022077720700 | 2/4/2020 | 2/27/2020 | 3/20/2020 | Upcoded |
| FCNY | 022077722100 | 2/4/2020 | 2/27/2020 | 3/20/2020 | Upcoded |
| FCNY | 022077726200 | 2/6/2020 | 2/27/2020 | 3/20/2020 | Upcoded |
| FCNY | 022077727500 | 2/4/2020 | 2/27/2020 | 3/20/2020 | Upcoded |
| HARP | 022077728800 | 2/6/2020 | 2/27/2020 | 3/20/2020 | Upcoded |
| FCNY | 022077741500 | 2/4/2020 | 2/27/2020 | 3/20/2020 | Upcoded |
| FCNY | 022077745400 | 2/6/2020 | 2/27/2020 | 3/20/2020 | Upcoded |
| NYEP | 022077757700 | 2/3/2020 | 2/27/2020 | 3/20/2020 | Upcoded |
| FCNY | 022077761800 | 2/4/2020 | 2/27/2020 | 3/20/2020 | Upcoded |
| HARP | 022077766000 | 2/3/2020 | 2/27/2020 | 3/20/2020 | Upcoded |
| FCNY | 022077773900 | 2/5/2020 | 2/27/2020 | 3/20/2020 | Upcoded |
| HARP | 022077784100 | 2/3/2020 | 2/27/2020 | 3/20/2020 | Upcoded |
| NYEP | 022077785800 | 2/5/2020 | 2/27/2020 | 3/20/2020 | Upcoded |
| FCNY | 022077789000 | 2/5/2020 | 2/27/2020 | 3/20/2020 | Upcoded |
| FCNY | 022077790400 | 2/7/2020 | 2/27/2020 | 3/20/2020 | Upcoded |
| HARP | 022077792000 | 2/3/2020 | 2/27/2020 | 3/20/2020 | Upcoded |
| HARP | 022077793700 | 2/5/2020 | 2/27/2020 | 3/20/2020 | Upcoded |
| FCNY | 022077798000 | 2/7/2020 | 2/27/2020 | 3/20/2020 | Upcoded |
| FCNY | 022077801900 | 2/3/2020 | 2/27/2020 | 3/20/2020 | Upcoded |
| FCNY | 022077804900 | 2/5/2020 | 2/27/2020 | 3/20/2020 | Upcoded |
| FCNY | 022077828800 | 2/7/2020 | 2/27/2020 | 3/20/2020 | Upcoded |
| HARP | 022077834600 | 2/5/2020 | 2/27/2020 | 3/20/2020 | Upcoded |
| NYEP | 022077836000 | 2/3/2020 | 2/27/2020 | 3/20/2020 | Upcoded |
| FCNY | 022077845700 | 2/9/2020 | 2/27/2020 | 3/20/2020 | Upcoded |
| FCNY | 022077850000 | 2/9/2020 | 2/27/2020 | 3/20/2020 | Upcoded |
| FCNY | 022077851600 | 2/8/2020 | 2/27/2020 | 3/20/2020 | Upcoded |
| FCNY | 022077857000 | 2/8/2020 | 2/27/2020 | 3/20/2020 | Upcoded |
| FCNY | 022077860400 | 2/8/2020 | 2/27/2020 | 3/20/2020 | Upcoded |
| FCNY | 022077862000 | 2/8/2020 | 2/27/2020 | 3/20/2020 | Upcoded |

TeamHealth claims identified as being upcoded

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| FCNY | 022077872300 | 2/9/2020 | 2/27/2020 | 3/20/2020 | Upcoded |
| FCNY | 022077873800 | 2/8/2020 | 2/27/2020 | 3/20/2020 | Upcoded |
| FCNY | 022077879700 | 2/9/2020 | 2/27/2020 | 3/20/2020 | Upcoded |
| FCNY | 022077885000 | 2/9/2020 | 2/27/2020 | 3/20/2020 | Upcoded |
| FCNY | 022077893800 | 2/8/2020 | 2/27/2020 | 3/20/2020 | Upcoded |
| FCNY | 022077903400 | 2/9/2020 | 2/27/2020 | 3/20/2020 | Upcoded |
| NYEP | 022077904900 | 2/8/2020 | 2/27/2020 | 3/20/2020 | Upcoded |
| FCNY | 022077915400 | 2/3/2020 | 2/27/2020 | 3/20/2020 | Upcoded |
| HARP | 022077916600 | 2/3/2020 | 2/27/2020 | 3/20/2020 | Upcoded |
| FCNY | 022077918100 | 2/3/2020 | 2/27/2020 | 3/20/2020 | Upcoded |
| FCNY | 022077929800 | 2/2/2020 | 2/27/2020 | 3/20/2020 | Upcoded |
| DUAL | 022077940200 | 2/10/2020 | 2/27/2020 | 3/20/2020 | Upcoded |
| DUAL | 022077946300 | 2/10/2020 | 2/27/2020 | 3/20/2020 | Upcoded |
| FCNY | 022077949400 | 12/30/2019 | 2/27/2020 | 3/20/2020 | Upcoded |
| FCNY | 022077958800 | 1/27/2020 | 2/27/2020 | 3/20/2020 | Upcoded |
| HARP | 022077962000 | 1/27/2020 | 2/27/2020 | 3/20/2020 | Upcoded |
| HARP | 022077964800 | 1/29/2020 | 2/27/2020 | 3/20/2020 | Upcoded |
| FCNY | 022077967900 | 1/27/2020 | 2/27/2020 | 3/20/2020 | Upcoded |
| FCNY | 022077974000 | 1/31/2020 | 2/27/2020 | 3/20/2020 | Upcoded |
| FCNY | 022077975400 | 1/31/2020 | 2/27/2020 | 3/20/2020 | Upcoded |
| FCNY | 022077979500 | 1/31/2020 | 2/27/2020 | 3/20/2020 | Upcoded |
| FCNY | 022077983700 | 1/31/2020 | 2/27/2020 | 3/20/2020 | Upcoded |
| FCNY | 022077985100 | 2/5/2020 | 2/27/2020 | 3/20/2020 | Upcoded |
| FCNY | 022077986800 | 1/11/2020 | 2/27/2020 | 3/20/2020 | Upcoded |
| FCNY | 022077988300 | 1/11/2020 | 2/27/2020 | 3/20/2020 | Upcoded |
| HARP | 022077998900 | 2/1/2020 | 2/27/2020 | 3/20/2020 | Upcoded |
| FCNY | 022078002200 | 2/1/2020 | 2/27/2020 | 3/20/2020 | Upcoded |
| FCNY | 022078005100 | 2/1/2020 | 2/27/2020 | 3/20/2020 | Upcoded |
| FCNY | 022078006500 | 2/1/2020 | 2/27/2020 | 3/20/2020 | Upcoded |
| FCNY | 022078009700 | 2/1/2020 | 2/27/2020 | 3/20/2020 | Upcoded |
| FCNY | 022078021700 | 2/1/2020 | 2/27/2020 | 3/20/2020 | Upcoded |
| FCNY | 022078023200 | 2/1/2020 | 2/27/2020 | 3/20/2020 | Upcoded |
| FCNY | 022078028700 | 1/29/2020 | 2/27/2020 | 3/20/2020 | Upcoded |
| FCNY | 022078037200 | 2/4/2020 | 2/27/2020 | 3/20/2020 | Upcoded |
| FCNY | 022078042800 | 2/4/2020 | 2/27/2020 | 3/20/2020 | Upcoded |
| FCNY | 022078047400 | 2/4/2020 | 2/27/2020 | 3/20/2020 | Upcoded |
| NYEX | 022078050300 | 2/4/2020 | 2/27/2020 | 3/20/2020 | Upcoded |
| DUAL | 022078053600 | 2/2/2020 | 2/27/2020 | 3/20/2020 | Upcoded |
| FCNY | 022078055200 | 2/4/2020 | 2/27/2020 | 3/20/2020 | Upcoded |
| FCNY | 022078057900 | 2/2/2020 | 2/27/2020 | 3/20/2020 | Upcoded |
| FCNY | 022078060700 | 2/2/2020 | 2/27/2020 | 3/20/2020 | Upcoded |
| FCNY | 022078063700 | 2/2/2020 | 2/27/2020 | 3/20/2020 | Upcoded |
| FCNY | 022078066500 | 1/30/2020 | 2/27/2020 | 3/20/2020 | Upcoded |
| FCNY | 022078067900 | 1/30/2020 | 2/27/2020 | 3/20/2020 | Upcoded |
| FCNY | 022078069300 | 1/30/2020 | 2/27/2020 | 3/20/2020 | Upcoded |
| FCNY | 022078083900 | 2/4/2020 | 2/27/2020 | 3/20/2020 | Upcoded |
| FCNY | 022078087900 | 2/2/2020 | 2/27/2020 | 3/20/2020 | Upcoded |
| FCNY | 022078092300 | 2/4/2020 | 2/27/2020 | 3/20/2020 | Upcoded |
| NYEP | 022078109600 | 2/3/2020 | 2/27/2020 | 3/20/2020 | Upcoded |
| HARP | 022078112100 | 2/3/2020 | 2/27/2020 | 3/20/2020 | Upcoded |
| FCNY | 022078113700 | 2/3/2020 | 2/27/2020 | 3/20/2020 | Upcoded |
| FCNY | 022078115400 | 2/3/2020 | 2/27/2020 | 3/20/2020 | Upcoded |
| FCNY | 022078116700 | 2/3/2020 | 2/27/2020 | 3/20/2020 | Upcoded |
| DUAL | 022078129900 | 2/2/2020 | 2/27/2020 | 3/20/2020 | Upcoded |

TeamHealth claims identified as being upcoded

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| FCNY | 022078133900 | 2/2/2020 | 2/27/2020 | 3/20/2020 | Upcoded |
| FCNY | 022078137200 | 2/2/2020 | 2/27/2020 | 3/20/2020 | Upcoded |
| FCNY | 022078147600 | 2/5/2020 | 2/27/2020 | 3/20/2020 | Upcoded |
| FCNY | 022078155600 | 2/5/2020 | 2/27/2020 | 3/20/2020 | Upcoded |
| FCNY | 022078161600 | 12/30/2019 | 2/27/2020 | 3/20/2020 | Upcoded |
| FCNY | 022078176600 | 2/2/2020 | 2/27/2020 | 3/20/2020 | Upcoded |
| HARP | 022078183500 | 2/2/2020 | 2/27/2020 | 3/20/2020 | Upcoded |
| DUAL | 022078184900 | 2/2/2020 | 2/27/2020 | 3/20/2020 | Upcoded |
| FCNY | 022078187800 | 2/2/2020 | 2/27/2020 | 3/20/2020 | Upcoded |
| NYEP | 022078197700 | 2/2/2020 | 2/27/2020 | 3/20/2020 | Upcoded |
| FCNY | 022078203600 | 2/5/2020 | 2/27/2020 | 3/20/2020 | Upcoded |
| FCNY | 022078214200 | 2/3/2020 | 2/27/2020 | 3/20/2020 | Upcoded |
| FCNY | 022078215600 | 2/1/2020 | 2/27/2020 | 3/20/2020 | Upcoded |
| FCNY | 022078216800 | 2/3/2020 | 2/27/2020 | 3/20/2020 | Upcoded |
| FCNY | 022078220800 | 2/3/2020 | 2/27/2020 | 3/20/2020 | Upcoded |
| HARP | 022078224700 | 2/4/2020 | 2/27/2020 | 3/20/2020 | Upcoded |
| FCNY | 022078226500 | 2/4/2020 | 2/27/2020 | 3/20/2020 | Upcoded |
| FCNY | 022078230600 | 2/7/2020 | 2/27/2020 | 3/20/2020 | Upcoded |
| FCNY | 022078233300 | 2/4/2020 | 2/27/2020 | 3/20/2020 | Upcoded |
| FCNY | 022078237600 | 2/2/2020 | 2/27/2020 | 3/20/2020 | Upcoded |
| FCNY | 022078247600 | 2/5/2020 | 2/27/2020 | 3/20/2020 | Upcoded |
| FCNY | 022078248800 | 2/6/2020 | 2/27/2020 | 3/20/2020 | Upcoded |
| FCNY | 022078251800 | 2/6/2020 | 2/27/2020 | 3/20/2020 | Upcoded |
| FCNY | 022078256200 | 2/5/2020 | 2/27/2020 | 3/20/2020 | Upcoded |
| FCNY | 022078259300 | 2/6/2020 | 2/27/2020 | 3/20/2020 | Upcoded |
| FCNY | 022078268000 | 2/5/2020 | 2/27/2020 | 3/20/2020 | Upcoded |
| FCNY | 022078269000 | 2/5/2020 | 2/27/2020 | 3/20/2020 | Upcoded |
| FCNY | 022078279000 | 2/6/2020 | 2/27/2020 | 3/20/2020 | Upcoded |
| FCNY | 022078281900 | 2/6/2020 | 2/27/2020 | 3/20/2020 | Upcoded |
| FCNY | 022078297200 | 2/7/2020 | 2/27/2020 | 3/20/2020 | Upcoded |
| FCNY | 022078298700 | 2/7/2020 | 2/27/2020 | 3/20/2020 | Upcoded |
| HARP | 022078305600 | 2/7/2020 | 2/27/2020 | 3/20/2020 | Upcoded |
| HARP | 022078309400 | 2/9/2020 | 2/27/2020 | 3/20/2020 | Upcoded |
| FCNY | 022078310700 | 2/9/2020 | 2/27/2020 | 3/20/2020 | Upcoded |
| HARP | 022078331300 | 2/9/2020 | 2/27/2020 | 3/20/2020 | Upcoded |
| NYEP | 022078332700 | 2/3/2020 | 2/27/2020 | 3/20/2020 | Upcoded |
| FCNY | 022078335800 | 2/3/2020 | 2/27/2020 | 3/20/2020 | Upcoded |
| FCNY | 022078338900 | 2/11/2020 | 2/27/2020 | 3/20/2020 | Upcoded |
| HARP | 022078340100 | 2/3/2020 | 2/27/2020 | 3/20/2020 | Upcoded |
| FCNY | 022078342900 | 2/9/2020 | 2/27/2020 | 3/20/2020 | Upcoded |
| FCNY | 022078347900 | 2/9/2020 | 2/27/2020 | 3/20/2020 | Upcoded |
| NYEP | 022078349500 | 2/11/2020 | 2/27/2020 | 3/20/2020 | Upcoded |
| HARP | 022078350600 | 2/3/2020 | 2/27/2020 | 3/20/2020 | Upcoded |
| FCNY | 022078352100 | 2/3/2020 | 2/27/2020 | 3/20/2020 | Upcoded |
| HARP | 022078356900 | 2/8/2020 | 2/27/2020 | 3/20/2020 | Upcoded |
| FCNY | 022078359500 | 2/8/2020 | 2/27/2020 | 3/20/2020 | Upcoded |
| HARP | 022078363100 | 2/8/2020 | 2/27/2020 | 3/20/2020 | Upcoded |
| FCNY | 022078369600 | 2/8/2020 | 2/27/2020 | 3/20/2020 | Upcoded |
| HARP | 022085350300 | 1/30/2020 | 2/27/2020 | 3/20/2020 | Upcoded |
| FCNY | 022085357000 | 1/21/2020 | 2/27/2020 | 3/20/2020 | Upcoded |
| DUAL | 022085359600 | 2/11/2020 | 2/27/2020 | 3/20/2020 | Upcoded |
| DUAL | 022085363700 | 12/27/2019 | 2/27/2020 | 3/20/2020 | Upcoded |
| FMAP | 022085364600 | 12/25/2019 | 2/27/2020 | 3/20/2020 | Upcoded |
| DUAL | 022085367400 | 12/28/2019 | 2/27/2020 | 3/20/2020 | Upcoded |

TeamHealth claims identified as being upcoded

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| FCNY | 022085370400 | 1/28/2020 | 2/27/2020 | 3/20/2020 | Upcoded |
| FCNY | 022085371700 | 1/27/2020 | 2/27/2020 | 3/20/2020 | Upcoded |
| DUAL | 022085377800 | 2/16/2020 | 2/27/2020 | 3/20/2020 | Upcoded |
| FMAP | 022085379300 | 2/16/2020 | 2/27/2020 | 3/20/2020 | Upcoded |
| FMAP | 022085390200 | 2/13/2020 | 2/27/2020 | 3/20/2020 | Upcoded |
| DUAL | 022085392600 | 2/13/2020 | 2/27/2020 | 3/20/2020 | Upcoded |
| DUAL | 022085395500 | 12/29/2019 | 2/27/2020 | 3/20/2020 | Upcoded |
| DUAL | 022085397100 | 1/3/2020 | 2/27/2020 | 3/13/2020 | Upcoded |
| FCNY | 022085398500 | 11/27/2019 | 2/27/2020 | 3/20/2020 | Upcoded |
| DUAL | 022085400600 | 2/10/2020 | 2/27/2020 | 3/20/2020 | Upcoded |
| DUAL | 022094888400 | 2/12/2020 | 2/28/2020 | 3/27/2020 | Upcoded |
| NYEX | 022094897000 | 12/31/2019 | 2/28/2020 | 3/13/2020 | Upcoded |
| DUAL | 022094914400 | 2/15/2020 | 2/28/2020 | 3/13/2020 | Upcoded |
| DUAL | 022094924600 | 2/12/2020 | 2/28/2020 | 3/13/2020 | Upcoded |
| FCNY | 022103126400 | 4/10/2019 | 2/25/2020 | 4/3/2020 | Upcoded |
| FCNY | 022108971200 | 2/9/2020 | 3/2/2020 | 3/27/2020 | Upcoded |
| HARP | 022108983000 | 2/8/2020 | 3/2/2020 | 3/27/2020 | Upcoded |
| FCNY | 022108984400 | 2/9/2020 | 3/2/2020 | 3/27/2020 | Upcoded |
| FCNY | 022108989700 | 2/8/2020 | 3/2/2020 | 3/27/2020 | Upcoded |
| FCNY | 022108994900 | 2/8/2020 | 3/2/2020 | 3/27/2020 | Upcoded |
| FCNY | 022109003000 | 2/8/2020 | 3/2/2020 | 3/27/2020 | Upcoded |
| FCNY | 022109007200 | 2/10/2020 | 3/2/2020 | 3/27/2020 | Upcoded |
| FCNY | 022109008700 | 2/10/2020 | 3/2/2020 | 3/27/2020 | Upcoded |
| FCNY | 022109009800 | 2/10/2020 | 3/2/2020 | 3/27/2020 | Upcoded |
| FCNY | 022109015400 | 2/10/2020 | 3/2/2020 | 3/27/2020 | Upcoded |
| FCNY | 022109016600 | 2/10/2020 | 3/2/2020 | 3/27/2020 | Upcoded |
| FCNY | 022109288000 | 2/10/2020 | 3/2/2020 | 3/27/2020 | Upcoded |
| FCNY | 022109292500 | 2/10/2020 | 3/2/2020 | 3/27/2020 | Upcoded |
| FCNY | 022109294000 | 2/10/2020 | 3/2/2020 | 3/27/2020 | Upcoded |
| FCNY | 022109295500 | 2/10/2020 | 3/2/2020 | 3/27/2020 | Upcoded |
| FCNY | 022109304600 | 2/10/2020 | 3/2/2020 | 3/27/2020 | Upcoded |
| FCNY | 022109311600 | 2/10/2020 | 3/2/2020 | 3/27/2020 | Upcoded |
| HARP | 022109313200 | 2/10/2020 | 3/2/2020 | 3/27/2020 | Upcoded |
| FCNY | 022109317500 | 2/10/2020 | 3/2/2020 | 3/27/2020 | Upcoded |
| FCNY | 022109328100 | 2/10/2020 | 3/2/2020 | 3/27/2020 | Upcoded |
| HARP | 022109331300 | 2/10/2020 | 3/2/2020 | 3/27/2020 | Upcoded |
| FCNY | 022109334100 | 2/2/2020 | 3/2/2020 | 3/27/2020 | Upcoded |
| FCNY | 022109338800 | 2/11/2020 | 3/2/2020 | 3/27/2020 | Upcoded |
| HARP | 022109341800 | 2/11/2020 | 3/2/2020 | 3/27/2020 | Upcoded |
| FMAP | 022109343500 | 2/13/2020 | 3/2/2020 | 3/27/2020 | Upcoded |
| DUAL | 022109346600 | 2/2/2020 | 3/2/2020 | 3/27/2020 | Upcoded |
| DUAL | 022109349100 | 2/7/2020 | 3/2/2020 | 3/27/2020 | Upcoded |
| FCNY | 022109352000 | 2/7/2020 | 3/2/2020 | 3/27/2020 | Upcoded |
| FCNY | 022109354400 | 2/7/2020 | 3/2/2020 | 3/27/2020 | Upcoded |
| HARP | 022109368900 | 2/6/2020 | 3/2/2020 | 3/27/2020 | Upcoded |
| FCNY | 022109371400 | 2/6/2020 | 3/2/2020 | 3/27/2020 | Upcoded |
| FCNY | 022109385400 | 2/9/2020 | 3/2/2020 | 3/27/2020 | Upcoded |
| NYEP | 022109386700 | 2/6/2020 | 3/2/2020 | 3/27/2020 | Upcoded |
| FCNY | 022109392700 | 2/6/2020 | 3/2/2020 | 3/27/2020 | Upcoded |
| HARP | 022109395700 | 2/9/2020 | 3/2/2020 | 3/27/2020 | Upcoded |
| FCNY | 022109398400 | 2/8/2020 | 3/2/2020 | 3/27/2020 | Upcoded |
| FCNY | 022109399900 | 2/6/2020 | 3/2/2020 | 3/27/2020 | Upcoded |
| FCNY | 022109402600 | 2/13/2020 | 3/2/2020 | 3/27/2020 | Upcoded |
| DUAL | 022109404000 | 2/9/2020 | 3/2/2020 | 3/27/2020 | Upcoded |

TeamHealth claims identified as being upcoded

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| FCNY | 022109406900 | 2/9/2020 | 3/2/2020 | 3/27/2020 | Upcoded |
| NYEP | 022109409300 | 2/9/2020 | 3/2/2020 | 3/27/2020 | Upcoded |
| FCNY | 022109413500 | 2/8/2020 | 3/2/2020 | 3/27/2020 | Upcoded |
| FCNY | 022109415500 | 2/8/2020 | 3/2/2020 | 3/27/2020 | Upcoded |
| FCNY | 022109424600 | 2/9/2020 | 3/2/2020 | 3/27/2020 | Upcoded |
| FCNY | 022109426100 | 2/9/2020 | 3/2/2020 | 3/27/2020 | Upcoded |
| HARP | 022109433300 | 1/31/2020 | 3/2/2020 | 3/27/2020 | Upcoded |
| HARP | 022109439700 | 2/5/2020 | 3/2/2020 | 3/27/2020 | Upcoded |
| HARP | 022109444500 | 2/5/2020 | 3/2/2020 | 3/27/2020 | Upcoded |
| FCNY | 022109446200 | 2/4/2020 | 3/2/2020 | 3/27/2020 | Upcoded |
| FCNY | 022109447700 | 2/5/2020 | 3/2/2020 | 3/27/2020 | Upcoded |
| FCNY | 022109454900 | 2/5/2020 | 3/2/2020 | 3/27/2020 | Upcoded |
| FCNY | 022109456500 | 2/5/2020 | 3/2/2020 | 3/27/2020 | Upcoded |
| DUAL | 022109462600 | 2/5/2020 | 3/2/2020 | 3/27/2020 | Upcoded |
| HARP | 022109466700 | 2/5/2020 | 3/2/2020 | 3/27/2020 | Upcoded |
| FCNY | 022109473300 | 2/5/2020 | 3/2/2020 | 3/27/2020 | Upcoded |
| FCNY | 022109474700 | 2/3/2020 | 3/2/2020 | 3/27/2020 | Upcoded |
| FCNY | 022109476200 | 2/5/2020 | 3/2/2020 | 3/27/2020 | Upcoded |
| FCNY | 022109485000 | 2/5/2020 | 3/2/2020 | 3/27/2020 | Upcoded |
| FCNY | 022109486400 | 2/2/2020 | 3/2/2020 | 3/27/2020 | Upcoded |
| NYEX | 022109487700 | 2/5/2020 | 3/2/2020 | 3/27/2020 | Upcoded |
| FCNY | 022109490600 | 2/7/2020 | 3/2/2020 | 3/27/2020 | Upcoded |
| DUAL | 022109494600 | 2/6/2020 | 3/2/2020 | 3/27/2020 | Upcoded |
| NYEP | 022109495800 | 2/5/2020 | 3/2/2020 | 3/27/2020 | Upcoded |
| FCNY | 022109497300 | 2/6/2020 | 3/2/2020 | 3/27/2020 | Upcoded |
| FCNY | 022109498800 | 2/3/2020 | 3/2/2020 | 3/27/2020 | Upcoded |
| FCNY | 022109500500 | 2/3/2020 | 3/2/2020 | 3/27/2020 | Upcoded |
| FCNY | 022109503300 | 2/3/2020 | 3/2/2020 | 3/27/2020 | Upcoded |
| FCNY | 022109508900 | 2/6/2020 | 3/2/2020 | 3/27/2020 | Upcoded |
| DUAL | 022109517200 | 2/3/2020 | 3/2/2020 | 3/27/2020 | Upcoded |
| HARP | 022109520800 | 2/6/2020 | 3/2/2020 | 3/27/2020 | Upcoded |
| FCNY | 022109523300 | 2/6/2020 | 3/2/2020 | 3/27/2020 | Upcoded |
| FCNY | 022109526100 | 2/6/2020 | 3/2/2020 | 3/27/2020 | Upcoded |
| FCNY | 022109527500 | 2/6/2020 | 3/2/2020 | 3/27/2020 | Upcoded |
| FCNY | 022109530300 | 2/8/2020 | 3/2/2020 | 3/27/2020 | Upcoded |
| NYEP | 022109531500 | 2/8/2020 | 3/2/2020 | 3/27/2020 | Upcoded |
| NYEP | 022109545200 | 2/8/2020 | 3/2/2020 | 3/27/2020 | Upcoded |
| NYEP | 022109546900 | 2/7/2020 | 3/2/2020 | 3/27/2020 | Upcoded |
| NYEP | 022109548400 | 2/7/2020 | 3/2/2020 | 3/27/2020 | Upcoded |
| FCNY | 022109551000 | 2/7/2020 | 3/2/2020 | 3/27/2020 | Upcoded |
| FCNY | 022109553700 | 2/7/2020 | 3/2/2020 | 3/27/2020 | Upcoded |
| FCNY | 022109555400 | 2/7/2020 | 3/2/2020 | 3/27/2020 | Upcoded |
| FCNY | 022109559700 | 2/9/2020 | 3/2/2020 | 3/27/2020 | Upcoded |
| FCNY | 022109569400 | 2/11/2020 | 3/2/2020 | 3/27/2020 | Upcoded |
| FCNY | 022109572600 | 2/11/2020 | 3/2/2020 | 3/27/2020 | Upcoded |
| FCNY | 022109578500 | 2/12/2020 | 3/2/2020 | 3/27/2020 | Upcoded |
| FCNY | 022109588200 | 2/11/2020 | 3/2/2020 | 3/27/2020 | Upcoded |
| FCNY | 022109589700 | 2/10/2020 | 3/2/2020 | 3/27/2020 | Upcoded |
| DUAL | 022109596300 | 2/9/2020 | 3/2/2020 | 3/27/2020 | Upcoded |
| FCNY | 022109606700 | 2/7/2020 | 3/2/2020 | 3/27/2020 | Upcoded |
| DUAL | 022109616400 | 2/4/2020 | 3/2/2020 | 3/27/2020 | Upcoded |
| FCNY | 022109618700 | 2/6/2020 | 3/2/2020 | 3/27/2020 | Upcoded |
| FCNY | 022109620000 | 2/6/2020 | 3/2/2020 | 3/27/2020 | Upcoded |
| FCNY | 022109621300 | 2/6/2020 | 3/2/2020 | 3/27/2020 | Upcoded |

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| FCNY | 022109626900 | 2/6/2020 | 3/2/2020 | 3/27/2020 | Upcoded |
| FCNY | 022109628100 | 2/6/2020 | 3/2/2020 | 3/27/2020 | Upcoded |
| NYEX | 022109631900 | 2/8/2020 | 3/2/2020 | 3/27/2020 | Upcoded |
| NYEX | 022109633400 | 2/8/2020 | 3/2/2020 | 3/13/2020 | Upcoded |
| NYEX | 022109634800 | 2/8/2020 | 3/2/2020 | 3/13/2020 | Upcoded |
| FCNY | 022109641700 | 2/9/2020 | 3/2/2020 | 3/27/2020 | Upcoded |
| NYEX | 022109643400 | 2/9/2020 | 3/2/2020 | 3/13/2020 | Upcoded |
| NYEX | 022109658200 | 2/13/2020 | 3/2/2020 | 3/13/2020 | Upcoded |
| NYEP | 022109662400 | 2/13/2020 | 3/2/2020 | 3/27/2020 | Upcoded |
| FCNY | 022109666100 | 2/16/2020 | 3/2/2020 | 3/27/2020 | Upcoded |
| HARP | 022109672200 | 2/15/2020 | 3/2/2020 | 3/27/2020 | Upcoded |
| FCNY | 022109675100 | 2/15/2020 | 3/2/2020 | 3/27/2020 | Upcoded |
| FCNY | 022109676500 | 2/15/2020 | 3/2/2020 | 3/27/2020 | Upcoded |
| FCNY | 022109678000 | 2/3/2020 | 3/2/2020 | 3/27/2020 | Upcoded |
| HARP | 022109681300 | 2/3/2020 | 3/2/2020 | 3/27/2020 | Upcoded |
| FCNY | 022109683000 | 2/2/2020 | 3/2/2020 | 3/27/2020 | Upcoded |
| FCNY | 022109690700 | 2/2/2020 | 3/2/2020 | 3/27/2020 | Upcoded |
| FCNY | 022109693500 | 2/3/2020 | 3/2/2020 | 3/27/2020 | Upcoded |
| HARP | 022109696400 | 2/6/2020 | 3/2/2020 | 3/27/2020 | Upcoded |
| FCNY | 022109704700 | 2/3/2020 | 3/2/2020 | 3/27/2020 | Upcoded |
| FCNY | 022109708700 | 2/2/2020 | 3/2/2020 | 3/27/2020 | Upcoded |
| FCNY | 022109711500 | 2/2/2020 | 3/2/2020 | 3/27/2020 | Upcoded |
| FCNY | 022109712900 | 2/6/2020 | 3/2/2020 | 3/27/2020 | Upcoded |
| FCNY | 022109717100 | 2/7/2020 | 3/2/2020 | 3/27/2020 | Upcoded |
| HARP | 022109718700 | 2/7/2020 | 3/2/2020 | 3/27/2020 | Upcoded |
| FCNY | 022109722900 | 2/6/2020 | 3/2/2020 | 3/27/2020 | Upcoded |
| HARP | 022109729400 | 2/6/2020 | 3/2/2020 | 3/27/2020 | Upcoded |
| FCNY | 022109732300 | 2/7/2020 | 3/2/2020 | 3/27/2020 | Upcoded |
| FCNY | 022109733500 | 2/6/2020 | 3/2/2020 | 3/27/2020 | Upcoded |
| FCNY | 022109736000 | 2/3/2020 | 3/2/2020 | 3/27/2020 | Upcoded |
| FCNY | 022109738000 | 2/6/2020 | 3/2/2020 | 3/27/2020 | Upcoded |
| FCNY | 022109739300 | 2/6/2020 | 3/2/2020 | 3/27/2020 | Upcoded |
| HARP | 022109745300 | 2/2/2020 | 3/2/2020 | 3/27/2020 | Upcoded |
| FCNY | 022109754100 | 2/6/2020 | 3/2/2020 | 3/27/2020 | Upcoded |
| FCNY | 022109755500 | 2/3/2020 | 3/2/2020 | 3/27/2020 | Upcoded |
| HARP | 022109760700 | 2/6/2020 | 3/2/2020 | 3/27/2020 | Upcoded |
| FCNY | 022109765400 | 2/3/2020 | 3/2/2020 | 3/27/2020 | Upcoded |
| FCNY | 022109774000 | 2/6/2020 | 3/2/2020 | 3/27/2020 | Upcoded |
| FCNY | 022109778300 | 2/3/2020 | 3/2/2020 | 3/27/2020 | Upcoded |
| FCNY | 022109781000 | 2/2/2020 | 3/2/2020 | 3/27/2020 | Upcoded |
| FCNY | 022109785000 | 2/6/2020 | 3/2/2020 | 3/27/2020 | Upcoded |
| FCNY | 022109786400 | 2/2/2020 | 3/2/2020 | 3/27/2020 | Upcoded |
| FCNY | 022109792700 | 2/2/2020 | 3/2/2020 | 3/27/2020 | Upcoded |
| FCNY | 022109797100 | 2/3/2020 | 3/2/2020 | 3/27/2020 | Upcoded |
| FCNY | 022109804000 | 2/2/2020 | 3/2/2020 | 3/27/2020 | Upcoded |
| FCNY | 022109815000 | 2/3/2020 | 3/2/2020 | 3/27/2020 | Upcoded |
| NYEP | 022109816400 | 2/6/2020 | 3/2/2020 | 3/27/2020 | Upcoded |
| FCNY | 022109821800 | 2/6/2020 | 3/2/2020 | 3/27/2020 | Upcoded |
| FCNY | 022109834200 | 2/5/2020 | 3/2/2020 | 3/27/2020 | Upcoded |
| NYEP | 022109836300 | 2/5/2020 | 3/2/2020 | 3/27/2020 | Upcoded |
| HARP | 022109846600 | 2/5/2020 | 3/2/2020 | 3/27/2020 | Upcoded |
| FCNY | 022109852300 | 2/10/2020 | 3/2/2020 | 3/27/2020 | Upcoded |
| FCNY | 022109853700 | 2/5/2020 | 3/2/2020 | 3/27/2020 | Upcoded |
| FCNY | 022109860800 | 2/8/2020 | 3/2/2020 | 3/27/2020 | Upcoded |

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| FCNY | 022109863100 | 2/8/2020 | 3/2/2020 | 3/27/2020 | Upcoded |
| NYEP | 022109880100 | 2/10/2020 | 3/2/2020 | 3/27/2020 | Upcoded |
| FCNY | 022109887300 | 2/8/2020 | 3/2/2020 | 3/27/2020 | Upcoded |
| FCNY | 022109892800 | 2/10/2020 | 3/2/2020 | 3/27/2020 | Upcoded |
| FCNY | 022109897800 | 2/5/2020 | 3/2/2020 | 3/27/2020 | Upcoded |
| HARP | 022109904100 | 2/10/2020 | 3/2/2020 | 3/27/2020 | Upcoded |
| FCNY | 022109909300 | 2/9/2020 | 3/2/2020 | 3/27/2020 | Upcoded |
| FCNY | 022109927100 | 2/8/2020 | 3/2/2020 | 3/27/2020 | Upcoded |
| FCNY | 022109937600 | 2/9/2020 | 3/2/2020 | 3/27/2020 | Upcoded |
| FCNY | 022109974000 | 2/9/2020 | 3/2/2020 | 3/27/2020 | Upcoded |
| FCNY | 022109975500 | 2/9/2020 | 3/2/2020 | 3/27/2020 | Upcoded |
| FCNY | 022109976800 | 2/9/2020 | 3/2/2020 | 3/27/2020 | Upcoded |
| FCNY | 022109981000 | 2/9/2020 | 3/2/2020 | 3/27/2020 | Upcoded |
| HARP | 022109984800 | 2/1/2020 | 3/2/2020 | 3/27/2020 | Upcoded |
| FCNY | 022109999100 | 2/11/2020 | 3/2/2020 | 3/27/2020 | Upcoded |
| FCNY | 022110004000 | 2/9/2020 | 3/2/2020 | 3/27/2020 | Upcoded |
| FMAP | 022110008500 | 2/15/2020 | 3/2/2020 | 3/27/2020 | Upcoded |
| DUAL | 022110013100 | 2/15/2020 | 3/2/2020 | 3/27/2020 | Upcoded |
| FMAP | 022110017600 | 2/9/2020 | 3/2/2020 | 3/27/2020 | Upcoded |
| FCNY | 022110020900 | 2/12/2020 | 3/2/2020 | 3/27/2020 | Upcoded |
| FCNY | 022110026700 | 2/12/2020 | 3/2/2020 | 3/27/2020 | Upcoded |
| FCNY | 022110030800 | 2/12/2020 | 3/2/2020 | 3/27/2020 | Upcoded |
| FCNY | 022110032200 | 2/12/2020 | 3/2/2020 | 3/27/2020 | Upcoded |
| DUAL | 022110039700 | 2/21/2020 | 3/2/2020 | 3/27/2020 | Upcoded |
| FCNY | 022110042700 | 2/4/2020 | 3/2/2020 | 3/27/2020 | Upcoded |
| FCNY | 022110046600 | 2/4/2020 | 3/2/2020 | 3/27/2020 | Upcoded |
| FCNY | 022110051000 | 2/4/2020 | 3/2/2020 | 3/27/2020 | Upcoded |
| FCNY | 022110055100 | 2/4/2020 | 3/2/2020 | 3/27/2020 | Upcoded |
| FCNY | 022110062400 | 2/4/2020 | 3/2/2020 | 3/27/2020 | Upcoded |
| FCNY | 022110063700 | 2/4/2020 | 3/2/2020 | 3/27/2020 | Upcoded |
| FCNY | 022110071700 | 2/4/2020 | 3/2/2020 | 3/27/2020 | Upcoded |
| FCNY | 022110077400 | 2/4/2020 | 3/2/2020 | 3/27/2020 | Upcoded |
| FCNY | 022110078800 | 2/4/2020 | 3/2/2020 | 3/27/2020 | Upcoded |
| FCNY | 022110084600 | 2/7/2020 | 3/2/2020 | 3/27/2020 | Upcoded |
| FCNY | 022110087500 | 2/6/2020 | 3/2/2020 | 3/27/2020 | Upcoded |
| HARP | 022110089000 | 2/7/2020 | 3/2/2020 | 3/27/2020 | Upcoded |
| HARP | 022110098500 | 2/6/2020 | 3/2/2020 | 3/27/2020 | Upcoded |
| FCNY | 022110102600 | 2/7/2020 | 3/2/2020 | 3/27/2020 | Upcoded |
| FCNY | 022110110400 | 2/7/2020 | 3/2/2020 | 3/27/2020 | Upcoded |
| FCNY | 022110119200 | 2/6/2020 | 3/2/2020 | 3/27/2020 | Upcoded |
| FCNY | 022110127600 | 2/7/2020 | 3/2/2020 | 3/27/2020 | Upcoded |
| FCNY | 022110131700 | 2/7/2020 | 3/2/2020 | 3/27/2020 | Upcoded |
| NYEP | 022110135500 | 2/6/2020 | 3/2/2020 | 3/27/2020 | Upcoded |
| FCNY | 022110147800 | 2/6/2020 | 3/2/2020 | 3/27/2020 | Upcoded |
| FCNY | 022110164600 | 2/8/2020 | 3/2/2020 | 3/27/2020 | Upcoded |
| FCNY | 022128747000 | 2/11/2020 | 3/3/2020 | 3/27/2020 | Upcoded |
| FCNY | 022128750200 | 2/11/2020 | 3/3/2020 | 3/27/2020 | Upcoded |
| FCNY | 022128753200 | 2/11/2020 | 3/3/2020 | 3/27/2020 | Upcoded |
| FCNY | 022128754400 | 2/11/2020 | 3/3/2020 | 3/27/2020 | Upcoded |
| FCNY | 022128762900 | 2/11/2020 | 3/3/2020 | 3/27/2020 | Upcoded |
| FCNY | 022128770500 | 2/11/2020 | 3/3/2020 | 3/27/2020 | Upcoded |
| FCNY | 022128775600 | 2/12/2020 | 3/3/2020 | 3/27/2020 | Upcoded |
| FCNY | 022128778500 | 2/12/2020 | 3/3/2020 | 3/27/2020 | Upcoded |
| FCNY | 022128780000 | 2/12/2020 | 3/3/2020 | 3/27/2020 | Upcoded |

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| FCNY | 022128784400 | 2/12/2020 | 3/3/2020 | 3/27/2020 | Upcoded |
| HARP | 022128788800 | 2/12/2020 | 3/3/2020 | 3/27/2020 | Upcoded |
| NYEP | 022128790000 | 2/12/2020 | 3/3/2020 | 3/27/2020 | Upcoded |
| HARP | 022128794500 | 2/12/2020 | 3/3/2020 | 3/27/2020 | Upcoded |
| FCNY | 022128798000 | 2/12/2020 | 3/3/2020 | 3/27/2020 | Upcoded |
| FCNY | 022128806200 | 2/12/2020 | 3/3/2020 | 3/27/2020 | Upcoded |
| NYEP | 022128812600 | 2/12/2020 | 3/3/2020 | 3/27/2020 | Upcoded |
| HARP | 022128818200 | 2/11/2020 | 3/3/2020 | 3/27/2020 | Upcoded |
| DUAL | 022128819500 | 1/30/2020 | 3/3/2020 | 3/27/2020 | Upcoded |
| DUAL | 022128820700 | 2/14/2020 | 3/3/2020 | 3/27/2020 | Upcoded |
| DUAL | 022128822200 | 2/14/2020 | 3/3/2020 | 3/27/2020 | Upcoded |
| DUAL | 022128825100 | 2/14/2020 | 3/3/2020 | 3/27/2020 | Upcoded |
| DUAL | 022128827700 | 2/15/2020 | 3/3/2020 | 3/27/2020 | Upcoded |
| FMAP | 022128830200 | 2/15/2020 | 3/3/2020 | 3/27/2020 | Upcoded |
| DUAL | 022128831500 | 2/15/2020 | 3/3/2020 | 3/27/2020 | Upcoded |
| FCNY | 022128838000 | 2/12/2020 | 3/3/2020 | 3/27/2020 | Upcoded |
| FCNY | 022128840400 | 2/5/2020 | 3/3/2020 | 3/27/2020 | Upcoded |
| FCNY | 022128844400 | 2/8/2020 | 3/3/2020 | 3/27/2020 | Upcoded |
| FCNY | 022128848300 | 2/8/2020 | 3/3/2020 | 3/27/2020 | Upcoded |
| FCNY | 022128852500 | 2/8/2020 | 3/3/2020 | 3/27/2020 | Upcoded |
| HARP | 022128853900 | 2/12/2020 | 3/3/2020 | 3/27/2020 | Upcoded |
| FCNY | 022128855000 | 2/8/2020 | 3/3/2020 | 3/27/2020 | Upcoded |
| FCNY | 022128857400 | 2/12/2020 | 3/3/2020 | 3/27/2020 | Upcoded |
| DUAL | 022128860300 | 2/12/2020 | 3/3/2020 | 3/27/2020 | Upcoded |
| NYEX | 022128869700 | 2/8/2020 | 3/3/2020 | 3/13/2020 | Upcoded |
| FCNY | 022128874100 | 2/8/2020 | 3/3/2020 | 3/27/2020 | Upcoded |
| FCNY | 022128883000 | 2/8/2020 | 3/3/2020 | 3/27/2020 | Upcoded |
| FCNY | 022128884600 | 2/9/2020 | 3/3/2020 | 3/27/2020 | Upcoded |
| FCNY | 022128897500 | 2/11/2020 | 3/3/2020 | 3/27/2020 | Upcoded |
| FCNY | 022128905800 | 2/10/2020 | 3/3/2020 | 3/27/2020 | Upcoded |
| FCNY | 022128915800 | 1/19/2020 | 3/3/2020 | 3/27/2020 | Upcoded |
| FCNY | 022128918600 | 1/17/2020 | 3/3/2020 | 3/27/2020 | Upcoded |
| FCNY | 022128922800 | 1/24/2020 | 3/3/2020 | 3/27/2020 | Upcoded |
| FCNY | 022128925800 | 1/23/2020 | 3/3/2020 | 3/27/2020 | Upcoded |
| FCNY | 022128927300 | 2/9/2020 | 3/3/2020 | 3/27/2020 | Upcoded |
| NYEP | 022128928300 | 2/9/2020 | 3/3/2020 | 3/27/2020 | Upcoded |
| FCNY | 022128935700 | 2/9/2020 | 3/3/2020 | 3/27/2020 | Upcoded |
| NYEP | 022128938800 | 2/9/2020 | 3/3/2020 | 3/27/2020 | Upcoded |
| DUAL | 022128941600 | 2/10/2020 | 3/3/2020 | 3/27/2020 | Upcoded |
| FCNY | 022128944600 | 2/10/2020 | 3/3/2020 | 3/27/2020 | Upcoded |
| FCNY | 022128946400 | 2/13/2020 | 3/3/2020 | 3/27/2020 | Upcoded |
| HARP | 022128947900 | 2/11/2020 | 3/3/2020 | 3/27/2020 | Upcoded |
| HARP | 022128949500 | 2/11/2020 | 3/3/2020 | 3/27/2020 | Upcoded |
| FCNY | 022128951100 | 2/11/2020 | 3/3/2020 | 3/27/2020 | Upcoded |
| FCNY | 022128959400 | 2/13/2020 | 3/3/2020 | 3/27/2020 | Upcoded |
| FCNY | 022128965000 | 2/11/2020 | 3/3/2020 | 3/27/2020 | Upcoded |
| FCNY | 022128969600 | 2/11/2020 | 3/3/2020 | 3/27/2020 | Upcoded |
| FCNY | 022128972200 | 2/13/2020 | 3/3/2020 | 3/27/2020 | Upcoded |
| HARP | 022128987700 | 2/14/2020 | 3/3/2020 | 3/27/2020 | Upcoded |
| FCNY | 022128989100 | 2/14/2020 | 3/3/2020 | 3/27/2020 | Upcoded |
| FCNY | 022128995500 | 2/14/2020 | 3/3/2020 | 3/27/2020 | Upcoded |
| FCNY | 022128999600 | 2/14/2020 | 3/3/2020 | 3/27/2020 | Upcoded |
| FCNY | 022129005500 | 2/15/2020 | 3/3/2020 | 3/27/2020 | Upcoded |
| FCNY | 022129014800 | 2/15/2020 | 3/3/2020 | 3/27/2020 | Upcoded |

TeamHealth claims identified as being upcoded

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| FCNY | 022129018800 | 2/15/2020 | 3/3/2020 | 3/27/2020 | Upcoded |
| FCNY | 022129024500 | 2/7/2020 | 3/3/2020 | 3/27/2020 | Upcoded |
| DUAL | 022129032700 | 2/18/2020 | 3/3/2020 | 3/27/2020 | Upcoded |
| NYEP | 022129037500 | 1/11/2020 | 3/3/2020 | 3/27/2020 | Upcoded |
| FCNY | 022129040200 | 1/27/2020 | 3/3/2020 | 3/27/2020 | Upcoded |
| FCNY | 022129041800 | 2/10/2020 | 3/3/2020 | 3/27/2020 | Upcoded |
| FCNY | 022129045900 | 2/13/2020 | 3/3/2020 | 3/27/2020 | Upcoded |
| HARP | 022129056100 | 2/11/2020 | 3/3/2020 | 3/27/2020 | Upcoded |
| FCNY | 022129059200 | 2/13/2020 | 3/3/2020 | 3/27/2020 | Upcoded |
| FCNY | 022129060200 | 2/13/2020 | 3/3/2020 | 3/27/2020 | Upcoded |
| FCNY | 022129065700 | 2/11/2020 | 3/3/2020 | 3/27/2020 | Upcoded |
| FCNY | 022129067100 | 2/11/2020 | 3/3/2020 | 3/27/2020 | Upcoded |
| FCNY | 022129068400 | 2/11/2020 | 3/3/2020 | 3/27/2020 | Upcoded |
| FCNY | 022129069600 | 2/11/2020 | 3/3/2020 | 3/27/2020 | Upcoded |
| HARP | 022129071200 | 2/11/2020 | 3/3/2020 | 3/27/2020 | Upcoded |
| FCNY | 022129074100 | 2/11/2020 | 3/3/2020 | 3/27/2020 | Upcoded |
| FCNY | 022129082500 | 2/11/2020 | 3/3/2020 | 3/27/2020 | Upcoded |
| FCNY | 022129087100 | 2/11/2020 | 3/3/2020 | 3/27/2020 | Upcoded |
| FCNY | 022129090100 | 2/12/2020 | 3/3/2020 | 3/27/2020 | Upcoded |
| HARP | 022129095000 | 2/11/2020 | 3/3/2020 | 3/27/2020 | Upcoded |
| FCNY | 022129102500 | 2/12/2020 | 3/3/2020 | 3/27/2020 | Upcoded |
| FCNY | 022129116400 | 2/1/2020 | 3/3/2020 | 3/27/2020 | Upcoded |
| FCNY | 022129117800 | 2/12/2020 | 3/3/2020 | 3/27/2020 | Upcoded |
| FCNY | 022129119300 | 2/12/2020 | 3/3/2020 | 3/27/2020 | Upcoded |
| FCNY | 022129133900 | 2/13/2020 | 3/3/2020 | 3/27/2020 | Upcoded |
| HARP | 022129145800 | 2/12/2020 | 3/3/2020 | 3/27/2020 | Upcoded |
| NYEP | 022129147200 | 2/15/2020 | 3/3/2020 | 3/27/2020 | Upcoded |
| FCNY | 022129148800 | 2/15/2020 | 3/3/2020 | 3/27/2020 | Upcoded |
| FCNY | 022129153100 | 2/15/2020 | 3/3/2020 | 3/27/2020 | Upcoded |
| NYEP | 022129154700 | 2/15/2020 | 3/3/2020 | 3/27/2020 | Upcoded |
| FCNY | 022129157600 | 2/15/2020 | 3/3/2020 | 3/27/2020 | Upcoded |
| DUAL | 022129164500 | 2/17/2020 | 3/3/2020 | 3/27/2020 | Upcoded |
| FMAP | 022129172300 | 2/18/2020 | 3/3/2020 | 3/27/2020 | Upcoded |
| DUAL | 022129173800 | 2/18/2020 | 3/3/2020 | 3/27/2020 | Upcoded |
| HARP | 022129186300 | 2/15/2020 | 3/3/2020 | 3/27/2020 | Upcoded |
| HARP | 022129190600 | 2/15/2020 | 3/3/2020 | 3/27/2020 | Upcoded |
| FCNY | 022129192000 | 2/15/2020 | 3/3/2020 | 3/27/2020 | Upcoded |
| NYEX | 022129203000 | 2/17/2020 | 3/3/2020 | 3/27/2020 | Upcoded |
| FCNY | 022129206200 | 2/17/2020 | 3/3/2020 | 3/27/2020 | Upcoded |
| FCNY | 022129207200 | 2/17/2020 | 3/3/2020 | 3/27/2020 | Upcoded |
| FCNY | 022129211600 | 2/10/2020 | 3/3/2020 | 3/27/2020 | Upcoded |
| FCNY | 022129213000 | 2/10/2020 | 3/3/2020 | 3/27/2020 | Upcoded |
| FCNY | 022129217000 | 2/10/2020 | 3/3/2020 | 3/27/2020 | Upcoded |
| FCNY | 022129218400 | 2/10/2020 | 3/3/2020 | 3/27/2020 | Upcoded |
| FCNY | 022129219800 | 2/10/2020 | 3/3/2020 | 3/27/2020 | Upcoded |
| FCNY | 022129223800 | 2/10/2020 | 3/3/2020 | 3/27/2020 | Upcoded |
| NYEP | 022129226200 | 2/10/2020 | 3/3/2020 | 3/27/2020 | Upcoded |
| FCNY | 022129229200 | 2/10/2020 | 3/3/2020 | 3/27/2020 | Upcoded |
| FCNY | 022129237400 | 2/12/2020 | 3/3/2020 | 3/27/2020 | Upcoded |
| HARP | 022129239800 | 2/11/2020 | 3/3/2020 | 3/27/2020 | Upcoded |
| FCNY | 022129249800 | 2/11/2020 | 3/3/2020 | 3/27/2020 | Upcoded |
| HARP | 022129257600 | 2/13/2020 | 3/3/2020 | 3/27/2020 | Upcoded |
| FCNY | 022129259000 | 2/13/2020 | 3/3/2020 | 3/27/2020 | Upcoded |
| FCNY | 022129270200 | 2/13/2020 | 3/3/2020 | 3/27/2020 | Upcoded |

TeamHealth claims identified as being upcoded

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| FCNY | 022129279100 | 2/13/2020 | 3/3/2020 | 3/27/2020 | Upcoded |
| FCNY | 022129283400 | 2/12/2020 | 3/3/2020 | 3/27/2020 | Upcoded |
| FCNY | 022129284800 | 2/12/2020 | 3/3/2020 | 3/27/2020 | Upcoded |
| FCNY | 022129292400 | 2/12/2020 | 3/3/2020 | 3/27/2020 | Upcoded |
| FCNY | 022129296200 | 2/12/2020 | 3/3/2020 | 3/27/2020 | Upcoded |
| FCNY | 022129297700 | 2/13/2020 | 3/3/2020 | 3/27/2020 | Upcoded |
| FCNY | 022129300200 | 2/12/2020 | 3/3/2020 | 3/27/2020 | Upcoded |
| FCNY | 022129306900 | 2/13/2020 | 3/3/2020 | 3/27/2020 | Upcoded |
| FCNY | 022129308400 | 2/12/2020 | 3/3/2020 | 3/27/2020 | Upcoded |
| FCNY | 022129316500 | 2/10/2020 | 3/3/2020 | 3/27/2020 | Upcoded |
| FMAP | 022136422700 | 1/1/2020 | 3/4/2020 | 3/27/2020 | Upcoded |
| FCNY | 022136424000 | 12/28/2019 | 3/4/2020 | 3/27/2020 | Upcoded |
| FCNY | 022136427000 | 2/12/2020 | 3/4/2020 | 3/27/2020 | Upcoded |
| FCNY | 022136449100 | 2/13/2020 | 3/4/2020 | 3/27/2020 | Upcoded |
| FCNY | 022136450600 | 2/13/2020 | 3/4/2020 | 3/27/2020 | Upcoded |
| HARP | 022136452000 | 2/13/2020 | 3/4/2020 | 3/27/2020 | Upcoded |
| FCNY | 022136454800 | 2/13/2020 | 3/4/2020 | 3/27/2020 | Upcoded |
| FCNY | 022136456400 | 2/2/2020 | 3/4/2020 | 3/27/2020 | Upcoded |
| NYEX | 022136457600 | 2/13/2020 | 3/4/2020 | 3/27/2020 | Upcoded |
| NYEP | 022136459300 | 2/3/2020 | 3/4/2020 | 3/27/2020 | Upcoded |
| FCNY | 022136460900 | 2/13/2020 | 3/4/2020 | 3/27/2020 | Upcoded |
| FCNY | 022136471100 | 2/6/2020 | 3/4/2020 | 3/27/2020 | Upcoded |
| FCNY | 022136472700 | 2/8/2020 | 3/4/2020 | 3/27/2020 | Upcoded |
| HARP | 022136475300 | 2/5/2020 | 3/4/2020 | 3/27/2020 | Upcoded |
| FCNY | 022136477800 | 2/9/2020 | 3/4/2020 | 3/27/2020 | Upcoded |
| DUAL | 022136479600 | 2/12/2020 | 3/4/2020 | 3/27/2020 | Upcoded |
| FCNY | 022136489600 | 1/22/2020 | 3/4/2020 | 3/27/2020 | Upcoded |
| DUAL | 022136496600 | 2/17/2020 | 3/4/2020 | 3/27/2020 | Upcoded |
| DUAL | 022136498000 | 2/17/2020 | 3/4/2020 | 3/27/2020 | Upcoded |
| FCNY | 022136511800 | 12/26/2019 | 3/4/2020 | 3/27/2020 | Upcoded |
| FCNY | 022136514700 | 1/5/2020 | 3/4/2020 | 3/27/2020 | Upcoded |
| DUAL | 022136523900 | 12/30/2019 | 3/4/2020 | 3/27/2020 | Upcoded |
| FCNY | 022136527900 | 2/13/2020 | 3/4/2020 | 3/27/2020 | Upcoded |
| FCNY | 022136529400 | 2/13/2020 | 3/4/2020 | 3/27/2020 | Upcoded |
| FCNY | 022136532500 | 2/13/2020 | 3/4/2020 | 3/27/2020 | Upcoded |
| FCNY | 022136562000 | 2/8/2020 | 3/4/2020 | 3/27/2020 | Upcoded |
| FCNY | 022136568300 | 1/31/2020 | 3/4/2020 | 3/27/2020 | Upcoded |
| FCNY | 022136577700 | 2/10/2020 | 3/4/2020 | 3/27/2020 | Upcoded |
| FCNY | 022136581900 | 2/13/2020 | 3/4/2020 | 3/27/2020 | Upcoded |
| FCNY | 022136587500 | 2/9/2020 | 3/4/2020 | 3/27/2020 | Upcoded |
| FCNY | 022136597800 | 2/13/2020 | 3/4/2020 | 3/27/2020 | Upcoded |
| FCNY | 022136603000 | 2/13/2020 | 3/4/2020 | 3/27/2020 | Upcoded |
| NYEX | 022136607900 | 2/13/2020 | 3/4/2020 | 3/27/2020 | Upcoded |
| FCNY | 022136609700 | 2/13/2020 | 3/4/2020 | 3/27/2020 | Upcoded |
| FCNY | 022136612800 | 2/13/2020 | 3/4/2020 | 3/27/2020 | Upcoded |
| NYEP | 022136626400 | 2/14/2020 | 3/4/2020 | 3/27/2020 | Upcoded |
| NYEP | 022136636400 | 2/14/2020 | 3/4/2020 | 3/27/2020 | Upcoded |
| FCNY | 022136647600 | 2/10/2020 | 3/4/2020 | 3/27/2020 | Upcoded |
| FCNY | 022136650200 | 2/10/2020 | 3/4/2020 | 3/27/2020 | Upcoded |
| NYEP | 022136654600 | 2/4/2020 | 3/4/2020 | 3/27/2020 | Upcoded |
| NYEP | 022136655900 | 2/11/2020 | 3/4/2020 | 3/27/2020 | Upcoded |
| NYEP | 022136657400 | 2/12/2020 | 3/4/2020 | 3/27/2020 | Upcoded |
| FCNY | 022136662100 | 2/14/2020 | 3/4/2020 | 3/27/2020 | Upcoded |
| FCNY | 022136662700 | 2/14/2020 | 3/4/2020 | 3/27/2020 | Upcoded |

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| NYEX | 022136676100 | 1/3/2020 | 3/4/2020 | 3/13/2020 | Upcoded |
| FCNY | 022136677400 | 2/14/2020 | 3/4/2020 | 3/27/2020 | Upcoded |
| FCNY | 022136679200 | 2/9/2020 | 3/4/2020 | 3/27/2020 | Upcoded |
| NYEP | 022136685200 | 2/16/2020 | 3/4/2020 | 3/27/2020 | Upcoded |
| FCNY | 022136691100 | 2/17/2020 | 3/4/2020 | 3/27/2020 | Upcoded |
| FCNY | 022136692500 | 2/17/2020 | 3/4/2020 | 3/27/2020 | Upcoded |
| HARP | 022136694100 | 2/17/2020 | 3/4/2020 | 3/27/2020 | Upcoded |
| FCNY | 022136695500 | 2/17/2020 | 3/4/2020 | 3/27/2020 | Upcoded |
| HARP | 022136698000 | 2/17/2020 | 3/4/2020 | 3/27/2020 | Upcoded |
| FCNY | 022136703100 | 2/17/2020 | 3/4/2020 | 3/27/2020 | Upcoded |
| FCNY | 022136704500 | 2/17/2020 | 3/4/2020 | 3/27/2020 | Upcoded |
| FCNY | 022136710700 | 2/17/2020 | 3/4/2020 | 3/27/2020 | Upcoded |
| FCNY | 022136717600 | 2/17/2020 | 3/4/2020 | 3/27/2020 | Upcoded |
| FCNY | 022136743400 | 2/16/2020 | 3/4/2020 | 3/27/2020 | Upcoded |
| FCNY | 022136749100 | 2/14/2020 | 3/4/2020 | 3/27/2020 | Upcoded |
| FCNY | 022136752200 | 2/14/2020 | 3/4/2020 | 3/27/2020 | Upcoded |
| FCNY | 022136758900 | 2/14/2020 | 3/4/2020 | 3/27/2020 | Upcoded |
| FCNY | 022136760100 | 2/3/2020 | 3/4/2020 | 3/27/2020 | Upcoded |
| FCNY | 022136778500 | 2/14/2020 | 3/4/2020 | 3/27/2020 | Upcoded |
| FCNY | 022136781400 | 2/14/2020 | 3/4/2020 | 3/27/2020 | Upcoded |
| FCNY | 022136791300 | 2/16/2020 | 3/4/2020 | 3/27/2020 | Upcoded |
| FCNY | 022136795500 | 2/15/2020 | 3/4/2020 | 3/27/2020 | Upcoded |
| FCNY | 022136796600 | 2/16/2020 | 3/4/2020 | 3/27/2020 | Upcoded |
| FCNY | 022136798300 | 2/16/2020 | 3/4/2020 | 3/27/2020 | Upcoded |
| FCNY | 022136804500 | 2/14/2020 | 3/4/2020 | 3/27/2020 | Upcoded |
| FCNY | 022136807300 | 2/14/2020 | 3/4/2020 | 3/27/2020 | Upcoded |
| FCNY | 022136810000 | 1/24/2020 | 3/4/2020 | 3/27/2020 | Upcoded |
| FCNY | 022136812800 | 2/16/2020 | 3/4/2020 | 3/27/2020 | Upcoded |
| FCNY | 022136814200 | 2/16/2020 | 3/4/2020 | 3/27/2020 | Upcoded |
| FCNY | 022136815800 | 2/14/2020 | 3/4/2020 | 3/27/2020 | Upcoded |
| FCNY | 022136818900 | 2/16/2020 | 3/4/2020 | 3/27/2020 | Upcoded |
| FCNY | 022136828000 | 2/16/2020 | 3/4/2020 | 3/27/2020 | Upcoded |
| FCNY | 022136829700 | 2/9/2020 | 3/4/2020 | 3/27/2020 | Upcoded |
| HARP | 022136833000 | 2/9/2020 | 3/4/2020 | 3/27/2020 | Upcoded |
| HARP | 022136843700 | 2/12/2020 | 3/4/2020 | 3/27/2020 | Upcoded |
| DUAL | 022136851500 | 2/22/2020 | 3/4/2020 | 3/27/2020 | Upcoded |
| FCNY | 022136857200 | 2/14/2020 | 3/4/2020 | 3/27/2020 | Upcoded |
| FCNY | 022136863200 | 2/16/2020 | 3/4/2020 | 3/27/2020 | Upcoded |
| FCNY | 022136867200 | 2/16/2020 | 3/4/2020 | 3/27/2020 | Upcoded |
| FCNY | 022136878500 | 1/28/2020 | 3/4/2020 | 3/27/2020 | Upcoded |
| FCNY | 022136886700 | 2/18/2020 | 3/4/2020 | 3/27/2020 | Upcoded |
| HARP | 022136889500 | 2/19/2020 | 3/4/2020 | 3/27/2020 | Upcoded |
| FCNY | 022136896700 | 2/21/2020 | 3/4/2020 | 3/27/2020 | Upcoded |
| FCNY | 022136899800 | 2/21/2020 | 3/4/2020 | 3/27/2020 | Upcoded |
| FCNY | 022136913700 | 2/13/2020 | 3/4/2020 | 3/27/2020 | Upcoded |
| FCNY | 022136916400 | 2/5/2020 | 3/4/2020 | 3/27/2020 | Upcoded |
| FCNY | 022136927700 | 2/14/2020 | 3/4/2020 | 3/27/2020 | Upcoded |
| FCNY | 022136934900 | 2/14/2020 | 3/4/2020 | 3/27/2020 | Upcoded |
| FCNY | 022136942200 | 2/14/2020 | 3/4/2020 | 3/27/2020 | Upcoded |
| FCNY | 022136948900 | 2/14/2020 | 3/4/2020 | 3/27/2020 | Upcoded |
| DUAL | 022136951800 | 2/18/2020 | 3/4/2020 | 3/27/2020 | Upcoded |
| DUAL | 022136953200 | 2/22/2020 | 3/4/2020 | 3/27/2020 | Upcoded |
| DUAL | 022136958500 | 2/17/2020 | 3/4/2020 | 3/27/2020 | Upcoded |
| FCNY | 022154285600 | 11/11/2019 | 3/5/2020 | 3/27/2020 | Upcoded |

TeamHealth claims identified as being upcoded

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| FCNY | 022154288400 | 12/8/2019 | 3/5/2020 | 3/27/2020 | Upcoded |
| FMAP | 022154289900 | 12/27/2019 | 3/5/2020 | 3/27/2020 | Upcoded |
| DUAL | 022154303300 | 2/21/2020 | 3/5/2020 | 3/27/2020 | Upcoded |
| DUAL | 022154309300 | 2/21/2020 | 3/5/2020 | 3/27/2020 | Upcoded |
| DUAL | 022154315300 | 2/14/2020 | 3/5/2020 | 3/27/2020 | Upcoded |
| DUAL | 022154317900 | 2/22/2020 | 3/5/2020 | 3/27/2020 | Upcoded |
| NYEX | 022154321500 | 1/27/2020 | 3/5/2020 | 3/20/2020 | Upcoded |
| DUAL | 022154324000 | 1/7/2020 | 3/5/2020 | 3/27/2020 | Upcoded |
| DUAL | 022154327600 | 2/22/2020 | 3/5/2020 | 3/27/2020 | Upcoded |
| DUAL | 022154329100 | 2/22/2020 | 3/5/2020 | 3/27/2020 | Upcoded |
| HARP | 022154335000 | 2/22/2020 | 3/5/2020 | 3/27/2020 | Upcoded |
| DUAL | 022154339300 | 2/24/2020 | 3/5/2020 | 3/27/2020 | Upcoded |
| DUAL | 022154340700 | 2/25/2020 | 3/5/2020 | 3/27/2020 | Upcoded |
| FMAP | 022154341900 | 2/25/2020 | 3/5/2020 | 3/27/2020 | Upcoded |
| FCNY | 022154344600 | 2/18/2020 | 3/5/2020 | 3/27/2020 | Upcoded |
| HARP | 022170405800 | 2/12/2020 | 3/6/2020 | 4/3/2020 | Upcoded |
| FCNY | 022170408500 | 2/12/2020 | 3/6/2020 | 4/3/2020 | Upcoded |
| HARP | 022170411700 | 2/12/2020 | 3/6/2020 | 4/3/2020 | Upcoded |
| FCNY | 022170421200 | 2/14/2020 | 3/6/2020 | 4/3/2020 | Upcoded |
| FCNY | 022170424100 | 2/14/2020 | 3/6/2020 | 4/3/2020 | Upcoded |
| FCNY | 022170442900 | 2/14/2020 | 3/6/2020 | 4/3/2020 | Upcoded |
| FCNY | 022170447600 | 2/4/2020 | 3/6/2020 | 4/3/2020 | Upcoded |
| FCNY | 022170450300 | 12/30/2019 | 3/6/2020 | 4/3/2020 | Upcoded |
| HARP | 022170461900 | 2/15/2020 | 3/6/2020 | 4/3/2020 | Upcoded |
| FCNY | 022170465100 | 2/15/2020 | 3/6/2020 | 4/3/2020 | Upcoded |
| FCNY | 022170467900 | 2/15/2020 | 3/6/2020 | 4/3/2020 | Upcoded |
| FCNY | 022170472500 | 2/15/2020 | 3/6/2020 | 4/3/2020 | Upcoded |
| FCNY | 022170476900 | 2/15/2020 | 3/6/2020 | 4/3/2020 | Upcoded |
| FCNY | 022170478400 | 2/15/2020 | 3/6/2020 | 4/3/2020 | Upcoded |
| HARP | 022170481400 | 2/15/2020 | 3/6/2020 | 4/3/2020 | Upcoded |
| FMAP | 022170490200 | 2/23/2020 | 3/6/2020 | 4/3/2020 | Upcoded |
| FCNY | 022170491900 | 2/14/2020 | 3/6/2020 | 4/3/2020 | Upcoded |
| FCNY | 022170493000 | 2/12/2020 | 3/6/2020 | 4/3/2020 | Upcoded |
| FCNY | 022170504700 | 2/14/2020 | 3/6/2020 | 4/3/2020 | Upcoded |
| NYEX | 022170510400 | 2/14/2020 | 3/6/2020 | 4/3/2020 | Upcoded |
| FCNY | 022170521100 | 2/15/2020 | 3/6/2020 | 4/3/2020 | Upcoded |
| FCNY | 022170522400 | 2/14/2020 | 3/6/2020 | 4/3/2020 | Upcoded |
| HARP | 022170525700 | 2/14/2020 | 3/6/2020 | 4/3/2020 | Upcoded |
| FCNY | 022170527100 | 2/14/2020 | 3/6/2020 | 4/3/2020 | Upcoded |
| FCNY | 022170537400 | 2/13/2020 | 3/6/2020 | 4/3/2020 | Upcoded |
| NYEP | 022170544700 | 2/13/2020 | 3/6/2020 | 4/3/2020 | Upcoded |
| FCNY | 022170547300 | 2/15/2020 | 3/6/2020 | 4/3/2020 | Upcoded |
| FCNY | 022170548600 | 2/15/2020 | 3/6/2020 | 4/3/2020 | Upcoded |
| FCNY | 022170555600 | 2/9/2020 | 3/6/2020 | 4/3/2020 | Upcoded |
| FCNY | 022170558100 | 2/15/2020 | 3/6/2020 | 4/3/2020 | Upcoded |
| FCNY | 022170561200 | 2/15/2020 | 3/6/2020 | 4/3/2020 | Upcoded |
| FCNY | 022170564300 | 2/15/2020 | 3/6/2020 | 4/3/2020 | Upcoded |
| NYEX | 022170567100 | 1/21/2020 | 3/6/2020 | 4/3/2020 | Upcoded |
| FCNY | 022170571300 | 2/11/2020 | 3/6/2020 | 4/3/2020 | Upcoded |
| HARP | 022170574600 | 2/12/2020 | 3/6/2020 | 4/3/2020 | Upcoded |
| HARP | 022170587900 | 2/19/2020 | 3/6/2020 | 4/3/2020 | Upcoded |
| FCNY | 022170589500 | 2/18/2020 | 3/6/2020 | 4/3/2020 | Upcoded |
| FCNY | 022170595300 | 2/19/2020 | 3/6/2020 | 4/3/2020 | Upcoded |
| FCNY | 022170599900 | 2/18/2020 | 3/6/2020 | 4/3/2020 | Upcoded |

TeamHealth claims identified as being upcoded

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| FCNY | 022170605500 | 2/18/2020 | 3/6/2020 | 4/3/2020 | Upcoded |
| FCNY | 022170608400 | 2/19/2020 | 3/6/2020 | 4/3/2020 | Upcoded |
| FCNY | 022170618800 | 2/18/2020 | 3/6/2020 | 4/3/2020 | Upcoded |
| FCNY | 022170622700 | 2/17/2020 | 3/6/2020 | 4/3/2020 | Upcoded |
| NYEX | 022170629400 | 1/6/2020 | 3/6/2020 | 4/3/2020 | Upcoded |
| FCNY | 022170632300 | 2/17/2020 | 3/6/2020 | 4/3/2020 | Upcoded |
| HARP | 022170636800 | 2/17/2020 | 3/6/2020 | 4/3/2020 | Upcoded |
| HARP | 022170643300 | 2/17/2020 | 3/6/2020 | 4/3/2020 | Upcoded |
| HARP | 022170647300 | 2/17/2020 | 3/6/2020 | 4/3/2020 | Upcoded |
| FCNY | 022170650000 | 2/17/2020 | 3/6/2020 | 4/3/2020 | Upcoded |
| FCNY | 022170654300 | 2/17/2020 | 3/6/2020 | 4/3/2020 | Upcoded |
| FCNY | 022170655800 | 2/18/2020 | 3/6/2020 | 4/3/2020 | Upcoded |
| FCNY | 022170657500 | 2/17/2020 | 3/6/2020 | 4/3/2020 | Upcoded |
| FCNY | 022170661600 | 2/18/2020 | 3/6/2020 | 4/3/2020 | Upcoded |
| FCNY | 022170667800 | 2/18/2020 | 3/6/2020 | 4/3/2020 | Upcoded |
| FCNY | 022170670800 | 2/17/2020 | 3/6/2020 | 4/3/2020 | Upcoded |
| FCNY | 022170677700 | 2/18/2020 | 3/6/2020 | 4/3/2020 | Upcoded |
| FCNY | 022170685600 | 2/17/2020 | 3/6/2020 | 4/3/2020 | Upcoded |
| FCNY | 022170694300 | 2/18/2020 | 3/6/2020 | 4/3/2020 | Upcoded |
| FCNY | 022170697200 | 2/18/2020 | 3/6/2020 | 4/3/2020 | Upcoded |
| FCNY | 022170698400 | 2/18/2020 | 3/6/2020 | 4/3/2020 | Upcoded |
| HARP | 022170699900 | 2/18/2020 | 3/6/2020 | 4/3/2020 | Upcoded |
| FCNY | 022170701400 | 2/19/2020 | 3/6/2020 | 4/3/2020 | Upcoded |
| HARP | 022170705600 | 2/18/2020 | 3/6/2020 | 4/3/2020 | Upcoded |
| FCNY | 022170708600 | 2/17/2020 | 3/6/2020 | 4/3/2020 | Upcoded |
| FCNY | 022170710200 | 2/17/2020 | 3/6/2020 | 4/3/2020 | Upcoded |
| FCNY | 022170716800 | 2/18/2020 | 3/6/2020 | 4/3/2020 | Upcoded |
| FCNY | 022170753900 | 2/19/2020 | 3/6/2020 | 4/3/2020 | Upcoded |
| FCNY | 022170756700 | 2/19/2020 | 3/6/2020 | 4/3/2020 | Upcoded |
| DUAL | 022170765500 | 2/23/2020 | 3/6/2020 | 4/3/2020 | Upcoded |
| DUAL | 022170766800 | 2/24/2020 | 3/6/2020 | 4/3/2020 | Upcoded |
| FMAP | 022170771400 | 2/23/2020 | 3/6/2020 | 4/3/2020 | Upcoded |
| FCNY | 022170772900 | 2/17/2020 | 3/6/2020 | 4/3/2020 | Upcoded |
| FCNY | 022170774400 | 2/19/2020 | 3/6/2020 | 4/3/2020 | Upcoded |
| FCNY | 022170793000 | 2/16/2020 | 3/6/2020 | 4/3/2020 | Upcoded |
| NYEP | 022170796100 | 2/16/2020 | 3/6/2020 | 4/3/2020 | Upcoded |
| FCNY | 022170798700 | 2/17/2020 | 3/6/2020 | 4/3/2020 | Upcoded |
| FCNY | 022170800300 | 2/19/2020 | 3/6/2020 | 4/3/2020 | Upcoded |
| FCNY | 022170802900 | 2/16/2020 | 3/6/2020 | 4/3/2020 | Upcoded |
| FCNY | 022170807400 | 2/12/2020 | 3/6/2020 | 4/3/2020 | Upcoded |
| NYEP | 022170808400 | 2/22/2020 | 3/6/2020 | 4/3/2020 | Upcoded |
| NYEP | 022170811200 | 2/16/2020 | 3/6/2020 | 4/3/2020 | Upcoded |
| FCNY | 022177153700 | 1/19/2020 | 3/2/2020 | 4/10/2020 | Upcoded |
| FCNY | 022177489200 | 1/12/2020 | 3/2/2020 | 4/10/2020 | Upcoded |
| FCNY | 022177529600 | 1/6/2020 | 3/2/2020 | 4/10/2020 | Upcoded |
| FCNY | 022177554500 | 3/16/2019 | 3/2/2020 | 4/10/2020 | Upcoded |
| FCNY | 022183470700 | 2/10/2020 | 3/9/2020 | 4/3/2020 | Upcoded |
| FCNY | 022183990900 | 2/19/2020 | 3/9/2020 | 4/3/2020 | Upcoded |
| FCNY | 022183992600 | 2/19/2020 | 3/9/2020 | 4/3/2020 | Upcoded |
| HARP | 022184002600 | 2/19/2020 | 3/9/2020 | 4/3/2020 | Upcoded |
| FCNY | 022184017400 | 2/19/2020 | 3/9/2020 | 4/3/2020 | Upcoded |
| HARP | 022184023800 | 2/14/2020 | 3/9/2020 | 4/3/2020 | Upcoded |
| FCNY | 022184029700 | 2/21/2020 | 3/9/2020 | 4/3/2020 | Upcoded |
| FCNY | 022184031300 | 2/22/2020 | 3/9/2020 | 4/3/2020 | Upcoded |

TeamHealth claims identified as being upcoded

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| HARP | 022184033900 | 2/22/2020 | 3/9/2020 | 4/3/2020 | Upcoded |
| FCNY | 022184035600 | 2/22/2020 | 3/9/2020 | 4/3/2020 | Upcoded |
| FCNY | 022184049200 | 2/21/2020 | 3/9/2020 | 4/3/2020 | Upcoded |
| NYEP | 022184052300 | 2/22/2020 | 3/9/2020 | 4/3/2020 | Upcoded |
| FCNY | 022184055400 | 2/21/2020 | 3/9/2020 | 4/3/2020 | Upcoded |
| FCNY | 022184056900 | 2/22/2020 | 3/9/2020 | 4/3/2020 | Upcoded |
| HARP | 022184061400 | 2/22/2020 | 3/9/2020 | 4/3/2020 | Upcoded |
| FCNY | 022184068700 | 2/22/2020 | 3/9/2020 | 4/3/2020 | Upcoded |
| FCNY | 022184070200 | 2/21/2020 | 3/9/2020 | 4/3/2020 | Upcoded |
| FCNY | 022184073100 | 2/13/2020 | 3/9/2020 | 4/3/2020 | Upcoded |
| FCNY | 022184079300 | 2/21/2020 | 3/9/2020 | 4/3/2020 | Upcoded |
| FCNY | 022184089100 | 2/19/2020 | 3/9/2020 | 4/3/2020 | Upcoded |
| DUAL | 022184093400 | 2/24/2020 | 3/9/2020 | 4/3/2020 | Upcoded |
| FMAP | 022184094900 | 2/26/2020 | 3/9/2020 | 4/3/2020 | Upcoded |
| DUAL | 022184096200 | 2/25/2020 | 3/9/2020 | 4/3/2020 | Upcoded |
| DUAL | 022184099200 | 2/25/2020 | 3/9/2020 | 4/3/2020 | Upcoded |
| FCNY | 022184114300 | 2/16/2020 | 3/9/2020 | 4/3/2020 | Upcoded |
| FCNY | 022184115800 | 2/16/2020 | 3/9/2020 | 4/3/2020 | Upcoded |
| FCNY | 022184118600 | 2/16/2020 | 3/9/2020 | 4/3/2020 | Upcoded |
| FCNY | 022184121200 | 2/16/2020 | 3/9/2020 | 4/3/2020 | Upcoded |
| FCNY | 022184131000 | 2/16/2020 | 3/9/2020 | 4/3/2020 | Upcoded |
| NYEP | 022184136800 | 2/16/2020 | 3/9/2020 | 4/3/2020 | Upcoded |
| FCNY | 022184145800 | 2/16/2020 | 3/9/2020 | 4/3/2020 | Upcoded |
| FCNY | 022184158600 | 2/17/2020 | 3/9/2020 | 4/3/2020 | Upcoded |
| FCNY | 022184160100 | 2/18/2020 | 3/9/2020 | 4/3/2020 | Upcoded |
| HARP | 022184162700 | 2/18/2020 | 3/9/2020 | 4/3/2020 | Upcoded |
| NYEP | 022184183800 | 2/18/2020 | 3/9/2020 | 4/3/2020 | Upcoded |
| FCNY | 022184186300 | 2/17/2020 | 3/9/2020 | 4/3/2020 | Upcoded |
| HARP | 022184189200 | 2/16/2020 | 3/9/2020 | 4/3/2020 | Upcoded |
| FCNY | 022184190500 | 2/16/2020 | 3/9/2020 | 4/3/2020 | Upcoded |
| DUAL | 022184192300 | 2/16/2020 | 3/9/2020 | 4/3/2020 | Upcoded |
| FCNY | 022184196300 | 2/16/2020 | 3/9/2020 | 4/3/2020 | Upcoded |
| FCNY | 022184199600 | 2/16/2020 | 3/9/2020 | 4/3/2020 | Upcoded |
| HARP | 022184201100 | 2/16/2020 | 3/9/2020 | 4/3/2020 | Upcoded |
| HARP | 022184202400 | 2/16/2020 | 3/9/2020 | 4/3/2020 | Upcoded |
| DUAL | 022184214500 | 2/15/2020 | 3/9/2020 | 4/3/2020 | Upcoded |
| HARP | 022184216200 | 2/15/2020 | 3/9/2020 | 4/3/2020 | Upcoded |
| FCNY | 022184231800 | 2/15/2020 | 3/9/2020 | 4/3/2020 | Upcoded |
| FCNY | 022184234300 | 2/15/2020 | 3/9/2020 | 4/3/2020 | Upcoded |
| FCNY | 022184246700 | 2/18/2020 | 3/9/2020 | 4/3/2020 | Upcoded |
| FCNY | 022184251100 | 2/18/2020 | 3/9/2020 | 4/3/2020 | Upcoded |
| FCNY | 022184252500 | 2/18/2020 | 3/9/2020 | 4/3/2020 | Upcoded |
| FCNY | 022184254300 | 2/18/2020 | 3/9/2020 | 4/3/2020 | Upcoded |
| FCNY | 022184258500 | 2/17/2020 | 3/9/2020 | 4/3/2020 | Upcoded |
| NYEX | 022184260000 | 2/17/2020 | 3/9/2020 | 3/20/2020 | Upcoded |
| FCNY | 022184262900 | 2/18/2020 | 3/9/2020 | 4/3/2020 | Upcoded |
| FCNY | 022184264300 | 2/17/2020 | 3/9/2020 | 4/3/2020 | Upcoded |
| FCNY | 022184268500 | 2/18/2020 | 3/9/2020 | 4/3/2020 | Upcoded |
| DUAL | 022184280900 | 2/18/2020 | 3/9/2020 | 4/3/2020 | Upcoded |
| FCNY | 022184285000 | 2/17/2020 | 3/9/2020 | 4/3/2020 | Upcoded |
| FCNY | 022184289000 | 2/17/2020 | 3/9/2020 | 4/3/2020 | Upcoded |
| FCNY | 022184290400 | 2/22/2020 | 3/9/2020 | 4/3/2020 | Upcoded |
| FCNY | 022184296300 | 2/6/2020 | 3/9/2020 | 4/3/2020 | Upcoded |
| NYEP | 022184303300 | 2/14/2020 | 3/9/2020 | 4/3/2020 | Upcoded |

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| FCNY | 022184304700 | 2/17/2020 | 3/9/2020 | 4/3/2020 | Upcoded |
| NYEX | 022184309300 | 2/17/2020 | 3/9/2020 | 4/3/2020 | Upcoded |
| FCNY | 022184313300 | 2/17/2020 | 3/9/2020 | 4/3/2020 | Upcoded |
| NYEX | 022184317200 | 2/16/2020 | 3/9/2020 | 3/20/2020 | Upcoded |
| NYEX | 022184321200 | 2/17/2020 | 3/9/2020 | 3/20/2020 | Upcoded |
| FCNY | 022184329500 | 2/19/2020 | 3/9/2020 | 4/3/2020 | Upcoded |
| FCNY | 022184331100 | 2/19/2020 | 3/9/2020 | 4/3/2020 | Upcoded |
| DUAL | 022184332700 | 2/19/2020 | 3/9/2020 | 4/3/2020 | Upcoded |
| NYEX | 022184338800 | 2/19/2020 | 3/9/2020 | 4/3/2020 | Upcoded |
| FCNY | 022184339900 | 2/19/2020 | 3/9/2020 | 4/3/2020 | Upcoded |
| FCNY | 022184351700 | 2/18/2020 | 3/9/2020 | 4/3/2020 | Upcoded |
| FCNY | 022184353300 | 2/18/2020 | 3/9/2020 | 4/3/2020 | Upcoded |
| FCNY | 022184362000 | 2/22/2020 | 3/9/2020 | 4/3/2020 | Upcoded |
| FCNY | 022184365200 | 2/22/2020 | 3/9/2020 | 4/3/2020 | Upcoded |
| FCNY | 022184366800 | 2/22/2020 | 3/9/2020 | 4/3/2020 | Upcoded |
| FCNY | 022184368400 | 2/22/2020 | 3/9/2020 | 4/3/2020 | Upcoded |
| FCNY | 022184376100 | 2/17/2020 | 3/9/2020 | 4/3/2020 | Upcoded |
| FCNY | 022184386900 | 2/19/2020 | 3/9/2020 | 4/3/2020 | Upcoded |
| FCNY | 022184389800 | 2/19/2020 | 3/9/2020 | 4/3/2020 | Upcoded |
| FCNY | 022184392800 | 2/19/2020 | 3/9/2020 | 4/3/2020 | Upcoded |
| FCNY | 022184395700 | 2/19/2020 | 3/9/2020 | 4/3/2020 | Upcoded |
| NYEX | 022184402800 | 2/16/2020 | 3/9/2020 | 3/20/2020 | Upcoded |
| FCNY | 022184413100 | 2/18/2020 | 3/9/2020 | 4/3/2020 | Upcoded |
| FCNY | 022184416300 | 2/21/2020 | 3/9/2020 | 4/3/2020 | Upcoded |
| HARP | 022184422300 | 2/21/2020 | 3/9/2020 | 4/3/2020 | Upcoded |
| FCNY | 022184423700 | 2/22/2020 | 3/9/2020 | 4/3/2020 | Upcoded |
| FCNY | 022184427100 | 2/21/2020 | 3/9/2020 | 4/3/2020 | Upcoded |
| HARP | 022184428500 | 2/21/2020 | 3/9/2020 | 4/3/2020 | Upcoded |
| HARP | 022184435900 | 2/21/2020 | 3/9/2020 | 4/3/2020 | Upcoded |
| FCNY | 022184442300 | 2/22/2020 | 3/9/2020 | 4/3/2020 | Upcoded |
| NYEP | 022184443800 | 2/22/2020 | 3/9/2020 | 4/3/2020 | Upcoded |
| FCNY | 022184445300 | 2/22/2020 | 3/9/2020 | 4/3/2020 | Upcoded |
| FCNY | 022184447700 | 2/22/2020 | 3/9/2020 | 4/3/2020 | Upcoded |
| NYEP | 022184451800 | 1/5/2020 | 3/9/2020 | 4/3/2020 | Upcoded |
| HARP | 022184456300 | 2/22/2020 | 3/9/2020 | 4/3/2020 | Upcoded |
| FCNY | 022184457800 | 2/22/2020 | 3/9/2020 | 4/3/2020 | Upcoded |
| FCNY | 022184467200 | 2/22/2020 | 3/9/2020 | 4/3/2020 | Upcoded |
| FCNY | 022184470500 | 2/22/2020 | 3/9/2020 | 4/3/2020 | Upcoded |
| FCNY | 022184476200 | 2/22/2020 | 3/9/2020 | 4/3/2020 | Upcoded |
| FCNY | 022184486700 | 2/22/2020 | 3/9/2020 | 4/3/2020 | Upcoded |
| FCNY | 022184492700 | 2/22/2020 | 3/9/2020 | 4/3/2020 | Upcoded |
| DUAL | 022184513600 | 2/27/2020 | 3/9/2020 | 4/3/2020 | Upcoded |
| DUAL | 022184516400 | 2/27/2020 | 3/9/2020 | 3/20/2020 | Upcoded |
| DUAL | 022184518700 | 2/27/2020 | 3/9/2020 | 4/3/2020 | Upcoded |
| DUAL | 022184519800 | 2/27/2020 | 3/9/2020 | 4/3/2020 | Upcoded |
| DUAL | 022184521200 | 2/20/2020 | 3/9/2020 | 4/3/2020 | Upcoded |
| FCNY | 022184527600 | 2/21/2020 | 3/9/2020 | 4/3/2020 | Upcoded |
| FCNY | 022184533400 | 2/21/2020 | 3/9/2020 | 4/3/2020 | Upcoded |
| FCNY | 022184537600 | 2/23/2020 | 3/9/2020 | 4/3/2020 | Upcoded |
| FCNY | 022184552400 | 2/24/2020 | 3/9/2020 | 4/3/2020 | Upcoded |
| FCNY | 022184556500 | 2/24/2020 | 3/9/2020 | 4/3/2020 | Upcoded |
| FCNY | 022184567700 | 2/25/2020 | 3/9/2020 | 4/3/2020 | Upcoded |
| FCNY | 022184574300 | 2/25/2020 | 3/9/2020 | 4/3/2020 | Upcoded |
| DUAL | 022184579100 | 2/26/2020 | 3/9/2020 | 4/3/2020 | Upcoded |

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| FCNY | 022184581900 | 2/18/2020 | 3/9/2020 | 4/3/2020 | Upcoded |
| HARP | 022184582900 | 2/15/2020 | 3/9/2020 | 4/3/2020 | Upcoded |
| FCNY | 022184585600 | 2/15/2020 | 3/9/2020 | 4/3/2020 | Upcoded |
| FCNY | 022184589600 | 2/18/2020 | 3/9/2020 | 4/3/2020 | Upcoded |
| NYEP | 022184591200 | 2/22/2020 | 3/9/2020 | 4/3/2020 | Upcoded |
| FCNY | 022184592500 | 2/19/2020 | 3/9/2020 | 4/3/2020 | Upcoded |
| FCNY | 022184601400 | 2/15/2020 | 3/9/2020 | 4/3/2020 | Upcoded |
| FCNY | 022184603000 | 2/15/2020 | 3/9/2020 | 4/3/2020 | Upcoded |
| FCNY | 022184607000 | 2/18/2020 | 3/9/2020 | 4/3/2020 | Upcoded |
| HARP | 022184608400 | 2/18/2020 | 3/9/2020 | 4/3/2020 | Upcoded |
| NYEP | 022184612800 | 2/16/2020 | 3/9/2020 | 4/3/2020 | Upcoded |
| FCNY | 022184614400 | 2/22/2020 | 3/9/2020 | 4/3/2020 | Upcoded |
| DUAL | 022184623400 | 2/18/2020 | 3/9/2020 | 4/3/2020 | Upcoded |
| FCNY | 022184624700 | 2/16/2020 | 3/9/2020 | 4/3/2020 | Upcoded |
| FCNY | 022184628600 | 2/16/2020 | 3/9/2020 | 4/3/2020 | Upcoded |
| FCNY | 022184631400 | 2/19/2020 | 3/9/2020 | 4/3/2020 | Upcoded |
| HARP | 022184632900 | 2/22/2020 | 3/9/2020 | 4/3/2020 | Upcoded |
| FCNY | 022184635500 | 2/18/2020 | 3/9/2020 | 4/3/2020 | Upcoded |
| FCNY | 022184652600 | 2/19/2020 | 3/9/2020 | 4/3/2020 | Upcoded |
| FCNY | 022184656800 | 2/22/2020 | 3/9/2020 | 4/3/2020 | Upcoded |
| FCNY | 022184658200 | 2/19/2020 | 3/9/2020 | 4/3/2020 | Upcoded |
| FCNY | 022184678000 | 2/19/2020 | 3/9/2020 | 4/3/2020 | Upcoded |
| HARP | 022184706500 | 2/21/2020 | 3/9/2020 | 4/3/2020 | Upcoded |
| FCNY | 022184710500 | 2/17/2020 | 3/9/2020 | 4/3/2020 | Upcoded |
| FCNY | 022184713500 | 2/21/2020 | 3/9/2020 | 4/3/2020 | Upcoded |
| FCNY | 022184720200 | 2/21/2020 | 3/9/2020 | 4/3/2020 | Upcoded |
| FCNY | 022184733700 | 2/21/2020 | 3/9/2020 | 4/3/2020 | Upcoded |
| HARP | 022184735200 | 2/17/2020 | 3/9/2020 | 4/3/2020 | Upcoded |
| FCNY | 022184740700 | 2/21/2020 | 3/9/2020 | 4/3/2020 | Upcoded |
| FCNY | 022184742100 | 2/21/2020 | 3/9/2020 | 4/3/2020 | Upcoded |
| FCNY | 022184771400 | 2/18/2020 | 3/9/2020 | 4/3/2020 | Upcoded |
| FCNY | 022185651300 | 2/18/2020 | 3/9/2020 | 4/3/2020 | Upcoded |
| NYEP | 022185655400 | 2/18/2020 | 3/9/2020 | 4/3/2020 | Upcoded |
| FCNY | 022185657100 | 2/18/2020 | 3/9/2020 | 4/3/2020 | Upcoded |
| FCNY | 022185658600 | 2/18/2020 | 3/9/2020 | 4/3/2020 | Upcoded |
| FCNY | 022185660200 | 2/18/2020 | 3/9/2020 | 4/3/2020 | Upcoded |
| FCNY | 022185661600 | 2/18/2020 | 3/9/2020 | 4/3/2020 | Upcoded |
| FCNY | 022185663000 | 2/18/2020 | 3/9/2020 | 4/3/2020 | Upcoded |
| FCNY | 022200355400 | 2/23/2020 | 3/10/2020 | 4/3/2020 | Upcoded |
| FCNY | 022200356700 | 2/23/2020 | 3/10/2020 | 4/3/2020 | Upcoded |
| HARP | 022200359600 | 2/24/2020 | 3/10/2020 | 4/3/2020 | Upcoded |
| HARP | 022200360900 | 2/23/2020 | 3/10/2020 | 4/3/2020 | Upcoded |
| HARP | 022200361700 | 2/23/2020 | 3/10/2020 | 4/3/2020 | Upcoded |
| FCNY | 022200363700 | 2/24/2020 | 3/10/2020 | 4/3/2020 | Upcoded |
| FCNY | 022200372700 | 2/23/2020 | 3/10/2020 | 4/3/2020 | Upcoded |
| FCNY | 022200374300 | 2/24/2020 | 3/10/2020 | 4/3/2020 | Upcoded |
| HARP | 022200377000 | 2/24/2020 | 3/10/2020 | 4/3/2020 | Upcoded |
| FCNY | 022200378700 | 2/24/2020 | 3/10/2020 | 4/3/2020 | Upcoded |
| HARP | 022200385700 | 2/24/2020 | 3/10/2020 | 4/3/2020 | Upcoded |
| FCNY | 022200388300 | 2/23/2020 | 3/10/2020 | 4/3/2020 | Upcoded |
| FCNY | 022200394300 | 2/23/2020 | 3/10/2020 | 4/3/2020 | Upcoded |
| FCNY | 022200396500 | 2/23/2020 | 3/10/2020 | 4/3/2020 | Upcoded |
| FCNY | 022200399500 | 2/23/2020 | 3/10/2020 | 4/3/2020 | Upcoded |
| FCNY | 022200400900 | 2/23/2020 | 3/10/2020 | 4/3/2020 | Upcoded |

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| FCNY | 022200405400 | 2/24/2020 | 3/10/2020 | 4/3/2020 | Upcoded |
| DUAL | 022200408400 | 2/27/2020 | 3/10/2020 | 4/3/2020 | Upcoded |
| FCNY | 022200424700 | 2/19/2020 | 3/10/2020 | 4/3/2020 | Upcoded |
| FCNY | 022200427400 | 2/19/2020 | 3/10/2020 | 4/3/2020 | Upcoded |
| FCNY | 022200431500 | 2/24/2020 | 3/10/2020 | 4/3/2020 | Upcoded |
| FCNY | 022200434200 | 2/24/2020 | 3/10/2020 | 4/3/2020 | Upcoded |
| FCNY | 022200435900 | 2/24/2020 | 3/10/2020 | 4/3/2020 | Upcoded |
| FCNY | 022200440500 | 2/20/2020 | 3/10/2020 | 4/3/2020 | Upcoded |
| NYEP | 022200446700 | 2/20/2020 | 3/10/2020 | 4/3/2020 | Upcoded |
| NYEP | 022200455700 | 2/23/2020 | 3/10/2020 | 4/3/2020 | Upcoded |
| FCNY | 022200463500 | 2/23/2020 | 3/10/2020 | 4/3/2020 | Upcoded |
| FCNY | 022200467400 | 2/23/2020 | 3/10/2020 | 4/3/2020 | Upcoded |
| FCNY | 022200468700 | 2/23/2020 | 3/10/2020 | 4/3/2020 | Upcoded |
| NYEP | 022200474100 | 2/22/2020 | 3/10/2020 | 4/3/2020 | Upcoded |
| DUAL | 022200477700 | 2/23/2020 | 3/10/2020 | 4/3/2020 | Upcoded |
| HARP | 022200485600 | 2/21/2020 | 3/10/2020 | 4/3/2020 | Upcoded |
| FCNY | 022200487000 | 2/21/2020 | 3/10/2020 | 4/3/2020 | Upcoded |
| FCNY | 022200488400 | 2/21/2020 | 3/10/2020 | 4/3/2020 | Upcoded |
| FCNY | 022200491400 | 2/21/2020 | 3/10/2020 | 4/3/2020 | Upcoded |
| FCNY | 022200499700 | 2/21/2020 | 3/10/2020 | 4/3/2020 | Upcoded |
| HARP | 022200505400 | 2/18/2020 | 3/10/2020 | 4/3/2020 | Upcoded |
| FCNY | 022200512300 | 2/18/2020 | 3/10/2020 | 4/3/2020 | Upcoded |
| FCNY | 022200517600 | 2/23/2020 | 3/10/2020 | 4/3/2020 | Upcoded |
| HARP | 022200522100 | 2/23/2020 | 3/10/2020 | 4/3/2020 | Upcoded |
| FCNY | 022200523600 | 2/23/2020 | 3/10/2020 | 4/3/2020 | Upcoded |
| FCNY | 022200526800 | 2/22/2020 | 3/10/2020 | 4/3/2020 | Upcoded |
| FCNY | 022200528400 | 2/23/2020 | 3/10/2020 | 4/3/2020 | Upcoded |
| FCNY | 022200531100 | 2/22/2020 | 3/10/2020 | 4/3/2020 | Upcoded |
| FCNY | 022200534300 | 2/22/2020 | 3/10/2020 | 4/3/2020 | Upcoded |
| FCNY | 022200535600 | 2/23/2020 | 3/10/2020 | 4/3/2020 | Upcoded |
| FCNY | 022200541400 | 2/23/2020 | 3/10/2020 | 4/3/2020 | Upcoded |
| FCNY | 022200542900 | 2/23/2020 | 3/10/2020 | 4/3/2020 | Upcoded |
| HARP | 022200550600 | 2/23/2020 | 3/10/2020 | 4/3/2020 | Upcoded |
| FCNY | 022200559300 | 2/23/2020 | 3/10/2020 | 4/3/2020 | Upcoded |
| NYEX | 022200561900 | 2/23/2020 | 3/10/2020 | 4/3/2020 | Upcoded |
| DUAL | 022200563600 | 2/24/2020 | 3/10/2020 | 4/3/2020 | Upcoded |
| FMAP | 022200567900 | 2/24/2020 | 3/10/2020 | 4/3/2020 | Upcoded |
| HARP | 022200569200 | 2/21/2020 | 3/10/2020 | 4/3/2020 | Upcoded |
| FCNY | 022200570900 | 2/21/2020 | 3/10/2020 | 4/3/2020 | Upcoded |
| FCNY | 022200573600 | 2/21/2020 | 3/10/2020 | 4/3/2020 | Upcoded |
| NYEP | 022200575100 | 2/21/2020 | 3/10/2020 | 4/3/2020 | Upcoded |
| FCNY | 022200576500 | 2/21/2020 | 3/10/2020 | 4/3/2020 | Upcoded |
| NYEP | 022200577900 | 2/21/2020 | 3/10/2020 | 4/3/2020 | Upcoded |
| FCNY | 022200583700 | 2/21/2020 | 3/10/2020 | 4/3/2020 | Upcoded |
| FCNY | 022200587800 | 2/21/2020 | 3/10/2020 | 4/3/2020 | Upcoded |
| FCNY | 022200602300 | 2/21/2020 | 3/10/2020 | 4/3/2020 | Upcoded |
| FCNY | 022200606200 | 2/21/2020 | 3/10/2020 | 4/3/2020 | Upcoded |
| FCNY | 022200609100 | 2/21/2020 | 3/10/2020 | 4/3/2020 | Upcoded |
| FCNY | 022200611800 | 2/23/2020 | 3/10/2020 | 4/3/2020 | Upcoded |
| HARP | 022200617600 | 2/23/2020 | 3/10/2020 | 4/3/2020 | Upcoded |
| NYEP | 022200621000 | 2/23/2020 | 3/10/2020 | 4/3/2020 | Upcoded |
| HARP | 022200624100 | 2/24/2020 | 3/10/2020 | 4/3/2020 | Upcoded |
| FCNY | 022200629700 | 2/24/2020 | 3/10/2020 | 4/3/2020 | Upcoded |
| FCNY | 022200636000 | 2/24/2020 | 3/10/2020 | 4/3/2020 | Upcoded |

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| HARP | 022200637500 | 2/26/2020 | 3/10/2020 | 4/3/2020 | Upcoded |
| HARP | 022200642200 | 2/24/2020 | 3/10/2020 | 4/3/2020 | Upcoded |
| FCNY | 022200654400 | 2/26/2020 | 3/10/2020 | 4/3/2020 | Upcoded |
| FCNY | 022200662000 | 2/23/2020 | 3/10/2020 | 4/3/2020 | Upcoded |
| HARP | 022200670700 | 2/26/2020 | 3/10/2020 | 4/3/2020 | Upcoded |
| HARP | 022200672300 | 2/23/2020 | 3/10/2020 | 4/3/2020 | Upcoded |
| FCNY | 022200673500 | 2/24/2020 | 3/10/2020 | 4/3/2020 | Upcoded |
| FCNY | 022200676400 | 2/23/2020 | 3/10/2020 | 4/3/2020 | Upcoded |
| FCNY | 022200678800 | 2/24/2020 | 3/10/2020 | 4/3/2020 | Upcoded |
| HARP | 022200680600 | 2/24/2020 | 3/10/2020 | 4/3/2020 | Upcoded |
| FCNY | 022200689000 | 2/26/2020 | 3/10/2020 | 4/3/2020 | Upcoded |
| FCNY | 022200691900 | 2/23/2020 | 3/10/2020 | 4/3/2020 | Upcoded |
| NYEP | 022200693800 | 2/24/2020 | 3/10/2020 | 4/3/2020 | Upcoded |
| FCNY | 022200696300 | 2/23/2020 | 3/10/2020 | 4/3/2020 | Upcoded |
| NYEP | 022200703600 | 2/26/2020 | 3/10/2020 | 4/3/2020 | Upcoded |
| NYEP | 022200706700 | 2/24/2020 | 3/10/2020 | 4/3/2020 | Upcoded |
| FCNY | 022200712600 | 2/24/2020 | 3/10/2020 | 4/3/2020 | Upcoded |
| FCNY | 022200714100 | 2/23/2020 | 3/10/2020 | 4/3/2020 | Upcoded |
| FCNY | 022200721400 | 2/26/2020 | 3/10/2020 | 4/3/2020 | Upcoded |
| FCNY | 022200722700 | 2/24/2020 | 3/10/2020 | 4/3/2020 | Upcoded |
| FCNY | 022200725700 | 2/23/2020 | 3/10/2020 | 4/3/2020 | Upcoded |
| FCNY | 022200730900 | 2/24/2020 | 3/10/2020 | 4/3/2020 | Upcoded |
| NYEP | 022200731900 | 2/24/2020 | 3/10/2020 | 4/3/2020 | Upcoded |
| FCNY | 022200738000 | 2/24/2020 | 3/10/2020 | 4/3/2020 | Upcoded |
| DUAL | 022200743400 | 2/25/2020 | 3/10/2020 | 4/3/2020 | Upcoded |
| FCNY | 022200753700 | 2/20/2020 | 3/10/2020 | 4/3/2020 | Upcoded |
| FCNY | 022200760700 | 2/24/2020 | 3/10/2020 | 4/3/2020 | Upcoded |
| FCNY | 022200771900 | 2/24/2020 | 3/10/2020 | 4/3/2020 | Upcoded |
| FCNY | 022200776300 | 2/24/2020 | 3/10/2020 | 4/3/2020 | Upcoded |
| FCNY | 022200780800 | 2/24/2020 | 3/10/2020 | 4/3/2020 | Upcoded |
| FCNY | 022200791300 | 2/24/2020 | 3/10/2020 | 4/3/2020 | Upcoded |
| FCNY | 022200793000 | 2/24/2020 | 3/10/2020 | 4/3/2020 | Upcoded |
| NYEX | 022210364500 | 1/9/2020 | 3/11/2020 | 3/20/2020 | Upcoded |
| HARP | 022210367700 | 1/13/2020 | 3/11/2020 | 4/3/2020 | Upcoded |
| FCNY | 022210372900 | 2/24/2020 | 3/11/2020 | 4/3/2020 | Upcoded |
| FCNY | 022210374400 | 2/24/2020 | 3/11/2020 | 4/3/2020 | Upcoded |
| NYEP | 022210382900 | 2/26/2020 | 3/11/2020 | 4/3/2020 | Upcoded |
| FCNY | 022210384400 | 2/24/2020 | 3/11/2020 | 4/3/2020 | Upcoded |
| HARP | 022210387500 | 2/26/2020 | 3/11/2020 | 4/3/2020 | Upcoded |
| FCNY | 022210390400 | 2/26/2020 | 3/11/2020 | 4/3/2020 | Upcoded |
| FCNY | 022210398800 | 2/26/2020 | 3/11/2020 | 4/3/2020 | Upcoded |
| FCNY | 022210408000 | 2/25/2020 | 3/11/2020 | 4/3/2020 | Upcoded |
| FCNY | 022210433400 | 2/20/2020 | 3/11/2020 | 4/3/2020 | Upcoded |
| HARP | 022210436400 | 2/26/2020 | 3/11/2020 | 4/3/2020 | Upcoded |
| FCNY | 022210439700 | 2/25/2020 | 3/11/2020 | 4/3/2020 | Upcoded |
| FCNY | 022210441200 | 2/26/2020 | 3/11/2020 | 4/3/2020 | Upcoded |
| FCNY | 022210451200 | 2/25/2020 | 3/11/2020 | 4/3/2020 | Upcoded |
| FCNY | 022210456800 | 2/25/2020 | 3/11/2020 | 4/3/2020 | Upcoded |
| HARP | 022210461000 | 2/20/2020 | 3/11/2020 | 4/3/2020 | Upcoded |
| FCNY | 022210468100 | 2/25/2020 | 3/11/2020 | 4/3/2020 | Upcoded |
| FCNY | 022210472900 | 2/25/2020 | 3/11/2020 | 4/3/2020 | Upcoded |
| FCNY | 022210486600 | 2/20/2020 | 3/11/2020 | 4/3/2020 | Upcoded |
| FCNY | 022210499800 | 2/27/2020 | 3/11/2020 | 4/3/2020 | Upcoded |
| HARP | 022210501300 | 2/24/2020 | 3/11/2020 | 4/3/2020 | Upcoded |

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| FCNY | 022210509800 | 2/27/2020 | 3/11/2020 | 4/3/2020 | Upcoded |
| FCNY | 022210514100 | 2/20/2020 | 3/11/2020 | 4/3/2020 | Upcoded |
| FCNY | 022210520700 | 2/27/2020 | 3/11/2020 | 4/3/2020 | Upcoded |
| FCNY | 022210522000 | 2/27/2020 | 3/11/2020 | 4/3/2020 | Upcoded |
| FCNY | 022210523400 | 2/20/2020 | 3/11/2020 | 4/3/2020 | Upcoded |
| FMAP | 022210529500 | 2/28/2020 | 3/11/2020 | 4/3/2020 | Upcoded |
| DUAL | 022210532400 | 2/17/2020 | 3/11/2020 | 4/3/2020 | Upcoded |
| DUAL | 022210533900 | 3/1/2020 | 3/11/2020 | 4/3/2020 | Upcoded |
| FCNY | 022210666800 | 1/9/2020 | 3/11/2020 | 4/3/2020 | Upcoded |
| DUAL | 022210684200 | 1/31/2020 | 3/11/2020 | 4/3/2020 | Upcoded |
| HARP | 022210689300 | 1/31/2020 | 3/11/2020 | 4/3/2020 | Upcoded |
| FCNY | 022210692500 | 1/31/2020 | 3/11/2020 | 4/3/2020 | Upcoded |
| FCNY | 022210694000 | 2/4/2020 | 3/11/2020 | 4/3/2020 | Upcoded |
| HARP | 022210700500 | 2/4/2020 | 3/11/2020 | 4/3/2020 | Upcoded |
| NYEX | 022210708100 | 2/9/2020 | 3/11/2020 | 4/3/2020 | Upcoded |
| FCNY | 022210723400 | 2/19/2020 | 3/11/2020 | 4/3/2020 | Upcoded |
| FCNY | 022210724900 | 2/19/2020 | 3/11/2020 | 4/3/2020 | Upcoded |
| FCNY | 022210726500 | 2/19/2020 | 3/11/2020 | 4/3/2020 | Upcoded |
| FCNY | 022210729700 | 2/19/2020 | 3/11/2020 | 4/3/2020 | Upcoded |
| FCNY | 022210739000 | 2/11/2020 | 3/11/2020 | 4/3/2020 | Upcoded |
| FCNY | 022210740600 | 2/18/2020 | 3/11/2020 | 4/3/2020 | Upcoded |
| FCNY | 022210742200 | 2/17/2020 | 3/11/2020 | 4/3/2020 | Upcoded |
| NYEP | 022210754100 | 1/6/2020 | 3/11/2020 | 4/3/2020 | Upcoded |
| HARP | 022210755700 | 2/25/2020 | 3/11/2020 | 4/3/2020 | Upcoded |
| FCNY | 022210763100 | 2/25/2020 | 3/11/2020 | 4/3/2020 | Upcoded |
| FCNY | 022210767500 | 2/25/2020 | 3/11/2020 | 4/3/2020 | Upcoded |
| FCNY | 022210776600 | 2/21/2020 | 3/11/2020 | 4/3/2020 | Upcoded |
| FCNY | 022210778200 | 2/21/2020 | 3/11/2020 | 4/3/2020 | Upcoded |
| FCNY | 022210782500 | 2/25/2020 | 3/11/2020 | 4/3/2020 | Upcoded |
| FCNY | 022210785500 | 2/25/2020 | 3/11/2020 | 4/3/2020 | Upcoded |
| FCNY | 022210789700 | 2/24/2020 | 3/11/2020 | 4/3/2020 | Upcoded |
| FCNY | 022210791100 | 2/24/2020 | 3/11/2020 | 4/3/2020 | Upcoded |
| NYEP | 022210792900 | 2/24/2020 | 3/11/2020 | 4/3/2020 | Upcoded |
| FCNY | 022210800500 | 2/24/2020 | 3/11/2020 | 4/3/2020 | Upcoded |
| FCNY | 022210803500 | 2/24/2020 | 3/11/2020 | 4/3/2020 | Upcoded |
| FCNY | 022210806200 | 2/24/2020 | 3/11/2020 | 4/3/2020 | Upcoded |
| HARP | 022210816900 | 2/25/2020 | 3/11/2020 | 4/3/2020 | Upcoded |
| FCNY | 022210822200 | 2/25/2020 | 3/11/2020 | 4/3/2020 | Upcoded |
| FCNY | 022210825000 | 2/25/2020 | 3/11/2020 | 4/3/2020 | Upcoded |
| HARP | 022210834100 | 2/25/2020 | 3/11/2020 | 4/3/2020 | Upcoded |
| HARP | 022210835700 | 2/25/2020 | 3/11/2020 | 4/3/2020 | Upcoded |
| FCNY | 022210838500 | 2/25/2020 | 3/11/2020 | 4/3/2020 | Upcoded |
| NYEP | 022210845900 | 2/24/2020 | 3/11/2020 | 4/3/2020 | Upcoded |
| DUAL | 022210851600 | 2/27/2020 | 3/11/2020 | 4/3/2020 | Upcoded |
| DUAL | 022210867600 | 2/29/2020 | 3/11/2020 | 4/3/2020 | Upcoded |
| FMAP | 022210870300 | 3/1/2020 | 3/11/2020 | 4/3/2020 | Upcoded |
| DUAL | 022210877000 | 1/5/2020 | 3/11/2020 | 4/3/2020 | Upcoded |
| FCNY | 022210879700 | 1/9/2020 | 3/11/2020 | 4/3/2020 | Upcoded |
| DUAL | 022210881500 | 1/14/2020 | 3/11/2020 | 4/3/2020 | Upcoded |
| FCNY | 022210886300 | 2/20/2020 | 3/11/2020 | 4/3/2020 | Upcoded |
| NYEP | 022210892200 | 2/27/2020 | 3/11/2020 | 4/3/2020 | Upcoded |
| HARP | 022210893800 | 2/20/2020 | 3/11/2020 | 4/3/2020 | Upcoded |
| FCNY | 022210899900 | 2/27/2020 | 3/11/2020 | 4/3/2020 | Upcoded |
| FCNY | 022210902900 | 2/27/2020 | 3/11/2020 | 4/3/2020 | Upcoded |

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| FCNY | 022210905900 | 2/27/2020 | 3/11/2020 | 4/3/2020 | Upcoded |
| FCNY | 022210910400 | 2/27/2020 | 3/11/2020 | 4/3/2020 | Upcoded |
| FCNY | 022210922900 | 2/24/2020 | 3/11/2020 | 4/3/2020 | Upcoded |
| FCNY | 022210930200 | 2/27/2020 | 3/11/2020 | 4/3/2020 | Upcoded |
| HARP | 022210935900 | 2/27/2020 | 3/11/2020 | 4/3/2020 | Upcoded |
| HARP | 022210943000 | 2/22/2020 | 3/11/2020 | 4/3/2020 | Upcoded |
| FCNY | 022210951000 | 2/22/2020 | 3/11/2020 | 4/3/2020 | Upcoded |
| FCNY | 022210958100 | 2/23/2020 | 3/11/2020 | 4/3/2020 | Upcoded |
| HARP | 022210959400 | 2/23/2020 | 3/11/2020 | 4/3/2020 | Upcoded |
| FCNY | 022210960800 | 2/24/2020 | 3/11/2020 | 4/3/2020 | Upcoded |
| HARP | 022210972400 | 2/26/2020 | 3/11/2020 | 4/3/2020 | Upcoded |
| FMAP | 022210979300 | 2/29/2020 | 3/11/2020 | 4/3/2020 | Upcoded |
| DUAL | 022210982300 | 2/29/2020 | 3/11/2020 | 4/3/2020 | Upcoded |
| HARP | 022210988200 | 2/27/2020 | 3/11/2020 | 4/3/2020 | Upcoded |
| NYEP | 022210989500 | 2/27/2020 | 3/11/2020 | 4/3/2020 | Upcoded |
| FCNY | 022210991000 | 2/27/2020 | 3/11/2020 | 4/3/2020 | Upcoded |
| FCNY | 022210999600 | 2/27/2020 | 3/11/2020 | 4/3/2020 | Upcoded |
| FCNY | 022211004900 | 2/27/2020 | 3/11/2020 | 4/3/2020 | Upcoded |
| FCNY | 022211024200 | 2/27/2020 | 3/11/2020 | 4/3/2020 | Upcoded |
| DUAL | 022211034500 | 2/20/2020 | 3/11/2020 | 4/3/2020 | Upcoded |
| DUAL | 022211037400 | 2/28/2020 | 3/11/2020 | 4/3/2020 | Upcoded |
| FCNY | 022220154700 | 2/20/2020 | 3/12/2020 | 4/3/2020 | Upcoded |
| HARP | 022220156300 | 2/20/2020 | 3/12/2020 | 4/3/2020 | Upcoded |
| FCNY | 022220159400 | 2/20/2020 | 3/12/2020 | 4/3/2020 | Upcoded |
| FCNY | 022220162200 | 2/20/2020 | 3/12/2020 | 4/3/2020 | Upcoded |
| FCNY | 022220165100 | 2/7/2020 | 3/12/2020 | 4/3/2020 | Upcoded |
| FCNY | 022220166600 | 1/23/2020 | 3/12/2020 | 4/3/2020 | Upcoded |
| FCNY | 022220173900 | 2/25/2020 | 3/12/2020 | 4/3/2020 | Upcoded |
| FCNY | 022220182100 | 2/25/2020 | 3/12/2020 | 4/3/2020 | Upcoded |
| NYEP | 022220187800 | 2/25/2020 | 3/12/2020 | 4/3/2020 | Upcoded |
| NYEP | 022220190700 | 2/25/2020 | 3/12/2020 | 4/3/2020 | Upcoded |
| FCNY | 022220202700 | 2/28/2020 | 3/12/2020 | 4/3/2020 | Upcoded |
| FCNY | 022220204200 | 2/26/2020 | 3/12/2020 | 4/3/2020 | Upcoded |
| FCNY | 022220205700 | 2/26/2020 | 3/12/2020 | 4/3/2020 | Upcoded |
| FCNY | 022220213000 | 2/26/2020 | 3/12/2020 | 4/3/2020 | Upcoded |
| FCNY | 022220214600 | 2/26/2020 | 3/12/2020 | 4/3/2020 | Upcoded |
| FCNY | 022220217700 | 2/26/2020 | 3/12/2020 | 4/3/2020 | Upcoded |
| FCNY | 022220222300 | 2/26/2020 | 3/12/2020 | 4/3/2020 | Upcoded |
| FCNY | 022220225300 | 2/26/2020 | 3/12/2020 | 4/3/2020 | Upcoded |
| FCNY | 022220226400 | 2/26/2020 | 3/12/2020 | 4/3/2020 | Upcoded |
| FCNY | 022221364200 | 2/27/2020 | 3/12/2020 | 4/3/2020 | Upcoded |
| FCNY | 022221369400 | 2/27/2020 | 3/12/2020 | 4/3/2020 | Upcoded |
| HARP | 022221374700 | 2/20/2020 | 3/12/2020 | 4/3/2020 | Upcoded |
| FCNY | 022221376400 | 2/19/2020 | 3/12/2020 | 4/3/2020 | Upcoded |
| FCNY | 022221385600 | 2/27/2020 | 3/12/2020 | 4/3/2020 | Upcoded |
| FCNY | 022221386900 | 2/14/2020 | 3/12/2020 | 4/3/2020 | Upcoded |
| NYEP | 022221393500 | 2/27/2020 | 3/12/2020 | 4/3/2020 | Upcoded |
| FCNY | 022221396200 | 2/27/2020 | 3/12/2020 | 4/3/2020 | Upcoded |
| FCNY | 022221398900 | 2/27/2020 | 3/12/2020 | 4/3/2020 | Upcoded |
| FCNY | 022221400200 | 2/27/2020 | 3/12/2020 | 4/3/2020 | Upcoded |
| FCNY | 022221408300 | 2/18/2020 | 3/12/2020 | 4/3/2020 | Upcoded |
| DUAL | 022221409300 | 2/15/2020 | 3/12/2020 | 4/3/2020 | Upcoded |
| FCNY | 022221410600 | 2/18/2020 | 3/12/2020 | 4/3/2020 | Upcoded |
| FCNY | 022221418200 | 2/16/2020 | 3/12/2020 | 4/3/2020 | Upcoded |

TeamHealth claims identified as being upcoded

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| FCNY | 022221422400 | 2/5/2020 | 3/12/2020 | 4/3/2020 | Upcoded |
| FCNY | 022221423900 | 2/19/2020 | 3/12/2020 | 4/3/2020 | Upcoded |
| FCNY | 022221425900 | 2/26/2020 | 3/12/2020 | 4/3/2020 | Upcoded |
| FCNY | 022221431300 | 2/26/2020 | 3/12/2020 | 4/3/2020 | Upcoded |
| NYEP | 022221439900 | 2/19/2020 | 3/12/2020 | 4/3/2020 | Upcoded |
| FCNY | 022221441200 | 2/22/2020 | 3/12/2020 | 4/3/2020 | Upcoded |
| FCNY | 022221442200 | 2/22/2020 | 3/12/2020 | 4/3/2020 | Upcoded |
| FCNY | 022221443700 | 2/22/2020 | 3/12/2020 | 4/3/2020 | Upcoded |
| FCNY | 022221446200 | 2/22/2020 | 3/12/2020 | 4/3/2020 | Upcoded |
| FCNY | 022221447800 | 2/22/2020 | 3/12/2020 | 4/3/2020 | Upcoded |
| FCNY | 022221459800 | 2/24/2020 | 3/12/2020 | 4/3/2020 | Upcoded |
| FCNY | 022221461300 | 2/24/2020 | 3/12/2020 | 4/3/2020 | Upcoded |
| FCNY | 022221462200 | 2/24/2020 | 3/12/2020 | 4/3/2020 | Upcoded |
| FCNY | 022221465000 | 2/24/2020 | 3/12/2020 | 4/3/2020 | Upcoded |
| HARP | 022221468900 | 2/24/2020 | 3/12/2020 | 4/3/2020 | Upcoded |
| FCNY | 022221470200 | 2/24/2020 | 3/12/2020 | 4/3/2020 | Upcoded |
| HARP | 022221471700 | 2/24/2020 | 3/12/2020 | 4/3/2020 | Upcoded |
| HARP | 022221473200 | 2/24/2020 | 3/12/2020 | 4/3/2020 | Upcoded |
| FCNY | 022221474200 | 2/24/2020 | 3/12/2020 | 4/3/2020 | Upcoded |
| HARP | 022221475700 | 2/24/2020 | 3/12/2020 | 4/3/2020 | Upcoded |
| FCNY | 022221482000 | 2/24/2020 | 3/12/2020 | 4/3/2020 | Upcoded |
| FCNY | 022221483000 | 2/24/2020 | 3/12/2020 | 4/3/2020 | Upcoded |
| FCNY | 022221500800 | 2/19/2020 | 3/12/2020 | 4/3/2020 | Upcoded |
| FCNY | 022235572500 | 2/17/2020 | 3/13/2020 | 4/10/2020 | Upcoded |
| FMAP | 022235574000 | 3/1/2020 | 3/13/2020 | 4/10/2020 | Upcoded |
| FCNY | 022235583900 | 2/22/2020 | 3/13/2020 | 4/10/2020 | Upcoded |
| FCNY | 022235587300 | 1/19/2020 | 3/13/2020 | 4/10/2020 | Upcoded |
| NYEP | 022235600300 | 2/25/2020 | 3/13/2020 | 4/10/2020 | Upcoded |
| FCNY | 022235604500 | 2/20/2020 | 3/13/2020 | 4/10/2020 | Upcoded |
| FCNY | 022240581800 | 10/23/2019 | 3/7/2020 | 4/17/2020 | Upcoded |
| FCNY | 022246601400 | 3/2/2020 | 3/16/2020 | 4/10/2020 | Upcoded |
| FCNY | 022246609400 | 3/2/2020 | 3/16/2020 | 4/10/2020 | Upcoded |
| FCNY | 022246611600 | 3/2/2020 | 3/16/2020 | 4/10/2020 | Upcoded |
| DUAL | 022246617700 | 2/26/2020 | 3/16/2020 | 4/10/2020 | Upcoded |
| DUAL | 022246627800 | 2/24/2020 | 3/16/2020 | 4/10/2020 | Upcoded |
| FCNY | 022246630900 | 2/28/2020 | 3/16/2020 | 4/10/2020 | Upcoded |
| FCNY | 022246639700 | 2/28/2020 | 3/16/2020 | 4/10/2020 | Upcoded |
| FCNY | 022246650700 | 3/1/2020 | 3/16/2020 | 4/10/2020 | Upcoded |
| FCNY | 022246652400 | 2/29/2020 | 3/16/2020 | 4/10/2020 | Upcoded |
| FCNY | 022246653800 | 2/9/2020 | 3/16/2020 | 4/10/2020 | Upcoded |
| HARP | 022246656600 | 2/28/2020 | 3/16/2020 | 4/10/2020 | Upcoded |
| FCNY | 022246657900 | 2/28/2020 | 3/16/2020 | 4/10/2020 | Upcoded |
| FCNY | 022246666000 | 2/29/2020 | 3/16/2020 | 4/10/2020 | Upcoded |
| FCNY | 022246667500 | 3/1/2020 | 3/16/2020 | 4/10/2020 | Upcoded |
| FCNY | 022246671900 | 2/29/2020 | 3/16/2020 | 4/10/2020 | Upcoded |
| FCNY | 022246688700 | 2/19/2020 | 3/16/2020 | 4/10/2020 | Upcoded |
| FCNY | 022246694100 | 2/20/2020 | 3/16/2020 | 4/10/2020 | Upcoded |
| FCNY | 022246696600 | 2/20/2020 | 3/16/2020 | 4/10/2020 | Upcoded |
| FCNY | 022246699500 | 2/21/2020 | 3/16/2020 | 4/10/2020 | Upcoded |
| FCNY | 022246701100 | 2/21/2020 | 3/16/2020 | 4/10/2020 | Upcoded |
| FCNY | 022246705500 | 2/20/2020 | 3/16/2020 | 4/10/2020 | Upcoded |
| FCNY | 022246707000 | 2/21/2020 | 3/16/2020 | 4/10/2020 | Upcoded |
| NYEP | 022246709900 | 2/22/2020 | 3/16/2020 | 4/10/2020 | Upcoded |
| DUAL | 022246713900 | 2/22/2020 | 3/16/2020 | 4/10/2020 | Upcoded |

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| FCNY | 022246718200 | 2/20/2020 | 3/16/2020 | 4/10/2020 | Upcoded |
| HARP | 022246721700 | 2/20/2020 | 3/16/2020 | 4/10/2020 | Upcoded |
| FCNY | 022246724600 | 2/22/2020 | 3/16/2020 | 4/10/2020 | Upcoded |
| NYEX | 022246729300 | 2/20/2020 | 3/16/2020 | 4/10/2020 | Upcoded |
| FCNY | 022246730500 | 2/20/2020 | 3/16/2020 | 4/10/2020 | Upcoded |
| FCNY | 022246738900 | 2/20/2020 | 3/16/2020 | 4/10/2020 | Upcoded |
| DUAL | 022246744300 | 2/21/2020 | 3/16/2020 | 4/10/2020 | Upcoded |
| FCNY | 022246753300 | 2/21/2020 | 3/16/2020 | 4/10/2020 | Upcoded |
| FCNY | 022246756400 | 2/21/2020 | 3/16/2020 | 4/10/2020 | Upcoded |
| HARP | 022246758000 | 2/21/2020 | 3/16/2020 | 4/10/2020 | Upcoded |
| FCNY | 022246759400 | 2/21/2020 | 3/16/2020 | 4/10/2020 | Upcoded |
| FCNY | 022246762300 | 2/21/2020 | 3/16/2020 | 4/10/2020 | Upcoded |
| FCNY | 022246766800 | 2/21/2020 | 3/16/2020 | 4/10/2020 | Upcoded |
| FCNY | 022246769900 | 2/21/2020 | 3/16/2020 | 4/10/2020 | Upcoded |
| FCNY | 022246775700 | 2/25/2020 | 3/16/2020 | 4/10/2020 | Upcoded |
| FCNY | 022246787200 | 2/23/2020 | 3/16/2020 | 4/10/2020 | Upcoded |
| FCNY | 022246790700 | 2/23/2020 | 3/16/2020 | 4/10/2020 | Upcoded |
| FCNY | 022246795200 | 2/25/2020 | 3/16/2020 | 4/10/2020 | Upcoded |
| DUAL | 022246798000 | 2/23/2020 | 3/16/2020 | 4/10/2020 | Upcoded |
| FCNY | 022246799600 | 2/23/2020 | 3/16/2020 | 4/10/2020 | Upcoded |
| FCNY | 022246801200 | 2/23/2020 | 3/16/2020 | 4/10/2020 | Upcoded |
| FCNY | 022246810000 | 2/4/2020 | 3/16/2020 | 4/10/2020 | Upcoded |
| NYEP | 022246826000 | 2/23/2020 | 3/16/2020 | 4/10/2020 | Upcoded |
| FCNY | 022246827600 | 2/23/2020 | 3/16/2020 | 4/10/2020 | Upcoded |
| NYEP | 022246833200 | 2/23/2020 | 3/16/2020 | 4/10/2020 | Upcoded |
| FCNY | 022246834700 | 2/23/2020 | 3/16/2020 | 4/10/2020 | Upcoded |
| HARP | 022246836300 | 2/19/2020 | 3/16/2020 | 4/10/2020 | Upcoded |
| FCNY | 022246837300 | 2/22/2020 | 3/16/2020 | 4/10/2020 | Upcoded |
| NYEP | 022246839800 | 2/20/2020 | 3/16/2020 | 4/10/2020 | Upcoded |
| FCNY | 022246852700 | 2/27/2020 | 3/16/2020 | 4/10/2020 | Upcoded |
| FCNY | 022246860400 | 2/27/2020 | 3/16/2020 | 4/10/2020 | Upcoded |
| FCNY | 022246861600 | 2/27/2020 | 3/16/2020 | 4/10/2020 | Upcoded |
| FCNY | 022246865700 | 2/27/2020 | 3/16/2020 | 4/10/2020 | Upcoded |
| FCNY | 022246870100 | 2/27/2020 | 3/16/2020 | 4/10/2020 | Upcoded |
| FCNY | 022246874600 | 2/24/2020 | 3/16/2020 | 4/10/2020 | Upcoded |
| FCNY | 022246878900 | 2/24/2020 | 3/16/2020 | 4/10/2020 | Upcoded |
| FCNY | 022246880400 | 2/24/2020 | 3/16/2020 | 4/10/2020 | Upcoded |
| HARP | 022246882000 | 2/24/2020 | 3/16/2020 | 4/10/2020 | Upcoded |
| FCNY | 022246896600 | 2/20/2020 | 3/16/2020 | 4/10/2020 | Upcoded |
| NYEP | 022246898000 | 2/17/2020 | 3/16/2020 | 4/10/2020 | Upcoded |
| FCNY | 022246899400 | 2/18/2020 | 3/16/2020 | 4/10/2020 | Upcoded |
| FCNY | 022246914200 | 2/26/2020 | 3/16/2020 | 4/10/2020 | Upcoded |
| HARP | 022246922300 | 2/20/2020 | 3/16/2020 | 4/10/2020 | Upcoded |
| FCNY | 022246927100 | 2/27/2020 | 3/16/2020 | 4/10/2020 | Upcoded |
| FCNY | 022246930900 | 2/29/2020 | 3/16/2020 | 4/10/2020 | Upcoded |
| FCNY | 022246940100 | 2/20/2020 | 3/16/2020 | 4/10/2020 | Upcoded |
| FCNY | 022246948800 | 2/26/2020 | 3/16/2020 | 4/10/2020 | Upcoded |
| FCNY | 022246954500 | 2/20/2020 | 3/16/2020 | 4/10/2020 | Upcoded |
| FCNY | 022246956100 | 2/27/2020 | 3/16/2020 | 4/10/2020 | Upcoded |
| FCNY | 022246957500 | 2/29/2020 | 3/16/2020 | 4/10/2020 | Upcoded |
| FCNY | 022246958900 | 2/20/2020 | 3/16/2020 | 4/10/2020 | Upcoded |
| HARP | 022246961800 | 2/26/2020 | 3/16/2020 | 4/10/2020 | Upcoded |
| FCNY | 022246964900 | 2/26/2020 | 3/16/2020 | 4/10/2020 | Upcoded |
| FCNY | 022246973100 | 2/29/2020 | 3/16/2020 | 4/10/2020 | Upcoded |

# TeamHealth claims identified as being upcoded

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| FCNY | 022246976400 | 2/26/2020 | 3/16/2020 | 4/10/2020 | Upcoded |
| DUAL | 022246993600 | 3/3/2020 | 3/16/2020 | 4/10/2020 | Upcoded |
| FMAP | 022246995300 | 3/2/2020 | 3/16/2020 | 4/10/2020 | Upcoded |
| DUAL | 022246996500 | 3/2/2020 | 3/16/2020 | 4/10/2020 | Upcoded |
| NYEP | 022246999700 | 2/25/2020 | 3/16/2020 | 4/10/2020 | Upcoded |
| FCNY | 022247002900 | 2/28/2020 | 3/16/2020 | 4/10/2020 | Upcoded |
| FCNY | 022247005700 | 2/28/2020 | 3/16/2020 | 4/10/2020 | Upcoded |
| FCNY | 022247021600 | 2/25/2020 | 3/16/2020 | 4/10/2020 | Upcoded |
| FCNY | 022247025800 | 2/25/2020 | 3/16/2020 | 4/10/2020 | Upcoded |
| FCNY | 022247034400 | 2/29/2020 | 3/16/2020 | 4/10/2020 | Upcoded |
| FCNY | 022247039100 | 2/29/2020 | 3/16/2020 | 4/10/2020 | Upcoded |
| FCNY | 022247040600 | 2/29/2020 | 3/16/2020 | 4/10/2020 | Upcoded |
| FCNY | 022247053900 | 2/29/2020 | 3/16/2020 | 4/10/2020 | Upcoded |
| FCNY | 022247056700 | 2/29/2020 | 3/16/2020 | 4/10/2020 | Upcoded |
| NYEP | 022247068400 | 3/1/2020 | 3/16/2020 | 4/10/2020 | Upcoded |
| FCNY | 022247070000 | 3/1/2020 | 3/16/2020 | 4/10/2020 | Upcoded |
| FCNY | 022247071400 | 3/1/2020 | 3/16/2020 | 4/10/2020 | Upcoded |
| FCNY | 022247074300 | 3/1/2020 | 3/16/2020 | 4/10/2020 | Upcoded |
| FCNY | 022247082000 | 3/1/2020 | 3/16/2020 | 4/10/2020 | Upcoded |
| HARP | 022247084900 | 3/1/2020 | 3/16/2020 | 4/10/2020 | Upcoded |
| HARP | 022247102400 | 2/26/2020 | 3/16/2020 | 4/10/2020 | Upcoded |
| FCNY | 022247108400 | 2/26/2020 | 3/16/2020 | 4/10/2020 | Upcoded |
| FCNY | 022247110000 | 2/25/2020 | 3/16/2020 | 4/10/2020 | Upcoded |
| FCNY | 022247115400 | 2/27/2020 | 3/16/2020 | 4/10/2020 | Upcoded |
| FCNY | 022247116900 | 2/27/2020 | 3/16/2020 | 4/10/2020 | Upcoded |
| HARP | 022247118200 | 2/25/2020 | 3/16/2020 | 4/10/2020 | Upcoded |
| FCNY | 022247119400 | 2/27/2020 | 3/16/2020 | 4/10/2020 | Upcoded |
| FCNY | 022247120900 | 2/27/2020 | 3/16/2020 | 4/10/2020 | Upcoded |
| FCNY | 022247123500 | 2/27/2020 | 3/16/2020 | 4/10/2020 | Upcoded |
| FCNY | 022247127800 | 2/27/2020 | 3/16/2020 | 4/10/2020 | Upcoded |
| FCNY | 022247130800 | 3/2/2020 | 3/16/2020 | 4/10/2020 | Upcoded |
| FCNY | 022247135100 | 2/27/2020 | 3/16/2020 | 4/10/2020 | Upcoded |
| FCNY | 022247139100 | 2/27/2020 | 3/16/2020 | 4/10/2020 | Upcoded |
| FCNY | 022247144900 | 3/1/2020 | 3/16/2020 | 4/10/2020 | Upcoded |
| FCNY | 022247148000 | 2/29/2020 | 3/16/2020 | 4/10/2020 | Upcoded |
| FCNY | 022247161500 | 3/3/2020 | 3/16/2020 | 4/10/2020 | Upcoded |
| NYEP | 022247165300 | 3/3/2020 | 3/16/2020 | 4/10/2020 | Upcoded |
| FCNY | 022247167000 | 3/3/2020 | 3/16/2020 | 4/10/2020 | Upcoded |
| FCNY | 022247167800 | 3/3/2020 | 3/16/2020 | 4/10/2020 | Upcoded |
| FCNY | 022247169300 | 3/3/2020 | 3/16/2020 | 4/10/2020 | Upcoded |
| FCNY | 022247170800 | 3/3/2020 | 3/16/2020 | 4/10/2020 | Upcoded |
| HARP | 022247178000 | 2/28/2020 | 3/16/2020 | 4/10/2020 | Upcoded |
| FCNY | 022247182200 | 2/25/2020 | 3/16/2020 | 4/10/2020 | Upcoded |
| FCNY | 022247188000 | 2/25/2020 | 3/16/2020 | 4/10/2020 | Upcoded |
| FCNY | 022247192400 | 2/25/2020 | 3/16/2020 | 4/10/2020 | Upcoded |
| FCNY | 022247197100 | 2/25/2020 | 3/16/2020 | 4/10/2020 | Upcoded |
| FCNY | 022247210000 | 2/28/2020 | 3/16/2020 | 4/10/2020 | Upcoded |
| FCNY | 022247211300 | 2/28/2020 | 3/16/2020 | 4/10/2020 | Upcoded |
| FCNY | 022247228100 | 2/28/2020 | 3/16/2020 | 4/10/2020 | Upcoded |
| FCNY | 022247229600 | 2/28/2020 | 3/16/2020 | 4/10/2020 | Upcoded |
| FCNY | 022247232500 | 2/25/2020 | 3/16/2020 | 4/10/2020 | Upcoded |
| FCNY | 022247246300 | 2/20/2020 | 3/16/2020 | 4/10/2020 | Upcoded |
| NYEP | 022247247500 | 2/20/2020 | 3/16/2020 | 4/10/2020 | Upcoded |
| HARP | 022247251100 | 2/20/2020 | 3/16/2020 | 4/10/2020 | Upcoded |

TeamHealth claims identified as being upcoded

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| FCNY | 022247255000 | 2/29/2020 | 3/16/2020 | 4/10/2020 | Upcoded |
| FCNY | 022247257400 | 2/20/2020 | 3/16/2020 | 4/10/2020 | Upcoded |
| FCNY | 022247265400 | 2/29/2020 | 3/16/2020 | 4/10/2020 | Upcoded |
| FCNY | 022247267800 | 2/20/2020 | 3/16/2020 | 4/10/2020 | Upcoded |
| FCNY | 022247269300 | 2/20/2020 | 3/16/2020 | 4/10/2020 | Upcoded |
| FCNY | 022247276200 | 2/29/2020 | 3/16/2020 | 4/10/2020 | Upcoded |
| FCNY | 022247279900 | 2/25/2020 | 3/16/2020 | 4/10/2020 | Upcoded |
| FCNY | 022247289500 | 3/1/2020 | 3/16/2020 | 4/10/2020 | Upcoded |
| FCNY | 022247974100 | 2/29/2020 | 3/16/2020 | 4/10/2020 | Upcoded |
| HARP | 022247982900 | 3/1/2020 | 3/16/2020 | 4/10/2020 | Upcoded |
| NYEP | 022247993000 | 2/29/2020 | 3/16/2020 | 4/10/2020 | Upcoded |
| FCNY | 022247994300 | 3/1/2020 | 3/16/2020 | 4/10/2020 | Upcoded |
| HARP | 022247996800 | 2/18/2020 | 3/16/2020 | 4/10/2020 | Upcoded |
| FCNY | 022247998100 | 3/1/2020 | 3/16/2020 | 4/10/2020 | Upcoded |
| FCNY | 022248008100 | 3/1/2020 | 3/16/2020 | 4/10/2020 | Upcoded |
| FCNY | 022248010600 | 3/1/2020 | 3/16/2020 | 4/10/2020 | Upcoded |
| FCNY | 022248024800 | 2/29/2020 | 3/16/2020 | 4/10/2020 | Upcoded |
| FCNY | 022248029100 | 3/1/2020 | 3/16/2020 | 4/10/2020 | Upcoded |
| FCNY | 022248041500 | 2/22/2020 | 3/16/2020 | 4/10/2020 | Upcoded |
| FCNY | 022248057200 | 3/2/2020 | 3/16/2020 | 4/10/2020 | Upcoded |
| NYEP | 022248059900 | 3/2/2020 | 3/16/2020 | 4/10/2020 | Upcoded |
| FCNY | 022248062400 | 3/2/2020 | 3/16/2020 | 4/10/2020 | Upcoded |
| FCNY | 022248065800 | 3/2/2020 | 3/16/2020 | 4/10/2020 | Upcoded |
| FCNY | 022248067000 | 3/2/2020 | 3/16/2020 | 4/10/2020 | Upcoded |
| FCNY | 022267121100 | 3/4/2020 | 3/17/2020 | 4/10/2020 | Upcoded |
| FCNY | 022267122900 | 3/4/2020 | 3/17/2020 | 4/10/2020 | Upcoded |
| FCNY | 022267124400 | 3/4/2020 | 3/17/2020 | 4/10/2020 | Upcoded |
| HARP | 022267131700 | 3/4/2020 | 3/17/2020 | 4/10/2020 | Upcoded |
| FCNY | 022267134700 | 3/4/2020 | 3/17/2020 | 4/10/2020 | Upcoded |
| FCNY | 022267136200 | 3/4/2020 | 3/17/2020 | 4/10/2020 | Upcoded |
| HARP | 022267137500 | 3/4/2020 | 3/17/2020 | 4/10/2020 | Upcoded |
| FCNY | 022267138600 | 3/4/2020 | 3/17/2020 | 4/10/2020 | Upcoded |
| FCNY | 022267140300 | 3/4/2020 | 3/17/2020 | 4/10/2020 | Upcoded |
| HARP | 022267146300 | 3/4/2020 | 3/17/2020 | 4/10/2020 | Upcoded |
| DUAL | 022267154200 | 2/25/2020 | 3/17/2020 | 3/27/2020 | Upcoded |
| FMAP | 022267156600 | 1/4/2020 | 3/17/2020 | 4/10/2020 | Upcoded |
| HARP | 022267164400 | 2/27/2020 | 3/17/2020 | 4/10/2020 | Upcoded |
| FCNY | 022267165900 | 2/27/2020 | 3/17/2020 | 4/10/2020 | Upcoded |
| FCNY | 022267167200 | 2/27/2020 | 3/17/2020 | 4/10/2020 | Upcoded |
| FCNY | 022267172700 | 2/27/2020 | 3/17/2020 | 4/10/2020 | Upcoded |
| FCNY | 022267182400 | 2/27/2020 | 3/17/2020 | 4/10/2020 | Upcoded |
| FCNY | 022267186400 | 2/26/2020 | 3/17/2020 | 4/10/2020 | Upcoded |
| HARP | 022267187900 | 2/27/2020 | 3/17/2020 | 4/10/2020 | Upcoded |
| HARP | 022267188600 | 2/27/2020 | 3/17/2020 | 4/10/2020 | Upcoded |
| FCNY | 022267191000 | 2/26/2020 | 3/17/2020 | 4/10/2020 | Upcoded |
| FCNY | 022267196000 | 2/27/2020 | 3/17/2020 | 4/10/2020 | Upcoded |
| FCNY | 022267199000 | 2/26/2020 | 3/17/2020 | 4/10/2020 | Upcoded |
| HARP | 022267200400 | 2/27/2020 | 3/17/2020 | 4/10/2020 | Upcoded |
| FCNY | 022267211400 | 2/28/2020 | 3/17/2020 | 4/10/2020 | Upcoded |
| FCNY | 022267216100 | 2/28/2020 | 3/17/2020 | 4/10/2020 | Upcoded |
| HARP | 022267217700 | 2/28/2020 | 3/17/2020 | 4/10/2020 | Upcoded |
| FCNY | 022267219100 | 2/28/2020 | 3/17/2020 | 4/10/2020 | Upcoded |
| FCNY | 022267221000 | 2/28/2020 | 3/17/2020 | 4/10/2020 | Upcoded |
| FCNY | 022267245000 | 1/27/2020 | 3/17/2020 | 4/10/2020 | Upcoded |

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| FCNY | 022267248000 | 3/1/2020 | 3/17/2020 | 4/10/2020 | Upcoded |
| FMAP | 022267252500 | 2/28/2020 | 3/17/2020 | 4/10/2020 | Upcoded |
| FCNY | 022267254900 | 3/4/2020 | 3/17/2020 | 4/10/2020 | Upcoded |
| FCNY | 022267267200 | 3/5/2020 | 3/17/2020 | 4/10/2020 | Upcoded |
| FCNY | 022267269700 | 3/5/2020 | 3/17/2020 | 4/10/2020 | Upcoded |
| FCNY | 022267272400 | 3/4/2020 | 3/17/2020 | 4/10/2020 | Upcoded |
| FCNY | 022267285400 | 3/1/2020 | 3/17/2020 | 4/10/2020 | Upcoded |
| DUAL | 022267288300 | 3/1/2020 | 3/17/2020 | 4/10/2020 | Upcoded |
| DUAL | 022267289800 | 2/29/2020 | 3/17/2020 | 4/10/2020 | Upcoded |
| DUAL | 022267291300 | 3/3/2020 | 3/17/2020 | 4/10/2020 | Upcoded |
| FCNY | 022274655900 | 3/6/2020 | 3/18/2020 | 4/10/2020 | Upcoded |
| FCNY | 022274659900 | 3/6/2020 | 3/18/2020 | 4/10/2020 | Upcoded |
| FCNY | 022274661300 | 3/6/2020 | 3/18/2020 | 4/10/2020 | Upcoded |
| FCNY | 022274668800 | 2/13/2020 | 3/18/2020 | 4/10/2020 | Upcoded |
| NYEP | 022274671400 | 3/6/2020 | 3/18/2020 | 4/10/2020 | Upcoded |
| FCNY | 022274678900 | 2/10/2020 | 3/18/2020 | 4/10/2020 | Upcoded |
| FCNY | 022274681600 | 2/27/2020 | 3/18/2020 | 4/10/2020 | Upcoded |
| FCNY | 022274686000 | 3/3/2020 | 3/18/2020 | 4/10/2020 | Upcoded |
| HARP | 022274689900 | 3/3/2020 | 3/18/2020 | 4/10/2020 | Upcoded |
| HARP | 022274691200 | 3/3/2020 | 3/18/2020 | 4/10/2020 | Upcoded |
| FCNY | 022274692500 | 3/3/2020 | 3/18/2020 | 4/10/2020 | Upcoded |
| HARP | 022274698200 | 3/3/2020 | 3/18/2020 | 4/10/2020 | Upcoded |
| HARP | 022274703900 | 3/3/2020 | 3/18/2020 | 4/10/2020 | Upcoded |
| FCNY | 022274706500 | 3/3/2020 | 3/18/2020 | 4/10/2020 | Upcoded |
| FCNY | 022274709700 | 3/3/2020 | 3/18/2020 | 4/10/2020 | Upcoded |
| FCNY | 022274714200 | 3/3/2020 | 3/18/2020 | 4/10/2020 | Upcoded |
| FCNY | 022274721800 | 3/5/2020 | 3/18/2020 | 4/10/2020 | Upcoded |
| FCNY | 022274732100 | 3/5/2020 | 3/18/2020 | 4/10/2020 | Upcoded |
| FCNY | 022274739700 | 3/5/2020 | 3/18/2020 | 4/10/2020 | Upcoded |
| FCNY | 022274743000 | 3/5/2020 | 3/18/2020 | 4/10/2020 | Upcoded |
| NYEP | 022274744400 | 3/5/2020 | 3/18/2020 | 4/10/2020 | Upcoded |
| DUAL | 022274753300 | 3/8/2020 | 3/18/2020 | 4/10/2020 | Upcoded |
| DUAL | 022274756200 | 3/8/2020 | 3/18/2020 | 4/10/2020 | Upcoded |
| NYEP | 022274765100 | 2/12/2020 | 3/18/2020 | 4/10/2020 | Upcoded |
| DUAL | 022274769200 | 2/24/2020 | 3/18/2020 | 4/10/2020 | Upcoded |
| FCNY | 022274770600 | 2/24/2020 | 3/18/2020 | 4/10/2020 | Upcoded |
| FCNY | 022274771800 | 2/24/2020 | 3/18/2020 | 4/10/2020 | Upcoded |
| FCNY | 022274777200 | 2/24/2020 | 3/18/2020 | 4/10/2020 | Upcoded |
| FCNY | 022274781600 | 2/24/2020 | 3/18/2020 | 4/10/2020 | Upcoded |
| NYEP | 022274783200 | 2/24/2020 | 3/18/2020 | 4/10/2020 | Upcoded |
| DUAL | 022274789300 | 2/24/2020 | 3/18/2020 | 4/10/2020 | Upcoded |
| FCNY | 022274792100 | 2/27/2020 | 3/18/2020 | 4/10/2020 | Upcoded |
| FCNY | 022274793900 | 3/2/2020 | 3/18/2020 | 4/10/2020 | Upcoded |
| FCNY | 022274795200 | 2/21/2020 | 3/18/2020 | 4/10/2020 | Upcoded |
| FCNY | 022274798300 | 3/2/2020 | 3/18/2020 | 4/10/2020 | Upcoded |
| FCNY | 022274803100 | 2/22/2020 | 3/18/2020 | 4/10/2020 | Upcoded |
| FCNY | 022274807200 | 3/1/2020 | 3/18/2020 | 4/10/2020 | Upcoded |
| FCNY | 022274808600 | 3/1/2020 | 3/18/2020 | 4/10/2020 | Upcoded |
| FCNY | 022274811200 | 3/1/2020 | 3/18/2020 | 4/10/2020 | Upcoded |
| FCNY | 022274812500 | 3/1/2020 | 3/18/2020 | 4/10/2020 | Upcoded |
| FCNY | 022274814000 | 3/1/2020 | 3/18/2020 | 4/10/2020 | Upcoded |
| NYEX | 022274817000 | 3/1/2020 | 3/18/2020 | 3/27/2020 | Upcoded |
| NYEP | 022274818300 | 2/26/2020 | 3/18/2020 | 4/10/2020 | Upcoded |
| NYEP | 022274819700 | 3/2/2020 | 3/18/2020 | 4/10/2020 | Upcoded |

TeamHealth claims identified as being upcoded

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| FCNY | 022274836800 | 3/2/2020 | 3/18/2020 | 4/10/2020 | Upcoded |
| FCNY | 022274838200 | 3/2/2020 | 3/18/2020 | 4/10/2020 | Upcoded |
| FCNY | 022274839900 | 3/2/2020 | 3/18/2020 | 4/10/2020 | Upcoded |
| FCNY | 022274843500 | 3/2/2020 | 3/18/2020 | 4/10/2020 | Upcoded |
| HARP | 022274847900 | 3/4/2020 | 3/18/2020 | 4/10/2020 | Upcoded |
| FCNY | 022274854900 | 3/4/2020 | 3/18/2020 | 4/10/2020 | Upcoded |
| DUAL | 022274856500 | 2/28/2020 | 3/18/2020 | 4/10/2020 | Upcoded |
| FCNY | 022274860800 | 2/28/2020 | 3/18/2020 | 4/10/2020 | Upcoded |
| FCNY | 022274870600 | 2/18/2020 | 3/18/2020 | 4/10/2020 | Upcoded |
| FCNY | 022274875000 | 3/1/2020 | 3/18/2020 | 4/10/2020 | Upcoded |
| FCNY | 022274881600 | 3/1/2020 | 3/18/2020 | 4/10/2020 | Upcoded |
| FCNY | 022274888800 | 3/1/2020 | 3/18/2020 | 4/10/2020 | Upcoded |
| FCNY | 022274895600 | 2/25/2020 | 3/18/2020 | 4/10/2020 | Upcoded |
| FCNY | 022274897200 | 2/25/2020 | 3/18/2020 | 4/10/2020 | Upcoded |
| DUAL | 022274904900 | 2/25/2020 | 3/18/2020 | 4/10/2020 | Upcoded |
| NYEX | 022274909300 | 2/29/2020 | 3/18/2020 | 4/10/2020 | Upcoded |
| FCNY | 022274913400 | 2/29/2020 | 3/18/2020 | 4/10/2020 | Upcoded |
| HARP | 022274915100 | 2/29/2020 | 3/18/2020 | 4/10/2020 | Upcoded |
| FCNY | 022274916600 | 2/25/2020 | 3/18/2020 | 4/10/2020 | Upcoded |
| FCNY | 022274923700 | 3/3/2020 | 3/18/2020 | 4/10/2020 | Upcoded |
| FCNY | 022274925500 | 3/1/2020 | 3/18/2020 | 4/10/2020 | Upcoded |
| FCNY | 022274928400 | 3/1/2020 | 3/18/2020 | 4/10/2020 | Upcoded |
| HARP | 022274932500 | 3/3/2020 | 3/18/2020 | 4/10/2020 | Upcoded |
| HARP | 022274933900 | 3/3/2020 | 3/18/2020 | 4/10/2020 | Upcoded |
| FCNY | 022274935600 | 3/3/2020 | 3/18/2020 | 4/10/2020 | Upcoded |
| FCNY | 022274937100 | 3/1/2020 | 3/18/2020 | 4/10/2020 | Upcoded |
| HARP | 022274944900 | 3/2/2020 | 3/18/2020 | 4/10/2020 | Upcoded |
| FCNY | 022274949300 | 3/3/2020 | 3/18/2020 | 4/10/2020 | Upcoded |
| HARP | 022274955100 | 3/3/2020 | 3/18/2020 | 4/10/2020 | Upcoded |
| DUAL | 022274959300 | 3/3/2020 | 3/18/2020 | 4/10/2020 | Upcoded |
| FCNY | 022274960800 | 3/2/2020 | 3/18/2020 | 4/10/2020 | Upcoded |
| FCNY | 022274964800 | 3/3/2020 | 3/18/2020 | 4/10/2020 | Upcoded |
| FCNY | 022274968100 | 3/2/2020 | 3/18/2020 | 4/10/2020 | Upcoded |
| FCNY | 022274970600 | 3/2/2020 | 3/18/2020 | 4/10/2020 | Upcoded |
| NYEP | 022274975400 | 3/3/2020 | 3/18/2020 | 4/10/2020 | Upcoded |
| FCNY | 022274978100 | 3/3/2020 | 3/18/2020 | 4/10/2020 | Upcoded |
| FCNY | 022274991100 | 3/1/2020 | 3/18/2020 | 4/10/2020 | Upcoded |
| FCNY | 022274993800 | 3/4/2020 | 3/18/2020 | 4/10/2020 | Upcoded |
| FCNY | 022274997700 | 3/4/2020 | 3/18/2020 | 4/10/2020 | Upcoded |
| NYEP | 022274999100 | 3/4/2020 | 3/18/2020 | 4/10/2020 | Upcoded |
| FCNY | 022275001500 | 3/4/2020 | 3/18/2020 | 4/10/2020 | Upcoded |
| NYEP | 022275003000 | 3/4/2020 | 3/18/2020 | 4/10/2020 | Upcoded |
| HARP | 022275004300 | 3/4/2020 | 3/18/2020 | 4/10/2020 | Upcoded |
| FCNY | 022275021200 | 2/26/2020 | 3/18/2020 | 4/10/2020 | Upcoded |
| FCNY | 022275024900 | 2/25/2020 | 3/18/2020 | 4/10/2020 | Upcoded |
| DUAL | 022275031000 | 3/5/2020 | 3/18/2020 | 4/10/2020 | Upcoded |
| FCNY | 022275032200 | 10/18/2019 | 3/18/2020 | 4/10/2020 | Upcoded |
| FCNY | 022275034700 | 1/16/2020 | 3/18/2020 | 4/10/2020 | Upcoded |
| FCNY | 022275044100 | 3/3/2020 | 3/18/2020 | 4/10/2020 | Upcoded |
| FCNY | 022275045700 | 3/2/2020 | 3/18/2020 | 4/10/2020 | Upcoded |
| FCNY | 022275046900 | 3/2/2020 | 3/18/2020 | 4/10/2020 | Upcoded |
| NYEP | 022275050400 | 3/3/2020 | 3/18/2020 | 4/10/2020 | Upcoded |
| FCNY | 022275052200 | 3/2/2020 | 3/18/2020 | 4/10/2020 | Upcoded |
| HARP | 022275055000 | 3/2/2020 | 3/18/2020 | 4/10/2020 | Upcoded |

TeamHealth claims identified as being upcoded

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| HARP | 022275056800 | 3/2/2020 | 3/18/2020 | 4/10/2020 | Upcoded |
| FCNY | 022275059400 | 3/3/2020 | 3/18/2020 | 4/10/2020 | Upcoded |
| HARP | 022275062100 | 3/2/2020 | 3/18/2020 | 4/10/2020 | Upcoded |
| FCNY | 022275065200 | 3/3/2020 | 3/18/2020 | 4/10/2020 | Upcoded |
| FCNY | 022275066900 | 3/3/2020 | 3/18/2020 | 4/10/2020 | Upcoded |
| NYEP | 022275068400 | 3/2/2020 | 3/18/2020 | 4/10/2020 | Upcoded |
| NYEP | 022275072500 | 3/3/2020 | 3/18/2020 | 4/10/2020 | Upcoded |
| FCNY | 022275074100 | 3/2/2020 | 3/18/2020 | 4/10/2020 | Upcoded |
| FCNY | 022275075600 | 3/3/2020 | 3/18/2020 | 4/10/2020 | Upcoded |
| FCNY | 022275078900 | 3/3/2020 | 3/18/2020 | 4/10/2020 | Upcoded |
| FCNY | 022275085000 | 3/2/2020 | 3/18/2020 | 4/10/2020 | Upcoded |
| FCNY | 022275093500 | 3/6/2020 | 3/18/2020 | 4/10/2020 | Upcoded |
| FCNY | 022275097800 | 3/3/2020 | 3/18/2020 | 4/10/2020 | Upcoded |
| FCNY | 022275105700 | 3/3/2020 | 3/18/2020 | 4/10/2020 | Upcoded |
| FCNY | 022275108400 | 3/6/2020 | 3/18/2020 | 4/10/2020 | Upcoded |
| FCNY | 022275111200 | 3/2/2020 | 3/18/2020 | 4/10/2020 | Upcoded |
| FCNY | 022275114100 | 3/3/2020 | 3/18/2020 | 4/10/2020 | Upcoded |
| FCNY | 022275139700 | 3/6/2020 | 3/18/2020 | 4/10/2020 | Upcoded |
| FCNY | 022275140900 | 3/6/2020 | 3/18/2020 | 4/10/2020 | Upcoded |
| HARP | 022275142400 | 3/6/2020 | 3/18/2020 | 4/10/2020 | Upcoded |
| FCNY | 022275145500 | 3/6/2020 | 3/18/2020 | 4/10/2020 | Upcoded |
| FCNY | 022275147000 | 3/6/2020 | 3/18/2020 | 4/10/2020 | Upcoded |
| FCNY | 022275151300 | 3/6/2020 | 3/18/2020 | 4/10/2020 | Upcoded |
| FCNY | 022275155300 | 3/6/2020 | 3/18/2020 | 4/10/2020 | Upcoded |
| FCNY | 022275156700 | 3/6/2020 | 3/18/2020 | 4/10/2020 | Upcoded |
| FCNY | 022275159200 | 3/6/2020 | 3/18/2020 | 4/10/2020 | Upcoded |
| FCNY | 022275162100 | 3/6/2020 | 3/18/2020 | 4/10/2020 | Upcoded |
| FCNY | 022275165600 | 3/6/2020 | 3/18/2020 | 4/10/2020 | Upcoded |
| FCNY | 022275172200 | 2/28/2020 | 3/18/2020 | 4/10/2020 | Upcoded |
| FCNY | 022275173600 | 3/6/2020 | 3/18/2020 | 4/10/2020 | Upcoded |
| FCNY | 022275176600 | 3/6/2020 | 3/18/2020 | 4/10/2020 | Upcoded |
| FCNY | 022275182700 | 2/29/2020 | 3/18/2020 | 4/10/2020 | Upcoded |
| FCNY | 022275186000 | 2/27/2020 | 3/18/2020 | 4/10/2020 | Upcoded |
| FCNY | 022275190100 | 3/4/2020 | 3/18/2020 | 4/10/2020 | Upcoded |
| FCNY | 022275191400 | 3/4/2020 | 3/18/2020 | 4/10/2020 | Upcoded |
| FCNY | 022275193500 | 3/4/2020 | 3/18/2020 | 4/10/2020 | Upcoded |
| FCNY | 022275198000 | 3/4/2020 | 3/18/2020 | 4/10/2020 | Upcoded |
| FCNY | 022275201100 | 3/4/2020 | 3/18/2020 | 4/10/2020 | Upcoded |
| NYEP | 022275202600 | 3/4/2020 | 3/18/2020 | 4/10/2020 | Upcoded |
| FCNY | 022275211200 | 3/4/2020 | 3/18/2020 | 4/10/2020 | Upcoded |
| DUAL | 022275225200 | 3/5/2020 | 3/18/2020 | 4/10/2020 | Upcoded |
| FMAP | 022275226600 | 3/7/2020 | 3/18/2020 | 4/10/2020 | Upcoded |
| DUAL | 022275227900 | 3/7/2020 | 3/18/2020 | 4/10/2020 | Upcoded |
| FCNY | 022275229300 | 2/29/2020 | 3/18/2020 | 4/10/2020 | Upcoded |
| FCNY | 022275234200 | 3/7/2020 | 3/18/2020 | 4/10/2020 | Upcoded |
| DUAL | 022275243300 | 3/8/2020 | 3/18/2020 | 4/10/2020 | Upcoded |
| NYEP | 022275254100 | 3/5/2020 | 3/18/2020 | 4/10/2020 | Upcoded |
| FCNY | 022275259900 | 3/5/2020 | 3/18/2020 | 4/10/2020 | Upcoded |
| FCNY | 022275270200 | 3/5/2020 | 3/18/2020 | 4/10/2020 | Upcoded |
| FCNY | 022275276500 | 3/5/2020 | 3/18/2020 | 4/10/2020 | Upcoded |
| FCNY | 022275280400 | 2/23/2020 | 3/18/2020 | 4/10/2020 | Upcoded |
| FCNY | 022275282200 | 2/23/2020 | 3/18/2020 | 4/10/2020 | Upcoded |
| FCNY | 022275285800 | 2/29/2020 | 3/18/2020 | 4/10/2020 | Upcoded |
| FCNY | 022275287400 | 3/1/2020 | 3/18/2020 | 4/10/2020 | Upcoded |

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| HARP | 022275291800 | 2/26/2020 | 3/18/2020 | 4/10/2020 | Upcoded |
| FCNY | 022275295100 | 3/3/2020 | 3/18/2020 | 4/10/2020 | Upcoded |
| FCNY | 022275296300 | 3/3/2020 | 3/18/2020 | 4/10/2020 | Upcoded |
| HARP | 022275297700 | 3/3/2020 | 3/18/2020 | 4/10/2020 | Upcoded |
| HARP | 022275302400 | 3/3/2020 | 3/18/2020 | 4/10/2020 | Upcoded |
| FCNY | 022275305100 | 3/3/2020 | 3/18/2020 | 4/10/2020 | Upcoded |
| FCNY | 022275306600 | 3/3/2020 | 3/18/2020 | 4/10/2020 | Upcoded |
| FCNY | 022275313300 | 3/3/2020 | 3/18/2020 | 4/10/2020 | Upcoded |
| FCNY | 022275316100 | 3/3/2020 | 3/18/2020 | 4/10/2020 | Upcoded |
| FMAP | 022275319100 | 3/4/2020 | 3/18/2020 | 4/10/2020 | Upcoded |
| FMAP | 022275322200 | 3/2/2020 | 3/18/2020 | 4/10/2020 | Upcoded |
| DUAL | 022275323300 | 3/2/2020 | 3/18/2020 | 4/10/2020 | Upcoded |
| NYEP | 022276080600 | 1/12/2020 | 3/18/2020 | 4/10/2020 | Upcoded |
| FCNY | 022276083600 | 1/18/2020 | 3/18/2020 | 4/10/2020 | Upcoded |
| FCNY | 022276086300 | 1/20/2020 | 3/18/2020 | 4/10/2020 | Upcoded |
| FCNY | 022276098500 | 3/6/2020 | 3/18/2020 | 4/10/2020 | Upcoded |
| FCNY | 022276103100 | 3/1/2020 | 3/18/2020 | 4/10/2020 | Upcoded |
| FCNY | 022276120700 | 3/6/2020 | 3/18/2020 | 4/10/2020 | Upcoded |
| FCNY | 022276128300 | 3/6/2020 | 3/18/2020 | 4/10/2020 | Upcoded |
| FCNY | 022276132500 | 3/6/2020 | 3/18/2020 | 4/10/2020 | Upcoded |
| NYEP | 022276134000 | 3/6/2020 | 3/18/2020 | 4/10/2020 | Upcoded |
| DUAL | 022289574000 | 11/26/2019 | 3/19/2020 | 4/10/2020 | Upcoded |
| NYEP | 022289577200 | 1/24/2020 | 3/19/2020 | 4/10/2020 | Upcoded |
| DUAL | 022289593100 | 3/9/2020 | 3/19/2020 | 4/10/2020 | Upcoded |
| FCNY | 022289595300 | 3/3/2020 | 3/19/2020 | 4/10/2020 | Upcoded |
| DUAL | 022289596900 | 3/8/2020 | 3/19/2020 | 4/10/2020 | Upcoded |
| FCNY | 022294960300 | 3/7/2020 | 3/20/2020 | 4/17/2020 | Upcoded |
| FCNY | 022294961700 | 2/25/2020 | 3/20/2020 | 4/17/2020 | Upcoded |
| DUAL | 022294963100 | 3/9/2020 | 3/20/2020 | 4/17/2020 | Upcoded |
| NYEP | 022294972100 | 2/25/2020 | 3/20/2020 | 4/17/2020 | Upcoded |
| FCNY | 022294976600 | 2/28/2020 | 3/20/2020 | 4/17/2020 | Upcoded |
| FCNY | 022294980700 | 2/28/2020 | 3/20/2020 | 4/17/2020 | Upcoded |
| NYEP | 022294981900 | 2/28/2020 | 3/20/2020 | 4/17/2020 | Upcoded |
| FCNY | 022294984900 | 2/6/2020 | 3/20/2020 | 4/17/2020 | Upcoded |
| NYEX | 022294990300 | 2/28/2020 | 3/20/2020 | 4/3/2020 | Upcoded |
| FCNY | 022294993800 | 2/28/2020 | 3/20/2020 | 4/17/2020 | Upcoded |
| NYEP | 022295014500 | 2/24/2020 | 3/20/2020 | 4/17/2020 | Upcoded |
| FCNY | 022295029300 | 3/1/2020 | 3/20/2020 | 4/17/2020 | Upcoded |
| FCNY | 022295030700 | 3/1/2020 | 3/20/2020 | 4/17/2020 | Upcoded |
| HARP | 022295033500 | 2/29/2020 | 3/20/2020 | 4/17/2020 | Upcoded |
| DUAL | 022295036200 | 2/29/2020 | 3/20/2020 | 4/17/2020 | Upcoded |
| FCNY | 022295040600 | 2/29/2020 | 3/20/2020 | 4/17/2020 | Upcoded |
| FCNY | 022295043600 | 2/29/2020 | 3/20/2020 | 4/17/2020 | Upcoded |
| FCNY | 022295054900 | 2/29/2020 | 3/20/2020 | 4/17/2020 | Upcoded |
| HARP | 022295056300 | 3/2/2020 | 3/20/2020 | 4/17/2020 | Upcoded |
| FCNY | 022295059500 | 2/9/2020 | 3/20/2020 | 4/17/2020 | Upcoded |
| NYEP | 022295061100 | 2/29/2020 | 3/20/2020 | 4/17/2020 | Upcoded |
| FCNY | 022295065700 | 2/27/2020 | 3/20/2020 | 4/17/2020 | Upcoded |
| FCNY | 022295069400 | 3/2/2020 | 3/20/2020 | 4/17/2020 | Upcoded |
| FCNY | 022295077700 | 2/14/2020 | 3/20/2020 | 4/17/2020 | Upcoded |
| DUAL | 022295087000 | 3/1/2020 | 3/20/2020 | 4/17/2020 | Upcoded |
| HARP | 022295088500 | 2/26/2020 | 3/20/2020 | 4/17/2020 | Upcoded |
| HARP | 022295090000 | 2/26/2020 | 3/20/2020 | 4/17/2020 | Upcoded |
| FCNY | 022295094300 | 2/26/2020 | 3/20/2020 | 4/17/2020 | Upcoded |

TeamHealth claims identified as being upcoded

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| HARP | 022295104700 | 2/26/2020 | 3/20/2020 | 4/17/2020 | Upcoded |
| FCNY | 022295112100 | 2/26/2020 | 3/20/2020 | 4/17/2020 | Upcoded |
| NYEP | 022295115600 | 2/20/2020 | 3/20/2020 | 4/17/2020 | Upcoded |
| FCNY | 022295118300 | 3/1/2020 | 3/20/2020 | 4/17/2020 | Upcoded |
| NYEP | 022295121600 | 3/1/2020 | 3/20/2020 | 4/17/2020 | Upcoded |
| FCNY | 022295127100 | 2/18/2020 | 3/20/2020 | 4/17/2020 | Upcoded |
| FCNY | 022295131100 | 3/6/2020 | 3/20/2020 | 4/17/2020 | Upcoded |
| FCNY | 022295135600 | 3/6/2020 | 3/20/2020 | 4/17/2020 | Upcoded |
| NYEP | 022295138600 | 3/6/2020 | 3/20/2020 | 4/17/2020 | Upcoded |
| NYEP | 022295141300 | 2/29/2020 | 3/20/2020 | 4/17/2020 | Upcoded |
| FCNY | 022295154400 | 3/4/2020 | 3/20/2020 | 4/17/2020 | Upcoded |
| FCNY | 022295156900 | 3/4/2020 | 3/20/2020 | 4/17/2020 | Upcoded |
| FCNY | 022295161300 | 3/2/2020 | 3/20/2020 | 4/17/2020 | Upcoded |
| FCNY | 022295172600 | 3/3/2020 | 3/20/2020 | 4/17/2020 | Upcoded |
| NYEX | 022295175400 | 3/3/2020 | 3/20/2020 | 4/17/2020 | Upcoded |
| FCNY | 022295180900 | 3/5/2020 | 3/20/2020 | 4/17/2020 | Upcoded |
| FCNY | 022295184900 | 3/5/2020 | 3/20/2020 | 4/17/2020 | Upcoded |
| FCNY | 022295186400 | 3/6/2020 | 3/20/2020 | 4/17/2020 | Upcoded |
| FCNY | 022295189300 | 3/5/2020 | 3/20/2020 | 4/17/2020 | Upcoded |
| HARP | 022295192300 | 3/6/2020 | 3/20/2020 | 4/17/2020 | Upcoded |
| FCNY | 022295194100 | 3/6/2020 | 3/20/2020 | 4/17/2020 | Upcoded |
| FCNY | 022295198100 | 3/6/2020 | 3/20/2020 | 4/17/2020 | Upcoded |
| FCNY | 022295200800 | 3/5/2020 | 3/20/2020 | 4/17/2020 | Upcoded |
| NYEX | 022295206400 | 3/5/2020 | 3/20/2020 | 4/3/2020 | Upcoded |
| NYEP | 022295211700 | 3/6/2020 | 3/20/2020 | 4/17/2020 | Upcoded |
| FCNY | 022295214700 | 3/6/2020 | 3/20/2020 | 4/17/2020 | Upcoded |
| FCNY | 022295216000 | 3/5/2020 | 3/20/2020 | 4/17/2020 | Upcoded |
| FCNY | 022295219300 | 3/5/2020 | 3/20/2020 | 4/17/2020 | Upcoded |
| FCNY | 022295221100 | 3/5/2020 | 3/20/2020 | 4/17/2020 | Upcoded |
| FCNY | 022295228300 | 3/5/2020 | 3/20/2020 | 4/17/2020 | Upcoded |
| FCNY | 022295231200 | 3/6/2020 | 3/20/2020 | 4/17/2020 | Upcoded |
| FCNY | 022295251800 | 3/5/2020 | 3/20/2020 | 4/17/2020 | Upcoded |
| HARP | 022295253400 | 3/5/2020 | 3/20/2020 | 4/17/2020 | Upcoded |
| FCNY | 022295258300 | 3/5/2020 | 3/20/2020 | 4/17/2020 | Upcoded |
| FCNY | 022295263100 | 3/5/2020 | 3/20/2020 | 4/17/2020 | Upcoded |
| FCNY | 022295268500 | 3/5/2020 | 3/20/2020 | 4/17/2020 | Upcoded |
| FCNY | 022295276200 | 3/5/2020 | 3/20/2020 | 4/17/2020 | Upcoded |
| FCNY | 022295277600 | 3/5/2020 | 3/20/2020 | 4/17/2020 | Upcoded |
| FCNY | 022295280700 | 3/5/2020 | 3/20/2020 | 4/17/2020 | Upcoded |
| FCNY | 022295282000 | 3/5/2020 | 3/20/2020 | 4/17/2020 | Upcoded |
| FCNY | 022295286600 | 3/5/2020 | 3/20/2020 | 4/17/2020 | Upcoded |
| NYEP | 022295294100 | 3/4/2020 | 3/20/2020 | 4/17/2020 | Upcoded |
| FCNY | 022295295900 | 3/5/2020 | 3/20/2020 | 4/17/2020 | Upcoded |
| FCNY | 022295299900 | 3/1/2020 | 3/20/2020 | 4/17/2020 | Upcoded |
| FCNY | 022295309700 | 3/7/2020 | 3/20/2020 | 4/17/2020 | Upcoded |
| FCNY | 022295311100 | 3/7/2020 | 3/20/2020 | 4/17/2020 | Upcoded |
| FCNY | 022295312200 | 3/7/2020 | 3/20/2020 | 4/17/2020 | Upcoded |
| FCNY | 022295322400 | 3/7/2020 | 3/20/2020 | 4/17/2020 | Upcoded |
| FCNY | 022295328400 | 3/7/2020 | 3/20/2020 | 4/17/2020 | Upcoded |
| FCNY | 022295329800 | 3/7/2020 | 3/20/2020 | 4/17/2020 | Upcoded |
| FCNY | 022295331200 | 3/7/2020 | 3/20/2020 | 4/17/2020 | Upcoded |
| HARP | 022295332700 | 3/7/2020 | 3/20/2020 | 4/17/2020 | Upcoded |
| FCNY | 022295339100 | 3/7/2020 | 3/20/2020 | 4/17/2020 | Upcoded |
| FCNY | 022295350200 | 3/3/2020 | 3/20/2020 | 4/17/2020 | Upcoded |

TeamHealth claims identified as being upcoded

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| FCNY | 022295353300 | 3/1/2020 | 3/20/2020 | 4/17/2020 | Upcoded |
| FCNY | 022295354800 | 3/2/2020 | 3/20/2020 | 4/17/2020 | Upcoded |
| FCNY | 022295358100 | 3/2/2020 | 3/20/2020 | 4/17/2020 | Upcoded |
| FCNY | 022295362600 | 3/1/2020 | 3/20/2020 | 4/17/2020 | Upcoded |
| FCNY | 022295366300 | 3/1/2020 | 3/20/2020 | 4/17/2020 | Upcoded |
| FCNY | 022295369300 | 3/1/2020 | 3/20/2020 | 4/17/2020 | Upcoded |
| FCNY | 022295372300 | 3/1/2020 | 3/20/2020 | 4/17/2020 | Upcoded |
| NYEX | 022295375400 | 3/3/2020 | 3/20/2020 | 4/3/2020 | Upcoded |
| FCNY | 022295376700 | 3/3/2020 | 3/20/2020 | 4/17/2020 | Upcoded |
| NYEP | 022295382400 | 3/9/2020 | 3/20/2020 | 4/17/2020 | Upcoded |
| HARP | 022295383700 | 3/9/2020 | 3/20/2020 | 4/17/2020 | Upcoded |
| HARP | 022295389200 | 3/7/2020 | 3/20/2020 | 4/17/2020 | Upcoded |
| FCNY | 022295390800 | 3/9/2020 | 3/20/2020 | 4/17/2020 | Upcoded |
| FCNY | 022295395000 | 3/9/2020 | 3/20/2020 | 4/17/2020 | Upcoded |
| FCNY | 022295401900 | 3/7/2020 | 3/20/2020 | 4/17/2020 | Upcoded |
| FCNY | 022295404900 | 3/9/2020 | 3/20/2020 | 4/17/2020 | Upcoded |
| FCNY | 022295406500 | 3/9/2020 | 3/20/2020 | 4/17/2020 | Upcoded |
| HARP | 022295410600 | 3/8/2020 | 3/20/2020 | 4/17/2020 | Upcoded |
| NYEP | 022295421000 | 3/1/2020 | 3/20/2020 | 4/17/2020 | Upcoded |
| FCNY | 022295426800 | 3/4/2020 | 3/20/2020 | 4/17/2020 | Upcoded |
| FCNY | 022295428000 | 3/4/2020 | 3/20/2020 | 4/17/2020 | Upcoded |
| FCNY | 022295430900 | 3/4/2020 | 3/20/2020 | 4/17/2020 | Upcoded |
| FCNY | 022295443200 | 3/4/2020 | 3/20/2020 | 4/17/2020 | Upcoded |
| HARP | 022295447400 | 3/4/2020 | 3/20/2020 | 4/17/2020 | Upcoded |
| FCNY | 022295452500 | 3/2/2020 | 3/20/2020 | 4/17/2020 | Upcoded |
| HARP | 022295455200 | 3/2/2020 | 3/20/2020 | 4/17/2020 | Upcoded |
| FCNY | 022295456600 | 2/11/2020 | 3/20/2020 | 4/17/2020 | Upcoded |
| FCNY | 022295459400 | 3/2/2020 | 3/20/2020 | 4/17/2020 | Upcoded |
| HARP | 022295462100 | 3/2/2020 | 3/20/2020 | 4/17/2020 | Upcoded |
| FCNY | 022295463600 | 2/19/2020 | 3/20/2020 | 4/17/2020 | Upcoded |
| FCNY | 022295465200 | 3/5/2020 | 3/20/2020 | 4/17/2020 | Upcoded |
| FCNY | 022295466900 | 3/1/2020 | 3/20/2020 | 4/17/2020 | Upcoded |
| FCNY | 022295468100 | 3/2/2020 | 3/20/2020 | 4/17/2020 | Upcoded |
| FCNY | 022295477200 | 3/2/2020 | 3/20/2020 | 4/17/2020 | Upcoded |
| FCNY | 022295488200 | 3/2/2020 | 3/20/2020 | 4/17/2020 | Upcoded |
| FCNY | 022295495400 | 3/6/2020 | 3/20/2020 | 4/17/2020 | Upcoded |
| FCNY | 022295498500 | 3/2/2020 | 3/20/2020 | 4/17/2020 | Upcoded |
| FCNY | 022295501000 | 3/6/2020 | 3/20/2020 | 4/17/2020 | Upcoded |
| FCNY | 022295513500 | 3/6/2020 | 3/20/2020 | 4/17/2020 | Upcoded |
| HARP | 022295522100 | 3/6/2020 | 3/20/2020 | 4/17/2020 | Upcoded |
| DUAL | 022295532400 | 3/9/2020 | 3/20/2020 | 4/17/2020 | Upcoded |
| HARP | 022296568000 | 3/8/2020 | 3/20/2020 | 4/17/2020 | Upcoded |
| FCNY | 022296575200 | 3/7/2020 | 3/20/2020 | 4/17/2020 | Upcoded |
| FCNY | 022296578100 | 3/7/2020 | 3/20/2020 | 4/17/2020 | Upcoded |
| FCNY | 022296579300 | 3/7/2020 | 3/20/2020 | 4/17/2020 | Upcoded |
| FCNY | 022309898400 | 3/1/2020 | 3/23/2020 | 4/17/2020 | Upcoded |
| FCNY | 022309907500 | 3/1/2020 | 3/23/2020 | 4/17/2020 | Upcoded |
| FCNY | 022309908400 | 3/1/2020 | 3/23/2020 | 4/17/2020 | Upcoded |
| FCNY | 022309916700 | 3/1/2020 | 3/23/2020 | 4/17/2020 | Upcoded |
| HARP | 022309923200 | 3/3/2020 | 3/23/2020 | 4/17/2020 | Upcoded |
| FCNY | 022309925800 | 3/3/2020 | 3/23/2020 | 4/17/2020 | Upcoded |
| FCNY | 022309929500 | 3/3/2020 | 3/23/2020 | 4/17/2020 | Upcoded |
| FCNY | 022309933900 | 3/3/2020 | 3/23/2020 | 4/17/2020 | Upcoded |
| FCNY | 022309935900 | 3/3/2020 | 3/23/2020 | 4/17/2020 | Upcoded |

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| FCNY | 022309940700 | 3/3/2020 | 3/23/2020 | 4/17/2020 | Upcoded |
| FCNY | 022309946000 | 3/3/2020 | 3/23/2020 | 4/17/2020 | Upcoded |
| NYEP | 022309960300 | 3/5/2020 | 3/23/2020 | 4/17/2020 | Upcoded |
| FCNY | 022309961900 | 3/3/2020 | 3/23/2020 | 4/17/2020 | Upcoded |
| FCNY | 022309963000 | 3/5/2020 | 3/23/2020 | 4/17/2020 | Upcoded |
| DUAL | 022309965900 | 3/5/2020 | 3/23/2020 | 4/17/2020 | Upcoded |
| NYEP | 022309967400 | 3/5/2020 | 3/23/2020 | 4/17/2020 | Upcoded |
| NYEP | 022309968600 | 3/3/2020 | 3/23/2020 | 4/17/2020 | Upcoded |
| DUAL | 022309973100 | 3/5/2020 | 3/23/2020 | 4/17/2020 | Upcoded |
| FCNY | 022309977500 | 3/3/2020 | 3/23/2020 | 4/17/2020 | Upcoded |
| FCNY | 022309979200 | 3/5/2020 | 3/23/2020 | 4/17/2020 | Upcoded |
| FCNY | 022309989100 | 3/3/2020 | 3/23/2020 | 4/17/2020 | Upcoded |
| NYEP | 022309995200 | 3/8/2020 | 3/23/2020 | 4/17/2020 | Upcoded |
| NYEX | 022310004300 | 3/7/2020 | 3/23/2020 | 4/17/2020 | Upcoded |
| FCNY | 022310008300 | 3/7/2020 | 3/23/2020 | 4/17/2020 | Upcoded |
| NYEP | 022310014500 | 2/26/2020 | 3/23/2020 | 4/17/2020 | Upcoded |
| NYEP | 022310015800 | 2/26/2020 | 3/23/2020 | 4/17/2020 | Upcoded |
| DUAL | 022310017300 | 3/6/2020 | 3/23/2020 | 4/17/2020 | Upcoded |
| FCNY | 022310024400 | 2/26/2020 | 3/23/2020 | 4/17/2020 | Upcoded |
| FCNY | 022310028300 | 3/5/2020 | 3/23/2020 | 4/17/2020 | Upcoded |
| HARP | 022310036800 | 3/7/2020 | 3/23/2020 | 4/17/2020 | Upcoded |
| FCNY | 022310037100 | 3/9/2020 | 3/23/2020 | 4/17/2020 | Upcoded |
| FCNY | 022310040500 | 3/9/2020 | 3/23/2020 | 4/17/2020 | Upcoded |
| FCNY | 022310041900 | 3/9/2020 | 3/23/2020 | 4/17/2020 | Upcoded |
| FCNY | 022310045900 | 3/8/2020 | 3/23/2020 | 4/17/2020 | Upcoded |
| FCNY | 022310047000 | 3/8/2020 | 3/23/2020 | 4/17/2020 | Upcoded |
| NYEP | 022310048200 | 3/9/2020 | 3/23/2020 | 4/17/2020 | Upcoded |
| HARP | 022310050800 | 3/9/2020 | 3/23/2020 | 4/17/2020 | Upcoded |
| FCNY | 022310054200 | 3/9/2020 | 3/23/2020 | 4/17/2020 | Upcoded |
| FCNY | 022310057700 | 3/9/2020 | 3/23/2020 | 4/17/2020 | Upcoded |
| FCNY | 022310065400 | 3/8/2020 | 3/23/2020 | 4/17/2020 | Upcoded |
| FCNY | 022310070900 | 3/8/2020 | 3/23/2020 | 4/17/2020 | Upcoded |
| FCNY | 022310073500 | 3/8/2020 | 3/23/2020 | 4/17/2020 | Upcoded |
| FCNY | 022310084000 | 3/8/2020 | 3/23/2020 | 4/17/2020 | Upcoded |
| FCNY | 022310090100 | 3/8/2020 | 3/23/2020 | 4/17/2020 | Upcoded |
| FCNY | 022310102500 | 3/9/2020 | 3/23/2020 | 4/17/2020 | Upcoded |
| FCNY | 022310104000 | 3/9/2020 | 3/23/2020 | 4/17/2020 | Upcoded |
| FMAP | 022310119800 | 3/11/2020 | 3/23/2020 | 4/17/2020 | Upcoded |
| DUAL | 022310121600 | 3/12/2020 | 3/23/2020 | 4/17/2020 | Upcoded |
| DUAL | 022310122900 | 3/13/2020 | 3/23/2020 | 4/17/2020 | Upcoded |
| DUAL | 022310129200 | 3/12/2020 | 3/23/2020 | 4/17/2020 | Upcoded |
| DUAL | 022310130700 | 3/13/2020 | 3/23/2020 | 4/17/2020 | Upcoded |
| FCNY | 022310133900 | 3/10/2020 | 3/23/2020 | 4/17/2020 | Upcoded |
| FCNY | 022310136300 | 3/10/2020 | 3/23/2020 | 4/17/2020 | Upcoded |
| FCNY | 022310137800 | 3/10/2020 | 3/23/2020 | 4/17/2020 | Upcoded |
| FCNY | 022310144100 | 3/10/2020 | 3/23/2020 | 4/17/2020 | Upcoded |
| FCNY | 022310145700 | 3/10/2020 | 3/23/2020 | 4/17/2020 | Upcoded |
| FCNY | 022310147200 | 3/10/2020 | 3/23/2020 | 4/17/2020 | Upcoded |
| DUAL | 022310148600 | 3/12/2020 | 3/23/2020 | 4/17/2020 | Upcoded |
| FCNY | 022310149900 | 3/12/2020 | 3/23/2020 | 4/17/2020 | Upcoded |
| HARP | 022310159200 | 3/8/2020 | 3/23/2020 | 4/17/2020 | Upcoded |
| FCNY | 022310160700 | 3/8/2020 | 3/23/2020 | 4/17/2020 | Upcoded |
| FCNY | 022310166300 | 3/8/2020 | 3/23/2020 | 4/17/2020 | Upcoded |
| FCNY | 022310175600 | 3/8/2020 | 3/23/2020 | 4/17/2020 | Upcoded |

# TeamHealth claims identified as being upcoded

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| FCNY | 022310189000 | 3/8/2020 | 3/23/2020 | 4/17/2020 | Upcoded |
| FCNY | 022310197600 | 3/7/2020 | 3/23/2020 | 4/17/2020 | Upcoded |
| NYEP | 022310203600 | 3/8/2020 | 3/23/2020 | 4/17/2020 | Upcoded |
| FCNY | 022310211000 | 3/8/2020 | 3/23/2020 | 4/17/2020 | Upcoded |
| FCNY | 022310217200 | 2/23/2020 | 3/23/2020 | 4/17/2020 | Upcoded |
| HARP | 022310221100 | 2/10/2020 | 3/23/2020 | 4/17/2020 | Upcoded |
| FCNY | 022323564500 | 3/9/2020 | 3/24/2020 | 4/17/2020 | Upcoded |
| FCNY | 022323568400 | 3/9/2020 | 3/24/2020 | 4/17/2020 | Upcoded |
| FCNY | 022323570100 | 3/9/2020 | 3/24/2020 | 4/17/2020 | Upcoded |
| FCNY | 022323576000 | 3/9/2020 | 3/24/2020 | 4/17/2020 | Upcoded |
| FCNY | 022323580000 | 3/9/2020 | 3/24/2020 | 4/17/2020 | Upcoded |
| FCNY | 022323582600 | 3/9/2020 | 3/24/2020 | 4/17/2020 | Upcoded |
| FCNY | 022323586000 | 3/9/2020 | 3/24/2020 | 4/17/2020 | Upcoded |
| FCNY | 022323592300 | 3/10/2020 | 3/24/2020 | 4/17/2020 | Upcoded |
| FCNY | 022323593800 | 3/10/2020 | 3/24/2020 | 4/17/2020 | Upcoded |
| FCNY | 022323598000 | 3/10/2020 | 3/24/2020 | 4/17/2020 | Upcoded |
| NYEP | 022323599400 | 3/10/2020 | 3/24/2020 | 4/17/2020 | Upcoded |
| HARP | 022323600500 | 3/10/2020 | 3/24/2020 | 4/17/2020 | Upcoded |
| FCNY | 022323602900 | 3/10/2020 | 3/24/2020 | 4/17/2020 | Upcoded |
| FCNY | 022323611300 | 3/10/2020 | 3/24/2020 | 4/17/2020 | Upcoded |
| FCNY | 022323614100 | 3/10/2020 | 3/24/2020 | 4/17/2020 | Upcoded |
| FCNY | 022323617000 | 3/11/2020 | 3/24/2020 | 4/17/2020 | Upcoded |
| HARP | 022323624200 | 3/11/2020 | 3/24/2020 | 4/17/2020 | Upcoded |
| FCNY | 022323631700 | 3/10/2020 | 3/24/2020 | 4/17/2020 | Upcoded |
| FCNY | 022323637400 | 3/11/2020 | 3/24/2020 | 4/17/2020 | Upcoded |
| FCNY | 022323638800 | 3/11/2020 | 3/24/2020 | 4/17/2020 | Upcoded |
| FCNY | 022323650200 | 3/11/2020 | 3/24/2020 | 4/17/2020 | Upcoded |
| FCNY | 022323656900 | 3/11/2020 | 3/24/2020 | 4/17/2020 | Upcoded |
| FCNY | 022323663600 | 3/11/2020 | 3/24/2020 | 4/17/2020 | Upcoded |
| FCNY | 022323665100 | 3/11/2020 | 3/24/2020 | 4/17/2020 | Upcoded |
| FCNY | 022323666600 | 3/11/2020 | 3/24/2020 | 4/17/2020 | Upcoded |
| FCNY | 022323677700 | 2/14/2020 | 3/24/2020 | 4/17/2020 | Upcoded |
| FCNY | 022323679200 | 2/26/2020 | 3/24/2020 | 4/17/2020 | Upcoded |
| FCNY | 022323686700 | 3/5/2020 | 3/24/2020 | 4/17/2020 | Upcoded |
| FCNY | 022323692400 | 3/5/2020 | 3/24/2020 | 4/17/2020 | Upcoded |
| FCNY | 022323698800 | 3/4/2020 | 3/24/2020 | 4/17/2020 | Upcoded |
| FCNY | 022323704000 | 3/4/2020 | 3/24/2020 | 4/17/2020 | Upcoded |
| NYEP | 022323707000 | 3/5/2020 | 3/24/2020 | 4/17/2020 | Upcoded |
| NYEP | 022323721300 | 3/5/2020 | 3/24/2020 | 4/17/2020 | Upcoded |
| FCNY | 022323724900 | 3/5/2020 | 3/24/2020 | 4/17/2020 | Upcoded |
| NYEP | 022323729700 | 3/3/2020 | 3/24/2020 | 4/17/2020 | Upcoded |
| FCNY | 022323731200 | 3/5/2020 | 3/24/2020 | 4/17/2020 | Upcoded |
| FCNY | 022323732700 | 3/5/2020 | 3/24/2020 | 4/17/2020 | Upcoded |
| FCNY | 022323743200 | 3/8/2020 | 3/24/2020 | 4/17/2020 | Upcoded |
| FCNY | 022323750600 | 3/7/2020 | 3/24/2020 | 4/17/2020 | Upcoded |
| FCNY | 022323753500 | 3/2/2020 | 3/24/2020 | 4/17/2020 | Upcoded |
| FCNY | 022323757200 | 2/21/2020 | 3/24/2020 | 4/17/2020 | Upcoded |
| HARP | 022323763200 | 3/10/2020 | 3/24/2020 | 4/17/2020 | Upcoded |
| FCNY | 022323766400 | 3/10/2020 | 3/24/2020 | 4/17/2020 | Upcoded |
| FCNY | 022323768000 | 3/10/2020 | 3/24/2020 | 4/17/2020 | Upcoded |
| HARP | 022323769600 | 3/10/2020 | 3/24/2020 | 4/17/2020 | Upcoded |
| FCNY | 022323773700 | 3/10/2020 | 3/24/2020 | 4/17/2020 | Upcoded |
| FCNY | 022323782100 | 3/10/2020 | 3/24/2020 | 4/17/2020 | Upcoded |
| NYEP | 022323783500 | 3/10/2020 | 3/24/2020 | 4/17/2020 | Upcoded |

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| HARP | 022323785000 | 3/10/2020 | 3/24/2020 | 4/17/2020 | Upcoded |
| NYEP | 022323786300 | 3/10/2020 | 3/24/2020 | 4/17/2020 | Upcoded |
| FCNY | 022323787600 | 3/10/2020 | 3/24/2020 | 4/17/2020 | Upcoded |
| HARP | 022323797600 | 3/7/2020 | 3/24/2020 | 4/17/2020 | Upcoded |
| FCNY | 022323799400 | 3/8/2020 | 3/24/2020 | 4/17/2020 | Upcoded |
| FCNY | 022323810600 | 2/28/2020 | 3/24/2020 | 4/17/2020 | Upcoded |
| FCNY | 022323813500 | 3/9/2020 | 3/24/2020 | 4/17/2020 | Upcoded |
| DUAL | 022323816300 | 3/14/2020 | 3/24/2020 | 4/17/2020 | Upcoded |
| HARP | 022323819500 | 3/9/2020 | 3/24/2020 | 4/17/2020 | Upcoded |
| FCNY | 022323827400 | 3/9/2020 | 3/24/2020 | 4/17/2020 | Upcoded |
| DUAL | 022323832900 | 3/9/2020 | 3/24/2020 | 4/3/2020 | Upcoded |
| FCNY | 022323837300 | 3/9/2020 | 3/24/2020 | 4/17/2020 | Upcoded |
| HARP | 022323838700 | 3/9/2020 | 3/24/2020 | 4/17/2020 | Upcoded |
| FCNY | 022323844300 | 3/9/2020 | 3/24/2020 | 4/17/2020 | Upcoded |
| FCNY | 022323845500 | 3/9/2020 | 3/24/2020 | 4/17/2020 | Upcoded |
| FCNY | 022323848600 | 2/7/2020 | 3/24/2020 | 4/17/2020 | Upcoded |
| NYEP | 022323849900 | 3/9/2020 | 3/24/2020 | 4/17/2020 | Upcoded |
| FCNY | 022323851400 | 3/9/2020 | 3/24/2020 | 4/17/2020 | Upcoded |
| DUAL | 022323855700 | 3/13/2020 | 3/24/2020 | 4/17/2020 | Upcoded |
| FCNY | 022330989700 | 3/9/2020 | 3/25/2020 | 4/17/2020 | Upcoded |
| FCNY | 022331011800 | 3/10/2020 | 3/25/2020 | 4/17/2020 | Upcoded |
| HARP | 022332422800 | 1/26/2020 | 3/25/2020 | 4/17/2020 | Upcoded |
| FCNY | 022332426800 | 2/18/2020 | 3/25/2020 | 4/17/2020 | Upcoded |
| FCNY | 022332432000 | 3/11/2020 | 3/25/2020 | 4/17/2020 | Upcoded |
| HARP | 022332433300 | 3/11/2020 | 3/25/2020 | 4/17/2020 | Upcoded |
| HARP | 022332435700 | 3/11/2020 | 3/25/2020 | 4/17/2020 | Upcoded |
| FCNY | 022332437000 | 3/13/2020 | 3/25/2020 | 4/17/2020 | Upcoded |
| FCNY | 022332441800 | 3/13/2020 | 3/25/2020 | 4/17/2020 | Upcoded |
| HARP | 022332443400 | 3/13/2020 | 3/25/2020 | 4/17/2020 | Upcoded |
| FCNY | 022332446100 | 3/13/2020 | 3/25/2020 | 4/17/2020 | Upcoded |
| FCNY | 022332451300 | 3/13/2020 | 3/25/2020 | 4/17/2020 | Upcoded |
| NYEP | 022332454300 | 3/13/2020 | 3/25/2020 | 4/17/2020 | Upcoded |
| FCNY | 022332460000 | 3/12/2020 | 3/25/2020 | 4/17/2020 | Upcoded |
| FCNY | 022332463200 | 3/13/2020 | 3/25/2020 | 4/17/2020 | Upcoded |
| FCNY | 022332464700 | 3/11/2020 | 3/25/2020 | 4/17/2020 | Upcoded |
| FCNY | 022332467800 | 3/12/2020 | 3/25/2020 | 4/17/2020 | Upcoded |
| FCNY | 022332472300 | 3/12/2020 | 3/25/2020 | 4/17/2020 | Upcoded |
| FCNY | 022332476800 | 3/13/2020 | 3/25/2020 | 4/17/2020 | Upcoded |
| FCNY | 022332483700 | 3/13/2020 | 3/25/2020 | 4/17/2020 | Upcoded |
| FCNY | 022332493500 | 3/12/2020 | 3/25/2020 | 4/17/2020 | Upcoded |
| FCNY | 022332500100 | 3/12/2020 | 3/25/2020 | 4/17/2020 | Upcoded |
| FCNY | 022332501500 | 3/11/2020 | 3/25/2020 | 4/17/2020 | Upcoded |
| FCNY | 022332503000 | 3/12/2020 | 3/25/2020 | 4/17/2020 | Upcoded |
| FCNY | 022332504500 | 3/12/2020 | 3/25/2020 | 4/17/2020 | Upcoded |
| FCNY | 022332508700 | 3/13/2020 | 3/25/2020 | 4/17/2020 | Upcoded |
| FCNY | 022332511300 | 3/12/2020 | 3/25/2020 | 4/17/2020 | Upcoded |
| FCNY | 022332512400 | 3/12/2020 | 3/25/2020 | 4/17/2020 | Upcoded |
| FCNY | 022332521400 | 3/11/2020 | 3/25/2020 | 4/17/2020 | Upcoded |
| FCNY | 022332525500 | 3/11/2020 | 3/25/2020 | 4/17/2020 | Upcoded |
| FCNY | 022332527000 | 3/13/2020 | 3/25/2020 | 4/17/2020 | Upcoded |
| NYEP | 022332531000 | 3/12/2020 | 3/25/2020 | 4/17/2020 | Upcoded |
| FCNY | 022332541100 | 3/11/2020 | 3/25/2020 | 4/17/2020 | Upcoded |
| FCNY | 022332542600 | 3/11/2020 | 3/25/2020 | 4/17/2020 | Upcoded |
| FCNY | 022332544000 | 3/11/2020 | 3/25/2020 | 4/17/2020 | Upcoded |

TeamHealth claims identified as being upcoded

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| FCNY | 022332550200 | 3/12/2020 | 3/25/2020 | 4/17/2020 | Upcoded |
| FCNY | 022332554300 | 3/11/2020 | 3/25/2020 | 4/17/2020 | Upcoded |
| FCNY | 022332573300 | 3/11/2020 | 3/25/2020 | 4/17/2020 | Upcoded |
| FCNY | 022332579000 | 3/7/2020 | 3/25/2020 | 4/17/2020 | Upcoded |
| HARP | 022332584000 | 1/27/2020 | 3/25/2020 | 4/17/2020 | Upcoded |
| FCNY | 022332585300 | 1/27/2020 | 3/25/2020 | 4/17/2020 | Upcoded |
| FCNY | 022332588500 | 3/3/2020 | 3/25/2020 | 4/17/2020 | Upcoded |
| FCNY | 022332592300 | 3/12/2020 | 3/25/2020 | 4/17/2020 | Upcoded |
| FCNY | 022332610300 | 3/6/2020 | 3/25/2020 | 4/17/2020 | Upcoded |
| NYEP | 022332622900 | 3/11/2020 | 3/25/2020 | 4/17/2020 | Upcoded |
| DUAL | 022332624400 | 3/11/2020 | 3/25/2020 | 4/17/2020 | Upcoded |
| NYEP | 022333789200 | 1/20/2020 | 3/25/2020 | 4/17/2020 | Upcoded |
| FCNY | 022333794500 | 3/5/2020 | 3/25/2020 | 4/17/2020 | Upcoded |
| FCNY | 022333797400 | 3/12/2020 | 3/25/2020 | 4/17/2020 | Upcoded |
| FCNY | 022333800200 | 3/12/2020 | 3/25/2020 | 4/17/2020 | Upcoded |
| FCNY | 022333801700 | 3/12/2020 | 3/25/2020 | 4/17/2020 | Upcoded |
| FCNY | 022333803400 | 3/8/2020 | 3/25/2020 | 4/17/2020 | Upcoded |
| FCNY | 022333804700 | 3/12/2020 | 3/25/2020 | 4/17/2020 | Upcoded |
| FCNY | 022333806200 | 3/12/2020 | 3/25/2020 | 4/17/2020 | Upcoded |
| HARP | 022333809200 | 3/12/2020 | 3/25/2020 | 4/17/2020 | Upcoded |
| HARP | 022333810600 | 3/12/2020 | 3/25/2020 | 4/17/2020 | Upcoded |
| FCNY | 022333816000 | 3/12/2020 | 3/25/2020 | 4/17/2020 | Upcoded |
| FCNY | 022333831200 | 3/12/2020 | 3/25/2020 | 4/17/2020 | Upcoded |
| FMAP | 022333835700 | 2/26/2020 | 3/25/2020 | 4/17/2020 | Upcoded |
| FCNY | 022333839900 | 3/7/2020 | 3/25/2020 | 4/17/2020 | Upcoded |
| FCNY | 022333855900 | 3/3/2020 | 3/25/2020 | 4/17/2020 | Upcoded |
| DUAL | 022333857300 | 3/6/2020 | 3/25/2020 | 4/17/2020 | Upcoded |
| HARP | 022333859800 | 3/6/2020 | 3/25/2020 | 4/17/2020 | Upcoded |
| FCNY | 022333863600 | 1/27/2020 | 3/25/2020 | 4/17/2020 | Upcoded |
| HARP | 022333866800 | 3/10/2020 | 3/25/2020 | 4/17/2020 | Upcoded |
| FCNY | 022333868000 | 3/10/2020 | 3/25/2020 | 4/17/2020 | Upcoded |
| FCNY | 022333871000 | 3/10/2020 | 3/25/2020 | 4/17/2020 | Upcoded |
| FCNY | 022333873900 | 3/10/2020 | 3/25/2020 | 4/17/2020 | Upcoded |
| FCNY | 022333875300 | 3/10/2020 | 3/25/2020 | 4/17/2020 | Upcoded |
| FCNY | 022333876800 | 3/10/2020 | 3/25/2020 | 4/17/2020 | Upcoded |
| DUAL | 022333881100 | 3/10/2020 | 3/25/2020 | 4/17/2020 | Upcoded |
| NYEX | 022333884000 | 3/6/2020 | 3/25/2020 | 4/17/2020 | Upcoded |
| FCNY | 022333885500 | 3/7/2020 | 3/25/2020 | 4/17/2020 | Upcoded |
| FCNY | 022333886800 | 3/7/2020 | 3/25/2020 | 4/17/2020 | Upcoded |
| FCNY | 022333901100 | 3/7/2020 | 3/25/2020 | 4/17/2020 | Upcoded |
| FCNY | 022333910600 | 3/7/2020 | 3/25/2020 | 4/17/2020 | Upcoded |
| NYEP | 022333919900 | 3/4/2020 | 3/25/2020 | 4/17/2020 | Upcoded |
| DUAL | 022333921500 | 3/10/2020 | 3/25/2020 | 4/17/2020 | Upcoded |
| DUAL | 022333926100 | 3/10/2020 | 3/25/2020 | 4/17/2020 | Upcoded |
| FMAP | 022333930700 | 3/12/2020 | 3/25/2020 | 4/17/2020 | Upcoded |
| DUAL | 022341976900 | 1/29/2020 | 3/26/2020 | 4/17/2020 | Upcoded |
| DUAL | 022341979400 | 1/17/2020 | 3/26/2020 | 4/17/2020 | Upcoded |
| FMAP | 022341980700 | 3/12/2020 | 3/26/2020 | 4/17/2020 | Upcoded |
| FCNY | 022344568800 | 3/10/2020 | 3/26/2020 | 4/17/2020 | Upcoded |
| DUAL | 022348826900 | 1/17/2020 | 3/27/2020 | 4/24/2020 | Upcoded |
| FCNY | 022348836000 | 3/13/2020 | 3/27/2020 | 4/24/2020 | Upcoded |
| FCNY | 022348844100 | 3/13/2020 | 3/27/2020 | 4/24/2020 | Upcoded |
| FCNY | 022348847700 | 3/13/2020 | 3/27/2020 | 4/24/2020 | Upcoded |
| HARP | 022348853400 | 3/14/2020 | 3/27/2020 | 4/24/2020 | Upcoded |

TeamHealth claims identified as being upcoded

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| FCNY | 022348854800 | 3/14/2020 | 3/27/2020 | 4/24/2020 | Upcoded |
| FCNY | 022348863800 | 3/14/2020 | 3/27/2020 | 4/24/2020 | Upcoded |
| FCNY | 022348866400 | 3/14/2020 | 3/27/2020 | 4/24/2020 | Upcoded |
| FCNY | 022348867900 | 3/13/2020 | 3/27/2020 | 4/24/2020 | Upcoded |
| NYEP | 022348882400 | 3/14/2020 | 3/27/2020 | 4/24/2020 | Upcoded |
| NYEP | 022348886700 | 3/14/2020 | 3/27/2020 | 4/24/2020 | Upcoded |
| FCNY | 022348892200 | 3/14/2020 | 3/27/2020 | 4/24/2020 | Upcoded |
| NYEP | 022348893800 | 2/25/2020 | 3/27/2020 | 4/24/2020 | Upcoded |
| FCNY | 022348896700 | 3/7/2020 | 3/27/2020 | 4/24/2020 | Upcoded |
| FCNY | 022348897800 | 3/7/2020 | 3/27/2020 | 4/24/2020 | Upcoded |
| FCNY | 022348900600 | 3/12/2020 | 3/27/2020 | 4/24/2020 | Upcoded |
| NYEP | 022348906000 | 3/7/2020 | 3/27/2020 | 4/24/2020 | Upcoded |
| FCNY | 022348914500 | 3/12/2020 | 3/27/2020 | 4/24/2020 | Upcoded |
| FCNY | 022348915500 | 3/8/2020 | 3/27/2020 | 4/24/2020 | Upcoded |
| FCNY | 022348923700 | 3/7/2020 | 3/27/2020 | 4/24/2020 | Upcoded |
| FCNY | 022348925300 | 3/7/2020 | 3/27/2020 | 4/24/2020 | Upcoded |
| HARP | 022348929300 | 3/7/2020 | 3/27/2020 | 4/24/2020 | Upcoded |
| FCNY | 022348930800 | 3/8/2020 | 3/27/2020 | 4/24/2020 | Upcoded |
| NYEP | 022348933700 | 3/7/2020 | 3/27/2020 | 4/24/2020 | Upcoded |
| FCNY | 022348935000 | 2/25/2020 | 3/27/2020 | 4/24/2020 | Upcoded |
| FCNY | 022348943100 | 3/1/2020 | 3/27/2020 | 4/24/2020 | Upcoded |
| NYEP | 022348951300 | 3/8/2020 | 3/27/2020 | 4/24/2020 | Upcoded |
| FCNY | 022348962300 | 3/8/2020 | 3/27/2020 | 4/24/2020 | Upcoded |
| FCNY | 022348970400 | 3/7/2020 | 3/27/2020 | 4/24/2020 | Upcoded |
| FCNY | 022348976000 | 3/9/2020 | 3/27/2020 | 4/24/2020 | Upcoded |
| FCNY | 022348977500 | 3/9/2020 | 3/27/2020 | 4/24/2020 | Upcoded |
| FCNY | 022348981500 | 3/9/2020 | 3/27/2020 | 4/24/2020 | Upcoded |
| FCNY | 022348988100 | 3/9/2020 | 3/27/2020 | 4/24/2020 | Upcoded |
| FCNY | 022348989600 | 3/9/2020 | 3/27/2020 | 4/24/2020 | Upcoded |
| FCNY | 022348992300 | 3/9/2020 | 3/27/2020 | 4/24/2020 | Upcoded |
| FCNY | 022349008400 | 3/9/2020 | 3/27/2020 | 4/24/2020 | Upcoded |
| NYEX | 022349009300 | 3/9/2020 | 3/27/2020 | 4/24/2020 | Upcoded |
| FCNY | 022349013500 | 3/8/2020 | 3/27/2020 | 4/24/2020 | Upcoded |
| NYEP | 022349018700 | 3/14/2020 | 3/27/2020 | 4/24/2020 | Upcoded |
| FCNY | 022349020100 | 3/14/2020 | 3/27/2020 | 4/24/2020 | Upcoded |
| HARP | 022349026000 | 3/14/2020 | 3/27/2020 | 4/24/2020 | Upcoded |
| FCNY | 022349027500 | 3/14/2020 | 3/27/2020 | 4/24/2020 | Upcoded |
| FCNY | 022349028900 | 3/14/2020 | 3/27/2020 | 4/24/2020 | Upcoded |
| FCNY | 022349030100 | 3/14/2020 | 3/27/2020 | 4/24/2020 | Upcoded |
| FCNY | 022349035700 | 3/14/2020 | 3/27/2020 | 4/24/2020 | Upcoded |
| FCNY | 022349038100 | 3/14/2020 | 3/27/2020 | 4/24/2020 | Upcoded |
| FCNY | 022349046800 | 3/14/2020 | 3/27/2020 | 4/24/2020 | Upcoded |
| FCNY | 022349051800 | 3/13/2020 | 3/27/2020 | 4/24/2020 | Upcoded |
| HARP | 022349054400 | 3/13/2020 | 3/27/2020 | 4/24/2020 | Upcoded |
| FCNY | 022349062600 | 3/13/2020 | 3/27/2020 | 4/24/2020 | Upcoded |
| FCNY | 022349078000 | 3/5/2020 | 3/27/2020 | 4/24/2020 | Upcoded |
| FCNY | 022349082200 | 3/7/2020 | 3/27/2020 | 4/24/2020 | Upcoded |
| FCNY | 022349084700 | 3/10/2020 | 3/27/2020 | 4/24/2020 | Upcoded |
| FCNY | 022349090800 | 3/13/2020 | 3/27/2020 | 4/24/2020 | Upcoded |
| FCNY | 022349098300 | 3/10/2020 | 3/27/2020 | 4/24/2020 | Upcoded |
| FCNY | 022349101100 | 3/13/2020 | 3/27/2020 | 4/24/2020 | Upcoded |
| HARP | 022349103300 | 3/13/2020 | 3/27/2020 | 4/24/2020 | Upcoded |
| FCNY | 022349104800 | 3/10/2020 | 3/27/2020 | 4/24/2020 | Upcoded |
| FCNY | 022349122200 | 3/13/2020 | 3/27/2020 | 4/24/2020 | Upcoded |

TeamHealth claims identified as being upcoded

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| FCNY | 022349157700 | 3/11/2020 | 3/27/2020 | 4/24/2020 | Upcoded |
| FCNY | 022349161800 | 3/10/2020 | 3/27/2020 | 4/24/2020 | Upcoded |
| HARP | 022358457700 | 3/8/2020 | 3/30/2020 | 4/24/2020 | Upcoded |
| FCNY | 022358465100 | 1/4/2020 | 3/30/2020 | 4/24/2020 | Upcoded |
| FCNY | 022358470800 | 3/6/2020 | 3/30/2020 | 4/24/2020 | Upcoded |
| DUAL | 022358473600 | 2/14/2020 | 3/30/2020 | 4/24/2020 | Upcoded |
| FCNY | 022358475100 | 3/14/2020 | 3/30/2020 | 4/24/2020 | Upcoded |
| FCNY | 022358480900 | 3/13/2020 | 3/30/2020 | 4/24/2020 | Upcoded |
| FCNY | 022358482700 | 3/13/2020 | 3/30/2020 | 4/24/2020 | Upcoded |
| FCNY | 022358487000 | 2/26/2020 | 3/30/2020 | 4/24/2020 | Upcoded |
| FCNY | 022358495000 | 3/11/2020 | 3/30/2020 | 4/24/2020 | Upcoded |
| HARP | 022358506700 | 3/14/2020 | 3/30/2020 | 4/24/2020 | Upcoded |
| FCNY | 022358509800 | 3/11/2020 | 3/30/2020 | 4/24/2020 | Upcoded |
| FCNY | 022358521200 | 3/12/2020 | 3/30/2020 | 4/24/2020 | Upcoded |
| DUAL | 022358539000 | 3/13/2020 | 3/30/2020 | 4/10/2020 | Upcoded |
| FCNY | 022358540200 | 3/14/2020 | 3/30/2020 | 4/24/2020 | Upcoded |
| FCNY | 022358548800 | 3/10/2020 | 3/30/2020 | 4/24/2020 | Upcoded |
| FCNY | 022358555500 | 3/10/2020 | 3/30/2020 | 4/24/2020 | Upcoded |
| FCNY | 022358563000 | 3/11/2020 | 3/30/2020 | 4/24/2020 | Upcoded |
| FCNY | 022358564500 | 3/11/2020 | 3/30/2020 | 4/24/2020 | Upcoded |
| FCNY | 022358567000 | 3/11/2020 | 3/30/2020 | 4/24/2020 | Upcoded |
| FCNY | 022358568600 | 3/11/2020 | 3/30/2020 | 4/24/2020 | Upcoded |
| FCNY | 022358574900 | 3/8/2020 | 3/30/2020 | 4/24/2020 | Upcoded |
| FCNY | 022358576400 | 3/3/2020 | 3/30/2020 | 4/24/2020 | Upcoded |
| FCNY | 022358578000 | 3/8/2020 | 3/30/2020 | 4/24/2020 | Upcoded |
| HARP | 022358583200 | 3/9/2020 | 3/30/2020 | 4/24/2020 | Upcoded |
| FCNY | 022358586000 | 3/8/2020 | 3/30/2020 | 4/24/2020 | Upcoded |
| FCNY | 022358587400 | 3/9/2020 | 3/30/2020 | 4/24/2020 | Upcoded |
| FCNY | 022358588700 | 3/8/2020 | 3/30/2020 | 4/24/2020 | Upcoded |
| HARP | 022358591500 | 3/14/2020 | 3/30/2020 | 4/24/2020 | Upcoded |
| FCNY | 022358595800 | 3/9/2020 | 3/30/2020 | 4/24/2020 | Upcoded |
| FCNY | 022358597200 | 3/9/2020 | 3/30/2020 | 4/24/2020 | Upcoded |
| FCNY | 022358598300 | 3/10/2020 | 3/30/2020 | 4/24/2020 | Upcoded |
| HARP | 022358601100 | 3/8/2020 | 3/30/2020 | 4/24/2020 | Upcoded |
| FCNY | 022358603600 | 3/8/2020 | 3/30/2020 | 4/24/2020 | Upcoded |
| FCNY | 022358604800 | 3/10/2020 | 3/30/2020 | 4/24/2020 | Upcoded |
| FCNY | 022358609800 | 3/14/2020 | 3/30/2020 | 4/24/2020 | Upcoded |
| FCNY | 022358613100 | 3/8/2020 | 3/30/2020 | 4/24/2020 | Upcoded |
| FCNY | 022358626400 | 3/9/2020 | 3/30/2020 | 4/24/2020 | Upcoded |
| FCNY | 022358632500 | 3/8/2020 | 3/30/2020 | 4/24/2020 | Upcoded |
| FCNY | 022358635200 | 3/9/2020 | 3/30/2020 | 4/24/2020 | Upcoded |
| FCNY | 022358636700 | 3/10/2020 | 3/30/2020 | 4/24/2020 | Upcoded |
| HARP | 022358638300 | 3/10/2020 | 3/30/2020 | 4/24/2020 | Upcoded |
| FCNY | 022358652500 | 3/12/2020 | 3/30/2020 | 4/24/2020 | Upcoded |
| FCNY | 022358657000 | 3/9/2020 | 3/30/2020 | 4/24/2020 | Upcoded |
| FCNY | 022358668500 | 3/11/2020 | 3/30/2020 | 4/24/2020 | Upcoded |
| FCNY | 022358675100 | 3/12/2020 | 3/30/2020 | 4/24/2020 | Upcoded |
| FCNY | 022358679200 | 3/12/2020 | 3/30/2020 | 4/24/2020 | Upcoded |
| FCNY | 022358680600 | 3/5/2020 | 3/30/2020 | 4/24/2020 | Upcoded |
| NYEP | 022358683500 | 3/10/2020 | 3/30/2020 | 4/24/2020 | Upcoded |
| FCNY | 022358687900 | 3/10/2020 | 3/30/2020 | 4/24/2020 | Upcoded |
| FCNY | 022358690500 | 3/5/2020 | 3/30/2020 | 4/24/2020 | Upcoded |
| FCNY | 022358705000 | 3/10/2020 | 3/30/2020 | 4/24/2020 | Upcoded |
| FCNY | 022358707700 | 3/10/2020 | 3/30/2020 | 4/24/2020 | Upcoded |

TeamHealth claims identified as being upcoded

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| NYEX | 022358714700 | 3/9/2020 | 3/30/2020 | 4/10/2020 | Upcoded |
| FCNY | 022358716300 | 3/9/2020 | 3/30/2020 | 4/24/2020 | Upcoded |
| FCNY | 022358720200 | 3/11/2020 | 3/30/2020 | 4/24/2020 | Upcoded |
| FCNY | 022358721800 | 3/15/2020 | 3/30/2020 | 4/24/2020 | Upcoded |
| FCNY | 022358730200 | 3/11/2020 | 3/30/2020 | 4/24/2020 | Upcoded |
| FCNY | 022358733100 | 3/11/2020 | 3/30/2020 | 4/24/2020 | Upcoded |
| FCNY | 022358744900 | 3/11/2020 | 3/30/2020 | 4/24/2020 | Upcoded |
| FCNY | 022358745900 | 3/11/2020 | 3/30/2020 | 4/24/2020 | Upcoded |
| FCNY | 022358755200 | 3/11/2020 | 3/30/2020 | 4/24/2020 | Upcoded |
| FCNY | 022358756600 | 3/11/2020 | 3/30/2020 | 4/24/2020 | Upcoded |
| FCNY | 022358762000 | 3/11/2020 | 3/30/2020 | 4/24/2020 | Upcoded |
| FCNY | 022358781800 | 3/14/2020 | 3/30/2020 | 4/24/2020 | Upcoded |
| FCNY | 022358784100 | 3/14/2020 | 3/30/2020 | 4/24/2020 | Upcoded |
| FCNY | 022358794600 | 3/13/2020 | 3/30/2020 | 4/24/2020 | Upcoded |
| FCNY | 022358797200 | 3/14/2020 | 3/30/2020 | 4/24/2020 | Upcoded |
| HARP | 022358802400 | 3/14/2020 | 3/30/2020 | 4/24/2020 | Upcoded |
| FCNY | 022358810900 | 3/12/2020 | 3/30/2020 | 4/24/2020 | Upcoded |
| HARP | 022358813700 | 3/11/2020 | 3/30/2020 | 4/24/2020 | Upcoded |
| FCNY | 022358816400 | 3/6/2020 | 3/30/2020 | 4/24/2020 | Upcoded |
| FCNY | 022358817700 | 3/7/2020 | 3/30/2020 | 4/24/2020 | Upcoded |
| NYEX | 022367189500 | 1/30/2020 | 3/31/2020 | 4/24/2020 | Upcoded |
| FCNY | 022367191200 | 3/10/2020 | 3/31/2020 | 4/24/2020 | Upcoded |
| FCNY | 022367192500 | 3/10/2020 | 3/31/2020 | 4/24/2020 | Upcoded |
| FCNY | 022367196500 | 1/2/2020 | 3/31/2020 | 4/24/2020 | Upcoded |
| NYEP | 022367203100 | 3/10/2020 | 3/31/2020 | 4/24/2020 | Upcoded |
| FCNY | 022367210600 | 3/10/2020 | 3/31/2020 | 4/24/2020 | Upcoded |
| FMAP | 022367216200 | 3/15/2020 | 3/31/2020 | 4/24/2020 | Upcoded |
| FCNY | 022367220400 | 2/21/2020 | 3/31/2020 | 4/24/2020 | Upcoded |
| FCNY | 022367221800 | 2/28/2020 | 3/31/2020 | 4/24/2020 | Upcoded |
| FCNY | 022367224100 | 3/11/2020 | 3/31/2020 | 4/24/2020 | Upcoded |
| FCNY | 022367235800 | 3/11/2020 | 3/31/2020 | 4/24/2020 | Upcoded |
| FCNY | 022379292400 | 3/15/2020 | 4/1/2020 | 4/24/2020 | Upcoded |
| FCNY | 022379297300 | 3/15/2020 | 4/1/2020 | 4/24/2020 | Upcoded |
| FCNY | 022379299700 | 3/15/2020 | 4/1/2020 | 4/24/2020 | Upcoded |
| NYEP | 022379310200 | 2/13/2020 | 4/1/2020 | 4/24/2020 | Upcoded |
| FCNY | 022379318000 | 12/24/2019 | 4/1/2020 | 4/24/2020 | Upcoded |
| FMAP | 022380304500 | 3/12/2020 | 4/1/2020 | 4/24/2020 | Upcoded |
| DUAL | 022386519200 | 3/13/2020 | 4/2/2020 | 4/24/2020 | Upcoded |
| DUAL | 022386522800 | 2/9/2020 | 4/2/2020 | 4/24/2020 | Upcoded |
| DUAL | 022386529900 | 3/12/2020 | 4/2/2020 | 4/24/2020 | Upcoded |
| DUAL | 022386534700 | 3/15/2020 | 4/2/2020 | 4/24/2020 | Upcoded |
| NYEX | 022392619600 | 2/3/2020 | 4/3/2020 | 4/17/2020 | Upcoded |
| FCNY | 022392626800 | 3/15/2020 | 4/3/2020 | 5/1/2020 | Upcoded |
| FCNY | 022392633100 | 3/15/2020 | 4/3/2020 | 5/1/2020 | Upcoded |
| FCNY | 022392636000 | 3/15/2020 | 4/3/2020 | 5/1/2020 | Upcoded |
| FCNY | 022392637500 | 3/15/2020 | 4/3/2020 | 5/1/2020 | Upcoded |
| FCNY | 022392640600 | 3/15/2020 | 4/3/2020 | 5/1/2020 | Upcoded |
| FCNY | 022392642200 | 3/15/2020 | 4/3/2020 | 5/1/2020 | Upcoded |
| FCNY | 022392646000 | 3/15/2020 | 4/3/2020 | 5/1/2020 | Upcoded |
| FCNY | 022392653600 | 2/23/2020 | 4/3/2020 | 5/1/2020 | Upcoded |
| FCNY | 022392660600 | 3/4/2020 | 4/3/2020 | 5/1/2020 | Upcoded |
| FCNY | 022392661900 | 3/4/2020 | 4/3/2020 | 5/1/2020 | Upcoded |
| HARP | 022392663400 | 3/4/2020 | 4/3/2020 | 5/1/2020 | Upcoded |
| FCNY | 022392672300 | 3/8/2020 | 4/3/2020 | 5/1/2020 | Upcoded |

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| FCNY | 022392675300 | 2/29/2020 | 4/3/2020 | 5/1/2020 | Upcoded |
| NYEX | 022392678200 | 3/9/2020 | 4/3/2020 | 5/1/2020 | Upcoded |
| FCNY | 022392681000 | 3/9/2020 | 4/3/2020 | 5/1/2020 | Upcoded |
| FCNY | 022392690100 | 3/10/2020 | 4/3/2020 | 5/1/2020 | Upcoded |
| DUAL | 022392693300 | 3/9/2020 | 4/3/2020 | 5/1/2020 | Upcoded |
| FCNY | 022392695900 | 3/9/2020 | 4/3/2020 | 5/1/2020 | Upcoded |
| NYEX | 022392699900 | 3/11/2020 | 4/3/2020 | 4/17/2020 | Upcoded |
| NYEX | 022392708800 | 3/9/2020 | 4/3/2020 | 4/17/2020 | Upcoded |
| FCNY | 022392711900 | 3/15/2020 | 4/3/2020 | 5/1/2020 | Upcoded |
| FCNY | 022392713400 | 3/11/2020 | 4/3/2020 | 5/1/2020 | Upcoded |
| FCNY | 022392714700 | 3/10/2020 | 4/3/2020 | 5/1/2020 | Upcoded |
| DUAL | 022392726200 | 3/10/2020 | 4/3/2020 | 5/1/2020 | Upcoded |
| FCNY | 022392730400 | 3/9/2020 | 4/3/2020 | 5/1/2020 | Upcoded |
| FCNY | 022392739100 | 3/11/2020 | 4/3/2020 | 5/1/2020 | Upcoded |
| HARP | 022392740400 | 3/11/2020 | 4/3/2020 | 5/1/2020 | Upcoded |
| HARP | 022392743800 | 3/10/2020 | 4/3/2020 | 5/1/2020 | Upcoded |
| FCNY | 022392749900 | 3/11/2020 | 4/3/2020 | 5/1/2020 | Upcoded |
| FCNY | 022392755400 | 3/11/2020 | 4/3/2020 | 5/1/2020 | Upcoded |
| NYEP | 022392760300 | 3/12/2020 | 4/3/2020 | 5/1/2020 | Upcoded |
| HARP | 022392761800 | 3/12/2020 | 4/3/2020 | 5/1/2020 | Upcoded |
| NYEP | 022392763400 | 3/12/2020 | 4/3/2020 | 5/1/2020 | Upcoded |
| NYEP | 022392774300 | 3/12/2020 | 4/3/2020 | 5/1/2020 | Upcoded |
| NYEX | 022392778500 | 3/10/2020 | 4/3/2020 | 5/1/2020 | Upcoded |
| HARP | 022392781400 | 3/11/2020 | 4/3/2020 | 5/1/2020 | Upcoded |
| NYEX | 022392789900 | 3/12/2020 | 4/3/2020 | 4/17/2020 | Upcoded |
| FCNY | 022392793800 | 3/12/2020 | 4/3/2020 | 5/1/2020 | Upcoded |
| DUAL | 022392795200 | 3/15/2020 | 4/3/2020 | 5/1/2020 | Upcoded |
| FCNY | 022392807200 | 3/14/2020 | 4/3/2020 | 5/1/2020 | Upcoded |
| FCNY | 022392811500 | 3/5/2020 | 4/3/2020 | 5/1/2020 | Upcoded |
| DUAL | 022392820300 | 3/14/2020 | 4/3/2020 | 5/1/2020 | Upcoded |
| NYEP | 022392829700 | 3/14/2020 | 4/3/2020 | 5/1/2020 | Upcoded |
| FCNY | 022392831400 | 3/6/2020 | 4/3/2020 | 5/1/2020 | Upcoded |
| FCNY | 022392834300 | 3/13/2020 | 4/3/2020 | 5/1/2020 | Upcoded |
| NYEP | 022392838400 | 3/6/2020 | 4/3/2020 | 5/1/2020 | Upcoded |
| FCNY | 022392847100 | 3/14/2020 | 4/3/2020 | 5/1/2020 | Upcoded |
| HARP | 022392850000 | 3/7/2020 | 4/3/2020 | 5/1/2020 | Upcoded |
| FCNY | 022392856900 | 3/14/2020 | 4/3/2020 | 5/1/2020 | Upcoded |
| FCNY | 022392858600 | 3/4/2020 | 4/3/2020 | 5/1/2020 | Upcoded |
| FCNY | 022392862900 | 3/12/2020 | 4/3/2020 | 5/1/2020 | Upcoded |
| FCNY | 022392864400 | 3/12/2020 | 4/3/2020 | 5/1/2020 | Upcoded |
| FCNY | 022392882500 | 3/13/2020 | 4/3/2020 | 5/1/2020 | Upcoded |
| FCNY | 022392890600 | 3/15/2020 | 4/3/2020 | 5/1/2020 | Upcoded |
| FCNY | 022392899400 | 3/15/2020 | 4/3/2020 | 5/1/2020 | Upcoded |
| HARP | 022392905800 | 3/12/2020 | 4/3/2020 | 5/1/2020 | Upcoded |
| FCNY | 022392906800 | 3/12/2020 | 4/3/2020 | 5/1/2020 | Upcoded |
| FCNY | 022392909700 | 3/12/2020 | 4/3/2020 | 5/1/2020 | Upcoded |
| FCNY | 022392910900 | 3/12/2020 | 4/3/2020 | 5/1/2020 | Upcoded |
| FCNY | 022392912300 | 3/12/2020 | 4/3/2020 | 5/1/2020 | Upcoded |
| FCNY | 022392915200 | 3/12/2020 | 4/3/2020 | 5/1/2020 | Upcoded |
| FCNY | 022392916600 | 3/12/2020 | 4/3/2020 | 5/1/2020 | Upcoded |
| NYEP | 022392919600 | 3/12/2020 | 4/3/2020 | 5/1/2020 | Upcoded |
| FCNY | 022392924700 | 3/15/2020 | 4/3/2020 | 5/1/2020 | Upcoded |
| HARP | 022392926300 | 3/15/2020 | 4/3/2020 | 5/1/2020 | Upcoded |
| FCNY | 022392927900 | 3/13/2020 | 4/3/2020 | 5/1/2020 | Upcoded |

TeamHealth claims identified as being upcoded

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| FCNY | 022392929100 | 3/12/2020 | 4/3/2020 | 5/1/2020 | Upcoded |
| FCNY | 022392938400 | 3/12/2020 | 4/3/2020 | 5/1/2020 | Upcoded |
| HARP | 022392950400 | 3/15/2020 | 4/3/2020 | 5/1/2020 | Upcoded |
| FCNY | 022392953200 | 1/7/2020 | 4/3/2020 | 5/1/2020 | Upcoded |
| FCNY | 022392957500 | 3/13/2020 | 4/3/2020 | 5/1/2020 | Upcoded |
| NYEP | 022392968400 | 3/13/2020 | 4/3/2020 | 5/1/2020 | Upcoded |
| FCNY | 022392975400 | 3/12/2020 | 4/3/2020 | 5/1/2020 | Upcoded |
| FCNY | 022392978000 | 3/12/2020 | 4/3/2020 | 5/1/2020 | Upcoded |
| FCNY | 022392979300 | 3/12/2020 | 4/3/2020 | 5/1/2020 | Upcoded |
| FCNY | 022392983800 | 3/13/2020 | 4/3/2020 | 5/1/2020 | Upcoded |
| FCNY | 022392989200 | 3/14/2020 | 4/3/2020 | 5/1/2020 | Upcoded |
| FCNY | 022392993700 | 3/11/2020 | 4/3/2020 | 5/1/2020 | Upcoded |
| FCNY | 022393002100 | 3/11/2020 | 4/3/2020 | 5/1/2020 | Upcoded |
| FCNY | 022393011100 | 3/11/2020 | 4/3/2020 | 5/1/2020 | Upcoded |
| FCNY | 022393015000 | 3/11/2020 | 4/3/2020 | 5/1/2020 | Upcoded |
| FCNY | 022393022400 | 1/28/2020 | 4/3/2020 | 5/1/2020 | Upcoded |
| HARP | 022393029700 | 3/15/2020 | 4/3/2020 | 5/1/2020 | Upcoded |
| NYEX | 022393036700 | 3/15/2020 | 4/3/2020 | 5/1/2020 | Upcoded |
| FCNY | 022393045200 | 3/15/2020 | 4/3/2020 | 5/1/2020 | Upcoded |
| FCNY | 022393047700 | 3/15/2020 | 4/3/2020 | 5/1/2020 | Upcoded |
| NYEP | 022393051000 | 3/6/2020 | 4/3/2020 | 5/1/2020 | Upcoded |
| FCNY | 022393052400 | 3/15/2020 | 4/3/2020 | 5/1/2020 | Upcoded |
| FCNY | 022393053600 | 3/15/2020 | 4/3/2020 | 5/1/2020 | Upcoded |
| FCNY | 022393055300 | 3/15/2020 | 4/3/2020 | 5/1/2020 | Upcoded |
| FCNY | 022393065200 | 3/15/2020 | 4/3/2020 | 5/1/2020 | Upcoded |
| FCNY | 022393072100 | 3/9/2020 | 4/3/2020 | 5/1/2020 | Upcoded |
| FCNY | 022393077600 | 3/12/2020 | 4/3/2020 | 5/1/2020 | Upcoded |
| FCNY | 022393078700 | 3/12/2020 | 4/3/2020 | 5/1/2020 | Upcoded |
| FCNY | 022393105600 | 3/16/2020 | 4/3/2020 | 5/1/2020 | Upcoded |
| FCNY | 022393113500 | 3/16/2020 | 4/3/2020 | 5/1/2020 | Upcoded |
| FCNY | 022393118300 | 3/15/2020 | 4/3/2020 | 5/1/2020 | Upcoded |
| FCNY | 022393120800 | 3/15/2020 | 4/3/2020 | 5/1/2020 | Upcoded |
| FCNY | 022393122600 | 3/15/2020 | 4/3/2020 | 5/1/2020 | Upcoded |
| FCNY | 022393129300 | 3/15/2020 | 4/3/2020 | 5/1/2020 | Upcoded |
| FCNY | 022393134800 | 2/25/2020 | 4/3/2020 | 5/1/2020 | Upcoded |
| FCNY | 022393142800 | 3/15/2020 | 4/3/2020 | 5/1/2020 | Upcoded |
| FCNY | 022393146900 | 3/15/2020 | 4/3/2020 | 5/1/2020 | Upcoded |
| FCNY | 022403034400 | 1/30/2020 | 4/6/2020 | 5/1/2020 | Upcoded |
| FMAP | 022403035700 | 3/6/2020 | 4/6/2020 | 5/1/2020 | Upcoded |
| DUAL | 022403040900 | 1/27/2020 | 4/6/2020 | 5/1/2020 | Upcoded |
| NYEX | 022403043400 | 2/12/2020 | 4/6/2020 | 5/1/2020 | Upcoded |
| DUAL | 022403044800 | 3/15/2020 | 4/6/2020 | 5/1/2020 | Upcoded |
| DUAL | 022403047500 | 3/15/2020 | 4/6/2020 | 5/1/2020 | Upcoded |
| FMAP | 022403052000 | 3/16/2020 | 4/6/2020 | 5/1/2020 | Upcoded |
| FCNY | 022403053300 | 1/25/2020 | 4/6/2020 | 5/1/2020 | Upcoded |
| FCNY | 022403054700 | 1/6/2020 | 4/6/2020 | 5/1/2020 | Upcoded |
| FCNY | 022412503800 | 3/15/2020 | 4/7/2020 | 5/1/2020 | Upcoded |
| FCNY | 022412505000 | 12/16/2019 | 4/7/2020 | 5/1/2020 | Upcoded |
| NYEP | 022412506400 | 2/4/2020 | 4/7/2020 | 5/1/2020 | Upcoded |
| FCNY | 022412509400 | 3/7/2020 | 4/7/2020 | 5/1/2020 | Upcoded |
| FCNY | 022412525100 | 3/6/2020 | 4/7/2020 | 5/1/2020 | Upcoded |
| HARP | 022412528300 | 3/7/2020 | 4/7/2020 | 5/1/2020 | Upcoded |
| FCNY | 022415885100 | 10/28/2019 | 3/14/2020 | 4/24/2020 | Upcoded |
| FMAP | 022419276500 | 3/19/2020 | 4/8/2020 | 5/1/2020 | Upcoded |

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| FCNY | 022419282200 | 2/12/2020 | 4/8/2020 | 5/1/2020 | Upcoded |
| FCNY | 022419285200 | 2/13/2020 | 4/8/2020 | 5/1/2020 | Upcoded |
| HARP | 022419289600 | 3/16/2020 | 4/8/2020 | 5/1/2020 | Upcoded |
| FCNY | 022419299800 | 3/16/2020 | 4/8/2020 | 5/1/2020 | Upcoded |
| FCNY | 022419306800 | 3/16/2020 | 4/8/2020 | 5/1/2020 | Upcoded |
| FCNY | 022419316900 | 3/18/2020 | 4/8/2020 | 5/1/2020 | Upcoded |
| DUAL | 022419324200 | 2/5/2020 | 4/8/2020 | 5/1/2020 | Upcoded |
| NYEP | 022419325600 | 2/7/2020 | 4/8/2020 | 5/1/2020 | Upcoded |
| DUAL | 022419326600 | 3/2/2020 | 4/8/2020 | 5/1/2020 | Upcoded |
| FCNY | 022419334800 | 2/10/2020 | 4/8/2020 | 5/1/2020 | Upcoded |
| FCNY | 022419336400 | 3/16/2020 | 4/8/2020 | 5/1/2020 | Upcoded |
| NYEX | 022419337500 | 3/16/2020 | 4/8/2020 | 4/17/2020 | Upcoded |
| FCNY | 022419338900 | 3/16/2020 | 4/8/2020 | 5/1/2020 | Upcoded |
| FCNY | 022419342000 | 3/16/2020 | 4/8/2020 | 5/1/2020 | Upcoded |
| FCNY | 022419359900 | 3/16/2020 | 4/8/2020 | 5/1/2020 | Upcoded |
| FCNY | 022419365100 | 3/16/2020 | 4/8/2020 | 5/1/2020 | Upcoded |
| FCNY | 022419378400 | 3/16/2020 | 4/8/2020 | 5/1/2020 | Upcoded |
| FCNY | 022419385700 | 3/11/2020 | 4/8/2020 | 5/1/2020 | Upcoded |
| FCNY | 022419387100 | 3/16/2020 | 4/8/2020 | 5/1/2020 | Upcoded |
| FCNY | 022419392400 | 3/12/2020 | 4/8/2020 | 5/1/2020 | Upcoded |
| FCNY | 022419396300 | 3/14/2020 | 4/8/2020 | 5/1/2020 | Upcoded |
| HARP | 022419397800 | 3/12/2020 | 4/8/2020 | 5/1/2020 | Upcoded |
| FCNY | 022419406400 | 3/17/2020 | 4/8/2020 | 5/1/2020 | Upcoded |
| FCNY | 022419407700 | 3/17/2020 | 4/8/2020 | 5/1/2020 | Upcoded |
| FCNY | 022419411500 | 3/16/2020 | 4/8/2020 | 5/1/2020 | Upcoded |
| FCNY | 022419414600 | 2/14/2020 | 4/8/2020 | 5/1/2020 | Upcoded |
| FCNY | 022419420700 | 3/16/2020 | 4/8/2020 | 5/1/2020 | Upcoded |
| HARP | 022419432300 | 3/17/2020 | 4/8/2020 | 5/1/2020 | Upcoded |
| FCNY | 022419436500 | 3/16/2020 | 4/8/2020 | 5/1/2020 | Upcoded |
| HARP | 022419439000 | 3/17/2020 | 4/8/2020 | 5/1/2020 | Upcoded |
| FCNY | 022419448000 | 3/17/2020 | 4/8/2020 | 5/1/2020 | Upcoded |
| FCNY | 022419451100 | 3/17/2020 | 4/8/2020 | 5/1/2020 | Upcoded |
| HARP | 022419452400 | 3/17/2020 | 4/8/2020 | 5/1/2020 | Upcoded |
| NYEP | 022419454100 | 3/17/2020 | 4/8/2020 | 5/1/2020 | Upcoded |
| HARP | 022419456900 | 3/16/2020 | 4/8/2020 | 5/1/2020 | Upcoded |
| FCNY | 022419462800 | 3/17/2020 | 4/8/2020 | 5/1/2020 | Upcoded |
| FCNY | 022419480100 | 3/17/2020 | 4/8/2020 | 5/1/2020 | Upcoded |
| DUAL | 022419481200 | 3/18/2020 | 4/8/2020 | 5/1/2020 | Upcoded |
| DUAL | 022419482700 | 3/18/2020 | 4/8/2020 | 5/1/2020 | Upcoded |
| FCNY | 022419488400 | 3/16/2020 | 4/8/2020 | 5/1/2020 | Upcoded |
| HARP | 022419489800 | 3/16/2020 | 4/8/2020 | 5/1/2020 | Upcoded |
| FCNY | 022419505000 | 3/17/2020 | 4/8/2020 | 5/1/2020 | Upcoded |
| DUAL | 022419512900 | 3/18/2020 | 4/8/2020 | 5/1/2020 | Upcoded |
| DUAL | 022419521700 | 3/16/2020 | 4/8/2020 | 5/1/2020 | Upcoded |
| FCNY | 022419524700 | 3/17/2020 | 4/8/2020 | 5/1/2020 | Upcoded |
| DUAL | 022419526200 | 3/18/2020 | 4/8/2020 | 5/1/2020 | Upcoded |
| FCNY | 022428723400 | 12/12/2019 | 4/9/2020 | 5/1/2020 | Upcoded |
| DUAL | 022428728400 | 2/7/2020 | 4/9/2020 | 5/1/2020 | Upcoded |
| DUAL | 022428740700 | 3/20/2020 | 4/9/2020 | 5/1/2020 | Upcoded |
| FMAP | 022428742200 | 3/19/2020 | 4/9/2020 | 5/1/2020 | Upcoded |
| DUAL | 022428743900 | 3/19/2020 | 4/9/2020 | 5/1/2020 | Upcoded |
| FMAP | 022428745600 | 3/19/2020 | 4/9/2020 | 5/1/2020 | Upcoded |
| DUAL | 022428747200 | 3/19/2020 | 4/9/2020 | 5/1/2020 | Upcoded |
| DUAL | 022428750400 | 3/21/2020 | 4/9/2020 | 5/1/2020 | Upcoded |

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| FMAP | 022428751600 | 3/21/2020 | 4/9/2020 | 5/1/2020 | Upcoded |
| DUAL | 022428753000 | 3/21/2020 | 4/9/2020 | 5/1/2020 | Upcoded |
| DUAL | 022428754600 | 3/22/2020 | 4/9/2020 | 5/1/2020 | Upcoded |
| FCNY | 022439653600 | 2/7/2020 | 4/10/2020 | 5/1/2020 | Upcoded |
| NYEX | 022439656400 | 2/17/2020 | 4/10/2020 | 5/1/2020 | Upcoded |
| FCNY | 022439657700 | 3/20/2020 | 4/10/2020 | 5/1/2020 | Upcoded |
| DUAL | 022439659500 | 3/23/2020 | 4/10/2020 | 5/1/2020 | Upcoded |
| NYEP | 022439663600 | 3/17/2020 | 4/10/2020 | 5/1/2020 | Upcoded |
| DUAL | 022439667800 | 3/18/2020 | 4/10/2020 | 5/8/2020 | Upcoded |
| FCNY | 022439672400 | 2/3/2020 | 4/10/2020 | 5/8/2020 | Upcoded |
| HARP | 022439675100 | 3/19/2020 | 4/10/2020 | 5/1/2020 | Upcoded |
| FMAP | 022439682600 | 2/17/2020 | 4/10/2020 | 5/8/2020 | Upcoded |
| FCNY | 022439687000 | 3/21/2020 | 4/10/2020 | 5/8/2020 | Upcoded |
| NYEP | 022439693200 | 3/17/2020 | 4/10/2020 | 5/1/2020 | Upcoded |
| FCNY | 022444823500 | 3/20/2020 | 4/13/2020 | 5/8/2020 | Upcoded |
| FCNY | 022444841100 | 3/21/2020 | 4/13/2020 | 5/8/2020 | Upcoded |
| FCNY | 022444843800 | 3/21/2020 | 4/13/2020 | 5/8/2020 | Upcoded |
| FCNY | 022444846400 | 3/21/2020 | 4/13/2020 | 5/8/2020 | Upcoded |
| FCNY | 022444852700 | 3/16/2020 | 4/13/2020 | 5/1/2020 | Upcoded |
| FCNY | 022444854000 | 3/16/2020 | 4/13/2020 | 5/1/2020 | Upcoded |
| FCNY | 022444855600 | 3/18/2020 | 4/13/2020 | 5/1/2020 | Upcoded |
| FCNY | 022444864500 | 3/17/2020 | 4/13/2020 | 5/1/2020 | Upcoded |
| FCNY | 022444870100 | 3/19/2020 | 4/13/2020 | 5/1/2020 | Upcoded |
| FCNY | 022444875600 | 3/18/2020 | 4/13/2020 | 5/1/2020 | Upcoded |
| FCNY | 022444876800 | 3/18/2020 | 4/13/2020 | 5/1/2020 | Upcoded |
| FCNY | 022444880700 | 3/18/2020 | 4/13/2020 | 5/1/2020 | Upcoded |
| FCNY | 022444884700 | 3/22/2020 | 4/13/2020 | 5/1/2020 | Upcoded |
| FCNY | 022444886100 | 3/22/2020 | 4/13/2020 | 5/8/2020 | Upcoded |
| FCNY | 022444893300 | 3/16/2020 | 4/13/2020 | 5/1/2020 | Upcoded |
| FCNY | 022444906500 | 3/17/2020 | 4/13/2020 | 5/1/2020 | Upcoded |
| HARP | 022444910800 | 3/17/2020 | 4/13/2020 | 5/1/2020 | Upcoded |
| FCNY | 022444914000 | 3/17/2020 | 4/13/2020 | 5/1/2020 | Upcoded |
| FCNY | 022444916600 | 3/17/2020 | 4/13/2020 | 5/1/2020 | Upcoded |
| HARP | 022444920700 | 3/17/2020 | 4/13/2020 | 5/1/2020 | Upcoded |
| FCNY | 022444926300 | 3/17/2020 | 4/13/2020 | 5/1/2020 | Upcoded |
| FCNY | 022444929000 | 3/17/2020 | 4/13/2020 | 5/8/2020 | Upcoded |
| FCNY | 022444940200 | 3/18/2020 | 4/13/2020 | 5/8/2020 | Upcoded |
| FCNY | 022444941500 | 3/18/2020 | 4/13/2020 | 5/8/2020 | Upcoded |
| FCNY | 022444943100 | 3/18/2020 | 4/13/2020 | 5/8/2020 | Upcoded |
| FCNY | 022444948500 | 3/18/2020 | 4/13/2020 | 5/1/2020 | Upcoded |
| FCNY | 022444952500 | 3/18/2020 | 4/13/2020 | 5/1/2020 | Upcoded |
| FCNY | 022444953900 | 3/18/2020 | 4/13/2020 | 5/1/2020 | Upcoded |
| FCNY | 022444960300 | 3/18/2020 | 4/13/2020 | 5/1/2020 | Upcoded |
| FCNY | 022444961700 | 3/18/2020 | 4/13/2020 | 5/1/2020 | Upcoded |
| HARP | 022444964800 | 3/18/2020 | 4/13/2020 | 5/1/2020 | Upcoded |
| FCNY | 022444969500 | 3/18/2020 | 4/13/2020 | 5/1/2020 | Upcoded |
| DUAL | 022444975000 | 3/20/2020 | 4/13/2020 | 5/8/2020 | Upcoded |
| DUAL | 022444978400 | 3/20/2020 | 4/13/2020 | 5/8/2020 | Upcoded |
| FCNY | 022445964700 | 3/16/2020 | 4/13/2020 | 5/1/2020 | Upcoded |
| HARP | 022445968500 | 3/19/2020 | 4/13/2020 | 5/1/2020 | Upcoded |
| NYEP | 022445971100 | 3/19/2020 | 4/13/2020 | 5/1/2020 | Upcoded |
| FCNY | 022445974600 | 3/19/2020 | 4/13/2020 | 5/1/2020 | Upcoded |
| FCNY | 022445977100 | 3/19/2020 | 4/13/2020 | 5/1/2020 | Upcoded |
| FCNY | 022445982200 | 3/19/2020 | 4/13/2020 | 5/1/2020 | Upcoded |

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| FCNY | 022445983700 | 3/19/2020 | 4/13/2020 | 5/1/2020 | Upcoded |
| FCNY | 022445989000 | 3/20/2020 | 4/13/2020 | 5/1/2020 | Upcoded |
| FCNY | 022445996200 | 2/1/2020 | 4/13/2020 | 5/1/2020 | Upcoded |
| FCNY | 022446000000 | 3/17/2020 | 4/13/2020 | 5/1/2020 | Upcoded |
| FCNY | 022446001300 | 3/17/2020 | 4/13/2020 | 5/1/2020 | Upcoded |
| FCNY | 022446002700 | 3/17/2020 | 4/13/2020 | 5/1/2020 | Upcoded |
| FCNY | 022446004000 | 3/17/2020 | 4/13/2020 | 5/1/2020 | Upcoded |
| FCNY | 022446008200 | 3/18/2020 | 4/13/2020 | 5/1/2020 | Upcoded |
| FCNY | 022446009700 | 3/17/2020 | 4/13/2020 | 5/1/2020 | Upcoded |
| FCNY | 022446011200 | 3/17/2020 | 4/13/2020 | 5/1/2020 | Upcoded |
| FCNY | 022446035400 | 3/21/2020 | 4/13/2020 | 5/1/2020 | Upcoded |
| FCNY | 022446037800 | 3/21/2020 | 4/13/2020 | 5/1/2020 | Upcoded |
| HARP | 022446045900 | 3/21/2020 | 4/13/2020 | 5/1/2020 | Upcoded |
| FCNY | 022446047200 | 3/21/2020 | 4/13/2020 | 5/1/2020 | Upcoded |
| FCNY | 022446052200 | 3/19/2020 | 4/13/2020 | 5/1/2020 | Upcoded |
| FCNY | 022446088600 | 3/16/2020 | 4/13/2020 | 5/1/2020 | Upcoded |
| NYEX | 022446104800 | 3/17/2020 | 4/13/2020 | 5/1/2020 | Upcoded |
| FCNY | 022446106400 | 3/17/2020 | 4/13/2020 | 5/1/2020 | Upcoded |
| FCNY | 022446108000 | 3/16/2020 | 4/13/2020 | 5/1/2020 | Upcoded |
| FCNY | 022446121800 | 3/19/2020 | 4/13/2020 | 5/1/2020 | Upcoded |
| FCNY | 022446129400 | 3/17/2020 | 4/13/2020 | 5/8/2020 | Upcoded |
| FCNY | 022446132500 | 3/17/2020 | 4/13/2020 | 5/8/2020 | Upcoded |
| FCNY | 022446134000 | 3/17/2020 | 4/13/2020 | 5/8/2020 | Upcoded |
| FCNY | 022446137200 | 3/17/2020 | 4/13/2020 | 5/1/2020 | Upcoded |
| FCNY | 022446138500 | 3/18/2020 | 4/13/2020 | 5/1/2020 | Upcoded |
| FCNY | 022446139700 | 3/19/2020 | 4/13/2020 | 5/1/2020 | Upcoded |
| FCNY | 022446141300 | 3/19/2020 | 4/13/2020 | 5/1/2020 | Upcoded |
| FCNY | 022446152700 | 3/18/2020 | 4/13/2020 | 5/8/2020 | Upcoded |
| FCNY | 022446158700 | 3/18/2020 | 4/13/2020 | 5/1/2020 | Upcoded |
| FCNY | 022446164900 | 3/18/2020 | 4/13/2020 | 5/8/2020 | Upcoded |
| FCNY | 022446167500 | 3/20/2020 | 4/13/2020 | 5/1/2020 | Upcoded |
| FCNY | 022446173200 | 3/19/2020 | 4/13/2020 | 5/1/2020 | Upcoded |
| HARP | 022446174500 | 3/19/2020 | 4/13/2020 | 5/8/2020 | Upcoded |
| NYEP | 022446176000 | 3/19/2020 | 4/13/2020 | 5/1/2020 | Upcoded |
| FCNY | 022446189400 | 3/19/2020 | 4/13/2020 | 5/1/2020 | Upcoded |
| FCNY | 022446190600 | 3/20/2020 | 4/13/2020 | 5/1/2020 | Upcoded |
| FCNY | 022446199600 | 3/19/2020 | 4/13/2020 | 5/1/2020 | Upcoded |
| FCNY | 022446204000 | 3/16/2020 | 4/13/2020 | 5/1/2020 | Upcoded |
| HARP | 022446210900 | 3/18/2020 | 4/13/2020 | 5/1/2020 | Upcoded |
| FCNY | 022446212100 | 3/18/2020 | 4/13/2020 | 5/1/2020 | Upcoded |
| FCNY | 022446213500 | 3/18/2020 | 4/13/2020 | 5/1/2020 | Upcoded |
| HARP | 022446217800 | 3/18/2020 | 4/13/2020 | 5/1/2020 | Upcoded |
| HARP | 022446221800 | 3/18/2020 | 4/13/2020 | 5/1/2020 | Upcoded |
| FCNY | 022446229100 | 3/18/2020 | 4/13/2020 | 5/1/2020 | Upcoded |
| NYEP | 022446235100 | 3/18/2020 | 4/13/2020 | 5/1/2020 | Upcoded |
| FCNY | 022446237900 | 3/18/2020 | 4/13/2020 | 5/1/2020 | Upcoded |
| HARP | 022446242300 | 3/20/2020 | 4/13/2020 | 5/1/2020 | Upcoded |
| FCNY | 022446245600 | 3/20/2020 | 4/13/2020 | 5/8/2020 | Upcoded |
| FCNY | 022446248400 | 3/19/2020 | 4/13/2020 | 5/8/2020 | Upcoded |
| HARP | 022446250000 | 3/20/2020 | 4/13/2020 | 5/8/2020 | Upcoded |
| FCNY | 022446251300 | 3/19/2020 | 4/13/2020 | 5/8/2020 | Upcoded |
| FCNY | 022446254300 | 3/19/2020 | 4/13/2020 | 5/8/2020 | Upcoded |
| FCNY | 022446255800 | 3/20/2020 | 4/13/2020 | 5/1/2020 | Upcoded |
| FCNY | 022446258900 | 3/20/2020 | 4/13/2020 | 5/1/2020 | Upcoded |

TeamHealth claims identified as being upcoded

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| FCNY | 022446274900 | 3/16/2020 | 4/13/2020 | 5/1/2020 | Upcoded |
| FCNY | 022446279200 | 3/19/2020 | 4/13/2020 | 5/1/2020 | Upcoded |
| FCNY | 022452025500 | 3/23/2020 | 4/14/2020 | 5/1/2020 | Upcoded |
| HARP | 022452031800 | 3/23/2020 | 4/14/2020 | 5/1/2020 | Upcoded |
| HARP | 022452033300 | 3/22/2020 | 4/14/2020 | 5/1/2020 | Upcoded |
| FCNY | 022452040300 | 3/23/2020 | 4/14/2020 | 5/1/2020 | Upcoded |
| FCNY | 022452052300 | 3/23/2020 | 4/14/2020 | 5/1/2020 | Upcoded |
| DUAL | 022452059300 | 3/24/2020 | 4/14/2020 | 5/1/2020 | Upcoded |
| FCNY | 022452060500 | 12/16/2019 | 4/14/2020 | 5/1/2020 | Upcoded |
| NYEP | 022452061800 | 3/18/2020 | 4/14/2020 | 5/1/2020 | Upcoded |
| NYEP | 022452077400 | 3/18/2020 | 4/14/2020 | 5/8/2020 | Upcoded |
| FCNY | 022452082100 | 3/18/2020 | 4/14/2020 | 5/8/2020 | Upcoded |
| FCNY | 022452083400 | 3/19/2020 | 4/14/2020 | 5/1/2020 | Upcoded |
| FCNY | 022452092900 | 3/19/2020 | 4/14/2020 | 5/1/2020 | Upcoded |
| FCNY | 022452097700 | 3/20/2020 | 4/14/2020 | 5/1/2020 | Upcoded |
| FCNY | 022452105100 | 3/21/2020 | 4/14/2020 | 5/1/2020 | Upcoded |
| HARP | 022452109500 | 3/21/2020 | 4/14/2020 | 5/8/2020 | Upcoded |
| FCNY | 022452110900 | 3/21/2020 | 4/14/2020 | 5/8/2020 | Upcoded |
| FCNY | 022452115000 | 3/21/2020 | 4/14/2020 | 5/8/2020 | Upcoded |
| FCNY | 022452118400 | 3/21/2020 | 4/14/2020 | 5/8/2020 | Upcoded |
| HARP | 022452119700 | 3/21/2020 | 4/14/2020 | 5/8/2020 | Upcoded |
| HARP | 022452121100 | 3/21/2020 | 4/14/2020 | 5/8/2020 | Upcoded |
| DUAL | 022452127000 | 3/24/2020 | 4/14/2020 | 5/8/2020 | Upcoded |
| FCNY | 022452128500 | 3/17/2020 | 4/14/2020 | 5/8/2020 | Upcoded |
| DUAL | 022452131300 | 3/22/2020 | 4/14/2020 | 5/8/2020 | Upcoded |
| FMAP | 022452140400 | 3/24/2020 | 4/14/2020 | 5/1/2020 | Upcoded |
| HARP | 022452146000 | 3/20/2020 | 4/14/2020 | 5/1/2020 | Upcoded |
| DUAL | 022452149100 | 3/26/2020 | 4/14/2020 | 5/1/2020 | Upcoded |
| DUAL | 022452150100 | 3/26/2020 | 4/14/2020 | 5/1/2020 | Upcoded |
| DUAL | 022463231000 | 3/31/2020 | 4/15/2020 | 5/1/2020 | Upcoded |
| DUAL | 022463232500 | 3/30/2020 | 4/15/2020 | 5/1/2020 | Upcoded |
| DUAL | 022463234100 | 4/1/2020 | 4/15/2020 | 5/1/2020 | Upcoded |
| DUAL | 022463235400 | 4/3/2020 | 4/15/2020 | 5/1/2020 | Upcoded |
| DUAL | 022463239500 | 3/31/2020 | 4/15/2020 | 5/1/2020 | Upcoded |
| DUAL | 022463244600 | 3/31/2020 | 4/15/2020 | 5/1/2020 | Upcoded |
| DUAL | 022463246200 | 3/31/2020 | 4/15/2020 | 5/1/2020 | Upcoded |
| FCNY | 022463250400 | 2/26/2020 | 4/15/2020 | 5/1/2020 | Upcoded |
| FCNY | 022463251900 | 2/24/2020 | 4/15/2020 | 5/1/2020 | Upcoded |
| FCNY | 022463260000 | 2/19/2020 | 4/15/2020 | 5/1/2020 | Upcoded |
| FCNY | 022463261400 | 3/24/2020 | 4/15/2020 | 5/1/2020 | Upcoded |
| FCNY | 022463262600 | 3/24/2020 | 4/15/2020 | 5/1/2020 | Upcoded |
| HARP | 022463265600 | 3/24/2020 | 4/15/2020 | 5/1/2020 | Upcoded |
| FCNY | 022463267100 | 3/24/2020 | 4/15/2020 | 5/1/2020 | Upcoded |
| FCNY | 022463269600 | 3/24/2020 | 4/15/2020 | 5/1/2020 | Upcoded |
| DUAL | 022463277300 | 3/29/2020 | 4/15/2020 | 5/1/2020 | Upcoded |
| DUAL | 022463278500 | 3/25/2020 | 4/15/2020 | 5/1/2020 | Upcoded |
| NYEP | 022463286800 | 3/18/2020 | 4/15/2020 | 5/1/2020 | Upcoded |
| HARP | 022463292600 | 3/22/2020 | 4/15/2020 | 5/1/2020 | Upcoded |
| FCNY | 022463293800 | 3/22/2020 | 4/15/2020 | 5/1/2020 | Upcoded |
| NYEP | 022463303800 | 3/22/2020 | 4/15/2020 | 5/1/2020 | Upcoded |
| FCNY | 022463313100 | 3/22/2020 | 4/15/2020 | 5/1/2020 | Upcoded |
| FCNY | 022463322000 | 3/22/2020 | 4/15/2020 | 5/1/2020 | Upcoded |
| HARP | 022463326400 | 3/26/2020 | 4/15/2020 | 5/8/2020 | Upcoded |
| FCNY | 022463328200 | 3/24/2020 | 4/15/2020 | 5/1/2020 | Upcoded |

TeamHealth claims identified as being upcoded

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| FCNY | 022463329600 | 3/24/2020 | 4/15/2020 | 5/8/2020 | Upcoded |
| FCNY | 022463330900 | 3/26/2020 | 4/15/2020 | 5/8/2020 | Upcoded |
| FCNY | 022463334700 | 3/26/2020 | 4/15/2020 | 5/1/2020 | Upcoded |
| FCNY | 022463340200 | 3/24/2020 | 4/15/2020 | 5/1/2020 | Upcoded |
| FCNY | 022463342900 | 3/24/2020 | 4/15/2020 | 5/1/2020 | Upcoded |
| FCNY | 022463347000 | 3/24/2020 | 4/15/2020 | 5/1/2020 | Upcoded |
| FCNY | 022463349700 | 3/26/2020 | 4/15/2020 | 5/1/2020 | Upcoded |
| FCNY | 022463358200 | 3/22/2020 | 4/15/2020 | 5/1/2020 | Upcoded |
| FCNY | 022463364900 | 3/21/2020 | 4/15/2020 | 5/8/2020 | Upcoded |
| FCNY | 022463369000 | 3/21/2020 | 4/15/2020 | 5/1/2020 | Upcoded |
| FCNY | 022463370500 | 3/20/2020 | 4/15/2020 | 5/8/2020 | Upcoded |
| FCNY | 022463374600 | 3/20/2020 | 4/15/2020 | 5/8/2020 | Upcoded |
| DUAL | 022463375900 | 3/20/2020 | 4/15/2020 | 5/8/2020 | Upcoded |
| HARP | 022463378600 | 3/21/2020 | 4/15/2020 | 5/1/2020 | Upcoded |
| HARP | 022463383000 | 3/22/2020 | 4/15/2020 | 5/1/2020 | Upcoded |
| FCNY | 022463385900 | 3/22/2020 | 4/15/2020 | 5/1/2020 | Upcoded |
| DUAL | 022463387500 | 2/4/2020 | 4/15/2020 | 5/8/2020 | Upcoded |
| FCNY | 022463393300 | 3/22/2020 | 4/15/2020 | 5/1/2020 | Upcoded |
| FCNY | 022463399800 | 3/22/2020 | 4/15/2020 | 5/1/2020 | Upcoded |
| NYEP | 022463405100 | 3/22/2020 | 4/15/2020 | 5/8/2020 | Upcoded |
| FCNY | 022463413200 | 3/23/2020 | 4/15/2020 | 5/8/2020 | Upcoded |
| FCNY | 022463419400 | 3/23/2020 | 4/15/2020 | 5/1/2020 | Upcoded |
| FCNY | 022463423500 | 3/23/2020 | 4/15/2020 | 5/8/2020 | Upcoded |
| FCNY | 022463429400 | 3/24/2020 | 4/15/2020 | 5/1/2020 | Upcoded |
| FCNY | 022463438100 | 3/24/2020 | 4/15/2020 | 5/8/2020 | Upcoded |
| DUAL | 022463440600 | 3/25/2020 | 4/15/2020 | 5/1/2020 | Upcoded |
| FCNY | 022463450200 | 3/3/2020 | 4/15/2020 | 5/1/2020 | Upcoded |
| FCNY | 022463464000 | 3/22/2020 | 4/15/2020 | 5/8/2020 | Upcoded |
| NYEP | 022463467200 | 3/22/2020 | 4/15/2020 | 5/1/2020 | Upcoded |
| FCNY | 022463472500 | 3/22/2020 | 4/15/2020 | 5/8/2020 | Upcoded |
| FCNY | 022463475400 | 3/23/2020 | 4/15/2020 | 5/1/2020 | Upcoded |
| FCNY | 022463478300 | 3/23/2020 | 4/15/2020 | 5/8/2020 | Upcoded |
| FCNY | 022463481400 | 3/23/2020 | 4/15/2020 | 5/8/2020 | Upcoded |
| HARP | 022463483200 | 3/23/2020 | 4/15/2020 | 5/1/2020 | Upcoded |
| FCNY | 022463497400 | 3/24/2020 | 4/15/2020 | 5/1/2020 | Upcoded |
| FCNY | 022463500200 | 3/23/2020 | 4/15/2020 | 5/8/2020 | Upcoded |
| HARP | 022463501500 | 3/23/2020 | 4/15/2020 | 5/8/2020 | Upcoded |
| HARP | 022463503100 | 3/24/2020 | 4/15/2020 | 5/1/2020 | Upcoded |
| FCNY | 022463505900 | 3/24/2020 | 4/15/2020 | 5/1/2020 | Upcoded |
| FCNY | 022463507100 | 3/25/2020 | 4/15/2020 | 5/8/2020 | Upcoded |
| HARP | 022463510000 | 3/30/2020 | 4/15/2020 | 5/8/2020 | Upcoded |
| FCNY | 022463514400 | 3/24/2020 | 4/15/2020 | 5/1/2020 | Upcoded |
| FCNY | 022463517300 | 3/25/2020 | 4/15/2020 | 5/8/2020 | Upcoded |
| FCNY | 022463518500 | 3/26/2020 | 4/15/2020 | 5/1/2020 | Upcoded |
| FCNY | 022463534100 | 3/25/2020 | 4/15/2020 | 5/8/2020 | Upcoded |
| FCNY | 022463535400 | 3/25/2020 | 4/15/2020 | 5/1/2020 | Upcoded |
| FCNY | 022463546000 | 3/24/2020 | 4/15/2020 | 5/1/2020 | Upcoded |
| FCNY | 022463547500 | 3/24/2020 | 4/15/2020 | 5/1/2020 | Upcoded |
| FCNY | 022463555900 | 3/25/2020 | 4/15/2020 | 5/1/2020 | Upcoded |
| NYEP | 022463569200 | 3/26/2020 | 4/15/2020 | 5/1/2020 | Upcoded |
| FCNY | 022463575200 | 3/26/2020 | 4/15/2020 | 5/1/2020 | Upcoded |
| FCNY | 022463585700 | 2/23/2020 | 4/15/2020 | 5/8/2020 | Upcoded |
| HARP | 022463586700 | 3/21/2020 | 4/15/2020 | 5/1/2020 | Upcoded |
| NYEP | 022463591800 | 3/24/2020 | 4/15/2020 | 5/8/2020 | Upcoded |

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| HARP | 022463595600 | 3/23/2020 | 4/15/2020 | 5/1/2020 | Upcoded |
| FCNY | 022463610800 | 3/24/2020 | 4/15/2020 | 5/8/2020 | Upcoded |
| FCNY | 022463612400 | 3/24/2020 | 4/15/2020 | 5/1/2020 | Upcoded |
| FMAP | 022463616700 | 3/24/2020 | 4/15/2020 | 5/8/2020 | Upcoded |
| DUAL | 022463621200 | 4/1/2020 | 4/15/2020 | 5/1/2020 | Upcoded |
| DUAL | 022463622200 | 4/4/2020 | 4/15/2020 | 5/8/2020 | Upcoded |
| FCNY | 022463632200 | 3/19/2020 | 4/15/2020 | 5/8/2020 | Upcoded |
| FCNY | 022463644800 | 3/22/2020 | 4/15/2020 | 5/8/2020 | Upcoded |
| HARP | 022463647600 | 3/19/2020 | 4/15/2020 | 5/1/2020 | Upcoded |
| FCNY | 022463649000 | 3/22/2020 | 4/15/2020 | 5/8/2020 | Upcoded |
| FCNY | 022463650400 | 3/22/2020 | 4/15/2020 | 5/8/2020 | Upcoded |
| FCNY | 022463652900 | 3/19/2020 | 4/15/2020 | 5/1/2020 | Upcoded |
| FCNY | 022463656800 | 3/22/2020 | 4/15/2020 | 5/8/2020 | Upcoded |
| FCNY | 022463665600 | 3/19/2020 | 4/15/2020 | 5/8/2020 | Upcoded |
| FCNY | 022463672300 | 3/20/2020 | 4/15/2020 | 5/8/2020 | Upcoded |
| HARP | 022463677600 | 3/20/2020 | 4/15/2020 | 5/8/2020 | Upcoded |
| FCNY | 022463685300 | 3/24/2020 | 4/15/2020 | 5/1/2020 | Upcoded |
| FCNY | 022463687800 | 3/24/2020 | 4/15/2020 | 5/1/2020 | Upcoded |
| FCNY | 022463691700 | 3/24/2020 | 4/15/2020 | 5/1/2020 | Upcoded |
| DUAL | 022463696600 | 3/31/2020 | 4/15/2020 | 5/1/2020 | Upcoded |
| DUAL | 022463700600 | 3/27/2020 | 4/15/2020 | 5/1/2020 | Upcoded |
| DUAL | 022463702800 | 3/29/2020 | 4/15/2020 | 5/1/2020 | Upcoded |
| DUAL | 022470595800 | 3/30/2020 | 4/16/2020 | 5/1/2020 | Upcoded |
| DUAL | 022470607300 | 3/31/2020 | 4/16/2020 | 5/1/2020 | Upcoded |
| DUAL | 022470612500 | 4/3/2020 | 4/16/2020 | 5/1/2020 | Upcoded |
| DUAL | 022473697000 | 4/8/2020 | 4/17/2020 | 5/8/2020 | Upcoded |
| DUAL | 022473705400 | 4/2/2020 | 4/17/2020 | 5/8/2020 | Upcoded |
| DUAL | 022473706800 | 4/2/2020 | 4/17/2020 | 5/8/2020 | Upcoded |
| DUAL | 022473708300 | 4/3/2020 | 4/17/2020 | 5/8/2020 | Upcoded |
| DUAL | 022473713900 | 4/5/2020 | 4/17/2020 | 5/8/2020 | Upcoded |
| FMAP | 022473720400 | 4/5/2020 | 4/17/2020 | 5/15/2020 | Upcoded |
| FMAP | 022473723100 | 3/28/2020 | 4/17/2020 | 5/15/2020 | Upcoded |
| FCNY | 022473730400 | 3/8/2020 | 4/17/2020 | 5/15/2020 | Upcoded |
| FCNY | 022486295500 | 3/25/2020 | 4/20/2020 | 5/8/2020 | Upcoded |
| FCNY | 022486297300 | 3/29/2020 | 4/20/2020 | 5/8/2020 | Upcoded |
| FCNY | 022486298900 | 3/25/2020 | 4/20/2020 | 5/8/2020 | Upcoded |
| NYEP | 022486301800 | 3/26/2020 | 4/20/2020 | 5/8/2020 | Upcoded |
| HARP | 022486303600 | 3/25/2020 | 4/20/2020 | 5/8/2020 | Upcoded |
| FCNY | 022486314000 | 3/29/2020 | 4/20/2020 | 5/8/2020 | Upcoded |
| FCNY | 022486327000 | 3/24/2020 | 4/20/2020 | 5/8/2020 | Upcoded |
| FCNY | 022486335300 | 3/26/2020 | 4/20/2020 | 5/8/2020 | Upcoded |
| FCNY | 022486336700 | 3/24/2020 | 4/20/2020 | 5/8/2020 | Upcoded |
| FCNY | 022486342400 | 3/24/2020 | 4/20/2020 | 5/8/2020 | Upcoded |
| HARP | 022486343900 | 3/25/2020 | 4/20/2020 | 5/8/2020 | Upcoded |
| FCNY | 022486351600 | 3/26/2020 | 4/20/2020 | 5/8/2020 | Upcoded |
| FCNY | 022486353200 | 3/25/2020 | 4/20/2020 | 5/8/2020 | Upcoded |
| FCNY | 022486362700 | 3/25/2020 | 4/20/2020 | 5/8/2020 | Upcoded |
| HARP | 022486371900 | 3/30/2020 | 4/20/2020 | 5/8/2020 | Upcoded |
| FCNY | 022486373400 | 3/27/2020 | 4/20/2020 | 5/8/2020 | Upcoded |
| FCNY | 022486376600 | 3/30/2020 | 4/20/2020 | 5/8/2020 | Upcoded |
| HARP | 022486378200 | 3/28/2020 | 4/20/2020 | 5/8/2020 | Upcoded |
| FCNY | 022486384500 | 3/30/2020 | 4/20/2020 | 5/8/2020 | Upcoded |
| FCNY | 022486387500 | 3/30/2020 | 4/20/2020 | 5/8/2020 | Upcoded |
| FCNY | 022486390700 | 3/27/2020 | 4/20/2020 | 5/8/2020 | Upcoded |

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| FCNY | 022486395000 | 3/30/2020 | 4/20/2020 | 5/8/2020 | Upcoded |
| FCNY | 022486397000 | 3/30/2020 | 4/20/2020 | 5/8/2020 | Upcoded |
| FCNY | 022486399900 | 3/27/2020 | 4/20/2020 | 5/8/2020 | Upcoded |
| FCNY | 022486403300 | 3/27/2020 | 4/20/2020 | 5/8/2020 | Upcoded |
| FCNY | 022486406300 | 3/30/2020 | 4/20/2020 | 5/8/2020 | Upcoded |
| FCNY | 022486407900 | 3/27/2020 | 4/20/2020 | 5/8/2020 | Upcoded |
| FCNY | 022486413200 | 3/28/2020 | 4/20/2020 | 5/8/2020 | Upcoded |
| FCNY | 022486416300 | 3/27/2020 | 4/20/2020 | 5/8/2020 | Upcoded |
| FCNY | 022486417900 | 3/30/2020 | 4/20/2020 | 5/8/2020 | Upcoded |
| FCNY | 022486419400 | 3/28/2020 | 4/20/2020 | 5/8/2020 | Upcoded |
| FCNY | 022486421300 | 3/30/2020 | 4/20/2020 | 5/8/2020 | Upcoded |
| FCNY | 022486426000 | 3/28/2020 | 4/20/2020 | 5/8/2020 | Upcoded |
| FCNY | 022486428700 | 3/31/2020 | 4/20/2020 | 5/8/2020 | Upcoded |
| FCNY | 022486430100 | 3/27/2020 | 4/20/2020 | 5/8/2020 | Upcoded |
| FCNY | 022486432900 | 4/3/2020 | 4/20/2020 | 5/8/2020 | Upcoded |
| FCNY | 022486434600 | 4/4/2020 | 4/20/2020 | 5/8/2020 | Upcoded |
| FCNY | 022486440200 | 4/3/2020 | 4/20/2020 | 5/8/2020 | Upcoded |
| FCNY | 022486449600 | 4/1/2020 | 4/20/2020 | 5/8/2020 | Upcoded |
| FCNY | 022486452600 | 4/2/2020 | 4/20/2020 | 5/8/2020 | Upcoded |
| FCNY | 022486454200 | 4/1/2020 | 4/20/2020 | 5/8/2020 | Upcoded |
| FCNY | 022486455900 | 4/2/2020 | 4/20/2020 | 5/8/2020 | Upcoded |
| FCNY | 022486459300 | 4/2/2020 | 4/20/2020 | 5/8/2020 | Upcoded |
| FCNY | 022486469000 | 4/2/2020 | 4/20/2020 | 5/8/2020 | Upcoded |
| FCNY | 022486470400 | 4/2/2020 | 4/20/2020 | 5/8/2020 | Upcoded |
| HARP | 022486476000 | 4/1/2020 | 4/20/2020 | 5/8/2020 | Upcoded |
| HARP | 022486477000 | 4/3/2020 | 4/20/2020 | 5/8/2020 | Upcoded |
| FCNY | 022486479800 | 4/3/2020 | 4/20/2020 | 5/8/2020 | Upcoded |
| FCNY | 022486481100 | 3/31/2020 | 4/20/2020 | 5/8/2020 | Upcoded |
| FCNY | 022486489800 | 3/31/2020 | 4/20/2020 | 5/8/2020 | Upcoded |
| FCNY | 022486494000 | 3/31/2020 | 4/20/2020 | 5/8/2020 | Upcoded |
| FCNY | 022486511000 | 4/4/2020 | 4/20/2020 | 5/8/2020 | Upcoded |
| FCNY | 022486518400 | 3/31/2020 | 4/20/2020 | 5/8/2020 | Upcoded |
| FCNY | 022486519500 | 4/4/2020 | 4/20/2020 | 5/8/2020 | Upcoded |
| FCNY | 022486526500 | 3/31/2020 | 4/20/2020 | 5/8/2020 | Upcoded |
| FCNY | 022486534300 | 3/22/2020 | 4/20/2020 | 5/8/2020 | Upcoded |
| HARP | 022486540300 | 3/22/2020 | 4/20/2020 | 5/8/2020 | Upcoded |
| FCNY | 022486548000 | 3/25/2020 | 4/20/2020 | 5/8/2020 | Upcoded |
| FCNY | 022486564400 | 3/21/2020 | 4/20/2020 | 5/8/2020 | Upcoded |
| HARP | 022486568600 | 3/23/2020 | 4/20/2020 | 5/8/2020 | Upcoded |
| HARP | 022486570200 | 3/28/2020 | 4/20/2020 | 5/8/2020 | Upcoded |
| HARP | 022486578100 | 3/29/2020 | 4/20/2020 | 5/8/2020 | Upcoded |
| FCNY | 022486582300 | 3/21/2020 | 4/20/2020 | 5/8/2020 | Upcoded |
| FCNY | 022486585000 | 3/25/2020 | 4/20/2020 | 5/8/2020 | Upcoded |
| NYEP | 022486591000 | 3/29/2020 | 4/20/2020 | 5/8/2020 | Upcoded |
| FCNY | 022486595900 | 3/21/2020 | 4/20/2020 | 5/8/2020 | Upcoded |
| HARP | 022486604100 | 3/29/2020 | 4/20/2020 | 5/8/2020 | Upcoded |
| FCNY | 022486608100 | 3/21/2020 | 4/20/2020 | 5/8/2020 | Upcoded |
| FCNY | 022486614400 | 3/25/2020 | 4/20/2020 | 5/8/2020 | Upcoded |
| FCNY | 022486617600 | 3/25/2020 | 4/20/2020 | 5/8/2020 | Upcoded |
| FCNY | 022486622200 | 3/29/2020 | 4/20/2020 | 5/8/2020 | Upcoded |
| FCNY | 022486629700 | 3/25/2020 | 4/20/2020 | 5/8/2020 | Upcoded |
| FCNY | 022486631300 | 3/25/2020 | 4/20/2020 | 5/8/2020 | Upcoded |
| FCNY | 022486634300 | 3/30/2020 | 4/20/2020 | 5/8/2020 | Upcoded |
| HARP | 022486636100 | 3/27/2020 | 4/20/2020 | 5/8/2020 | Upcoded |

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| NYEX | 022486638800 | 3/30/2020 | 4/20/2020 | 5/8/2020 | Upcoded |
| HARP | 022486640300 | 3/30/2020 | 4/20/2020 | 5/8/2020 | Upcoded |
| NYEP | 022486642500 | 3/30/2020 | 4/20/2020 | 5/8/2020 | Upcoded |
| HARP | 022486647300 | 3/30/2020 | 4/20/2020 | 5/8/2020 | Upcoded |
| NYEP | 022486649400 | 3/30/2020 | 4/20/2020 | 5/8/2020 | Upcoded |
| NYEX | 022486652300 | 3/30/2020 | 4/20/2020 | 5/1/2020 | Upcoded |
| FCNY | 022486653800 | 3/27/2020 | 4/20/2020 | 5/8/2020 | Upcoded |
| FCNY | 022486667600 | 4/1/2020 | 4/20/2020 | 5/8/2020 | Upcoded |
| NYEX | 022486670500 | 3/13/2020 | 4/20/2020 | 5/8/2020 | Upcoded |
| FCNY | 022486672300 | 3/13/2020 | 4/20/2020 | 5/8/2020 | Upcoded |
| FCNY | 022486684700 | 4/1/2020 | 4/20/2020 | 5/8/2020 | Upcoded |
| FCNY | 022486686400 | 3/13/2020 | 4/20/2020 | 5/8/2020 | Upcoded |
| FCNY | 022486687900 | 4/2/2020 | 4/20/2020 | 5/15/2020 | Upcoded |
| FCNY | 022486705300 | 3/31/2020 | 4/20/2020 | 5/8/2020 | Upcoded |
| HARP | 022486706900 | 3/31/2020 | 4/20/2020 | 5/8/2020 | Upcoded |
| HARP | 022486708500 | 3/31/2020 | 4/20/2020 | 5/8/2020 | Upcoded |
| NYEX | 022486710100 | 3/31/2020 | 4/20/2020 | 5/8/2020 | Upcoded |
| NYEX | 022486719500 | 3/30/2020 | 4/20/2020 | 5/8/2020 | Upcoded |
| FCNY | 022486725300 | 3/23/2020 | 4/20/2020 | 5/8/2020 | Upcoded |
| FCNY | 022486731900 | 3/23/2020 | 4/20/2020 | 5/8/2020 | Upcoded |
| FCNY | 022486735900 | 3/26/2020 | 4/20/2020 | 5/15/2020 | Upcoded |
| FCNY | 022486737800 | 3/26/2020 | 4/20/2020 | 5/15/2020 | Upcoded |
| FCNY | 022486748500 | 3/26/2020 | 4/20/2020 | 5/15/2020 | Upcoded |
| FCNY | 022486753300 | 3/24/2020 | 4/20/2020 | 5/15/2020 | Upcoded |
| FCNY | 022486762500 | 3/31/2020 | 4/20/2020 | 5/8/2020 | Upcoded |
| FCNY | 022486764100 | 3/25/2020 | 4/20/2020 | 5/8/2020 | Upcoded |
| FCNY | 022486777800 | 3/25/2020 | 4/20/2020 | 5/8/2020 | Upcoded |
| FMAP | 022486798700 | 4/9/2020 | 4/20/2020 | 5/15/2020 | Upcoded |
| NYEP | 022486801200 | 12/21/2019 | 4/20/2020 | 5/8/2020 | Upcoded |
| FCNY | 022486807700 | 3/27/2020 | 4/20/2020 | 5/8/2020 | Upcoded |
| FCNY | 022486814900 | 3/27/2020 | 4/20/2020 | 5/15/2020 | Upcoded |
| FCNY | 022486819600 | 3/28/2020 | 4/20/2020 | 5/8/2020 | Upcoded |
| FCNY | 022486822500 | 3/28/2020 | 4/20/2020 | 5/8/2020 | Upcoded |
| HARP | 022486824100 | 3/28/2020 | 4/20/2020 | 5/15/2020 | Upcoded |
| FCNY | 022486828200 | 3/28/2020 | 4/20/2020 | 5/8/2020 | Upcoded |
| FCNY | 022486831100 | 3/29/2020 | 4/20/2020 | 5/8/2020 | Upcoded |
| FCNY | 022486832500 | 3/31/2020 | 4/20/2020 | 5/8/2020 | Upcoded |
| FCNY | 022486846000 | 3/29/2020 | 4/20/2020 | 5/8/2020 | Upcoded |
| FCNY | 022486849100 | 3/29/2020 | 4/20/2020 | 5/15/2020 | Upcoded |
| FCNY | 022486856000 | 4/1/2020 | 4/20/2020 | 5/8/2020 | Upcoded |
| FCNY | 022486863400 | 3/22/2020 | 4/20/2020 | 5/15/2020 | Upcoded |
| NYEX | 022486865000 | 4/5/2020 | 4/20/2020 | 5/15/2020 | Upcoded |
| FCNY | 022486874100 | 3/27/2020 | 4/20/2020 | 5/15/2020 | Upcoded |
| FCNY | 022486875700 | 3/28/2020 | 4/20/2020 | 5/15/2020 | Upcoded |
| FCNY | 022486877500 | 3/28/2020 | 4/20/2020 | 5/15/2020 | Upcoded |
| FCNY | 022486880600 | 3/28/2020 | 4/20/2020 | 5/15/2020 | Upcoded |
| FCNY | 022486884000 | 3/28/2020 | 4/20/2020 | 5/15/2020 | Upcoded |
| FCNY | 022486887400 | 3/27/2020 | 4/20/2020 | 5/8/2020 | Upcoded |
| FCNY | 022486889100 | 3/27/2020 | 4/20/2020 | 5/15/2020 | Upcoded |
| FCNY | 022486896900 | 3/30/2020 | 4/20/2020 | 5/8/2020 | Upcoded |
| FCNY | 022486898400 | 3/30/2020 | 4/20/2020 | 5/8/2020 | Upcoded |
| HARP | 022486902700 | 3/30/2020 | 4/20/2020 | 5/8/2020 | Upcoded |
| FCNY | 022486910000 | 4/1/2020 | 4/20/2020 | 5/8/2020 | Upcoded |
| HARP | 022486911200 | 3/31/2020 | 4/20/2020 | 5/15/2020 | Upcoded |

TeamHealth claims identified as being upcoded

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| FCNY | 022486915800 | 4/1/2020 | 4/20/2020 | 5/15/2020 | Upcoded |
| HARP | 022486917200 | 3/31/2020 | 4/20/2020 | 5/8/2020 | Upcoded |
| FCNY | 022486918000 | 3/31/2020 | 4/20/2020 | 5/8/2020 | Upcoded |
| FCNY | 022486919500 | 4/1/2020 | 4/20/2020 | 5/15/2020 | Upcoded |
| FCNY | 022486928300 | 3/31/2020 | 4/20/2020 | 5/8/2020 | Upcoded |
| FCNY | 022486933500 | 4/4/2020 | 4/20/2020 | 5/15/2020 | Upcoded |
| DUAL | 022486939300 | 4/10/2020 | 4/20/2020 | 5/15/2020 | Upcoded |
| FCNY | 022486943500 | 3/26/2020 | 4/20/2020 | 5/8/2020 | Upcoded |
| FCNY | 022486946600 | 3/26/2020 | 4/20/2020 | 5/8/2020 | Upcoded |
| FCNY | 022486948200 | 3/26/2020 | 4/20/2020 | 5/8/2020 | Upcoded |
| FCNY | 022486949800 | 3/26/2020 | 4/20/2020 | 5/8/2020 | Upcoded |
| FCNY | 022486951300 | 3/26/2020 | 4/20/2020 | 5/8/2020 | Upcoded |
| FCNY | 022486958400 | 3/31/2020 | 4/20/2020 | 5/8/2020 | Upcoded |
| FCNY | 022486959900 | 3/31/2020 | 4/20/2020 | 5/8/2020 | Upcoded |
| FCNY | 022486963800 | 3/31/2020 | 4/20/2020 | 5/8/2020 | Upcoded |
| FCNY | 022486969700 | 3/31/2020 | 4/20/2020 | 5/8/2020 | Upcoded |
| FCNY | 022486971300 | 3/31/2020 | 4/20/2020 | 5/8/2020 | Upcoded |
| HARP | 022486972900 | 3/25/2020 | 4/20/2020 | 5/15/2020 | Upcoded |
| FCNY | 022486974200 | 3/25/2020 | 4/20/2020 | 5/15/2020 | Upcoded |
| FCNY | 022486981900 | 3/23/2020 | 4/20/2020 | 5/8/2020 | Upcoded |
| HARP | 022486988100 | 3/27/2020 | 4/20/2020 | 5/8/2020 | Upcoded |
| FCNY | 022486992200 | 3/25/2020 | 4/20/2020 | 5/15/2020 | Upcoded |
| FCNY | 022486994700 | 3/27/2020 | 4/20/2020 | 5/8/2020 | Upcoded |
| FCNY | 022486997800 | 3/23/2020 | 4/20/2020 | 5/15/2020 | Upcoded |
| FCNY | 022486999100 | 3/23/2020 | 4/20/2020 | 5/8/2020 | Upcoded |
| FCNY | 022487002300 | 3/23/2020 | 4/20/2020 | 5/8/2020 | Upcoded |
| FCNY | 022487008300 | 3/27/2020 | 4/20/2020 | 5/8/2020 | Upcoded |
| FCNY | 022487017300 | 3/23/2020 | 4/20/2020 | 5/15/2020 | Upcoded |
| FCNY | 022487018800 | 3/25/2020 | 4/20/2020 | 5/15/2020 | Upcoded |
| FCNY | 022487020500 | 3/23/2020 | 4/20/2020 | 5/15/2020 | Upcoded |
| FCNY | 022487022200 | 3/23/2020 | 4/20/2020 | 5/15/2020 | Upcoded |
| FCNY | 022487023600 | 3/25/2020 | 4/20/2020 | 5/15/2020 | Upcoded |
| HARP | 022487028600 | 3/30/2020 | 4/20/2020 | 5/8/2020 | Upcoded |
| NYEP | 022487031700 | 3/30/2020 | 4/20/2020 | 5/8/2020 | Upcoded |
| FCNY | 022487033300 | 3/28/2020 | 4/20/2020 | 5/8/2020 | Upcoded |
| FCNY | 022487036300 | 3/12/2020 | 4/20/2020 | 5/8/2020 | Upcoded |
| FCNY | 022487045400 | 3/28/2020 | 4/20/2020 | 5/8/2020 | Upcoded |
| FCNY | 022487046800 | 3/30/2020 | 4/20/2020 | 5/8/2020 | Upcoded |
| FCNY | 022487048600 | 3/30/2020 | 4/20/2020 | 5/8/2020 | Upcoded |
| FCNY | 022487050300 | 3/28/2020 | 4/20/2020 | 5/8/2020 | Upcoded |
| FCNY | 022487053200 | 4/1/2020 | 4/20/2020 | 5/8/2020 | Upcoded |
| FCNY | 022487054900 | 3/30/2020 | 4/20/2020 | 5/8/2020 | Upcoded |
| NYEX | 022487067600 | 3/30/2020 | 4/20/2020 | 5/8/2020 | Upcoded |
| FCNY | 022487069100 | 4/1/2020 | 4/20/2020 | 5/8/2020 | Upcoded |
| HARP | 022487073200 | 3/29/2020 | 4/20/2020 | 5/8/2020 | Upcoded |
| FCNY | 022487078900 | 3/29/2020 | 4/20/2020 | 5/8/2020 | Upcoded |
| FCNY | 022487080400 | 3/29/2020 | 4/20/2020 | 5/8/2020 | Upcoded |
| FCNY | 022487094600 | 4/4/2020 | 4/20/2020 | 5/8/2020 | Upcoded |
| FCNY | 022487096400 | 4/4/2020 | 4/20/2020 | 5/15/2020 | Upcoded |
| FCNY | 022487101000 | 4/4/2020 | 4/20/2020 | 5/8/2020 | Upcoded |
| FCNY | 022487104000 | 4/4/2020 | 4/20/2020 | 5/15/2020 | Upcoded |
| FCNY | 022487105900 | 3/21/2020 | 4/20/2020 | 5/8/2020 | Upcoded |
| FCNY | 022487113900 | 4/4/2020 | 4/20/2020 | 5/15/2020 | Upcoded |
| FCNY | 022487118200 | 3/21/2020 | 4/20/2020 | 5/15/2020 | Upcoded |

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| FCNY | 022487120200 | 4/4/2020 | 4/20/2020 | 5/8/2020 | Upcoded |
| DUAL | 022487125900 | 4/5/2020 | 4/20/2020 | 5/15/2020 | Upcoded |
| DUAL | 022487127300 | 4/8/2020 | 4/20/2020 | 5/8/2020 | Upcoded |
| FCNY | 022493386700 | 3/9/2020 | 4/21/2020 | 5/8/2020 | Upcoded |
| FCNY | 022493388000 | 4/5/2020 | 4/21/2020 | 5/8/2020 | Upcoded |
| HARP | 022493389500 | 4/5/2020 | 4/21/2020 | 5/8/2020 | Upcoded |
| FCNY | 022493390900 | 4/5/2020 | 4/21/2020 | 5/8/2020 | Upcoded |
| NYEP | 022493392100 | 4/5/2020 | 4/21/2020 | 5/8/2020 | Upcoded |
| HARP | 022493393200 | 4/5/2020 | 4/21/2020 | 5/8/2020 | Upcoded |
| FCNY | 022493394700 | 4/5/2020 | 4/21/2020 | 5/8/2020 | Upcoded |
| FCNY | 022493397400 | 4/5/2020 | 4/21/2020 | 5/8/2020 | Upcoded |
| HARP | 022493410600 | 3/25/2020 | 4/21/2020 | 5/8/2020 | Upcoded |
| NYEP | 022493412000 | 3/23/2020 | 4/21/2020 | 5/8/2020 | Upcoded |
| FCNY | 022493413100 | 4/8/2020 | 4/21/2020 | 5/8/2020 | Upcoded |
| FCNY | 022493422000 | 4/8/2020 | 4/21/2020 | 5/8/2020 | Upcoded |
| FCNY | 022493427700 | 4/6/2020 | 4/21/2020 | 5/8/2020 | Upcoded |
| HARP | 022493433500 | 4/6/2020 | 4/21/2020 | 5/8/2020 | Upcoded |
| HARP | 022493443100 | 4/6/2020 | 4/21/2020 | 5/8/2020 | Upcoded |
| HARP | 022493444600 | 4/6/2020 | 4/21/2020 | 5/8/2020 | Upcoded |
| FCNY | 022493449700 | 4/6/2020 | 4/21/2020 | 5/8/2020 | Upcoded |
| HARP | 022493460000 | 4/7/2020 | 4/21/2020 | 5/8/2020 | Upcoded |
| HARP | 022493462800 | 4/6/2020 | 4/21/2020 | 5/8/2020 | Upcoded |
| DUAL | 022493468600 | 4/8/2020 | 4/21/2020 | 5/8/2020 | Upcoded |
| DUAL | 022493470700 | 4/10/2020 | 4/21/2020 | 5/8/2020 | Upcoded |
| FCNY | 022493474500 | 3/19/2020 | 4/21/2020 | 5/8/2020 | Upcoded |
| FCNY | 022493478300 | 3/12/2020 | 4/21/2020 | 5/8/2020 | Upcoded |
| FCNY | 022493485200 | 3/17/2020 | 4/21/2020 | 5/15/2020 | Upcoded |
| FCNY | 022493488700 | 3/20/2020 | 4/21/2020 | 5/8/2020 | Upcoded |
| HARP | 022493491300 | 3/23/2020 | 4/21/2020 | 5/15/2020 | Upcoded |
| NYEX | 022493493800 | 3/26/2020 | 4/21/2020 | 5/8/2020 | Upcoded |
| FCNY | 022493496900 | 3/26/2020 | 4/21/2020 | 5/8/2020 | Upcoded |
| NYEX | 022493498200 | 3/25/2020 | 4/21/2020 | 5/8/2020 | Upcoded |
| FCNY | 022493500200 | 3/26/2020 | 4/21/2020 | 5/8/2020 | Upcoded |
| HARP | 022493508000 | 3/20/2020 | 4/21/2020 | 5/8/2020 | Upcoded |
| HARP | 022493513500 | 4/7/2020 | 4/21/2020 | 5/8/2020 | Upcoded |
| FCNY | 022493517000 | 4/7/2020 | 4/21/2020 | 5/15/2020 | Upcoded |
| FCNY | 022493520700 | 4/7/2020 | 4/21/2020 | 5/8/2020 | Upcoded |
| FCNY | 022493522500 | 4/6/2020 | 4/21/2020 | 5/8/2020 | Upcoded |
| FCNY | 022493530200 | 4/6/2020 | 4/21/2020 | 5/15/2020 | Upcoded |
| FCNY | 022493534900 | 4/6/2020 | 4/21/2020 | 5/8/2020 | Upcoded |
| FCNY | 022493537900 | 3/28/2020 | 4/21/2020 | 5/15/2020 | Upcoded |
| FCNY | 022493546300 | 3/29/2020 | 4/21/2020 | 5/8/2020 | Upcoded |
| FCNY | 022493547800 | 3/29/2020 | 4/21/2020 | 5/8/2020 | Upcoded |
| FCNY | 022493549200 | 3/29/2020 | 4/21/2020 | 5/8/2020 | Upcoded |
| FCNY | 022493553700 | 3/29/2020 | 4/21/2020 | 5/8/2020 | Upcoded |
| HARP | 022493558100 | 3/28/2020 | 4/21/2020 | 5/15/2020 | Upcoded |
| FCNY | 022493563300 | 3/27/2020 | 4/21/2020 | 5/15/2020 | Upcoded |
| FCNY | 022493567500 | 3/29/2020 | 4/21/2020 | 5/15/2020 | Upcoded |
| FCNY | 022493570500 | 3/29/2020 | 4/21/2020 | 5/8/2020 | Upcoded |
| FCNY | 022493571700 | 3/29/2020 | 4/21/2020 | 5/8/2020 | Upcoded |
| FCNY | 022493573400 | 3/31/2020 | 4/21/2020 | 5/8/2020 | Upcoded |
| FCNY | 022493583800 | 4/1/2020 | 4/21/2020 | 5/8/2020 | Upcoded |
| FCNY | 022493586600 | 4/3/2020 | 4/21/2020 | 5/15/2020 | Upcoded |
| FCNY | 022493590500 | 3/28/2020 | 4/21/2020 | 5/8/2020 | Upcoded |

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| HARP | 022493594100 | 3/27/2020 | 4/21/2020 | 5/15/2020 | Upcoded |
| FCNY | 022493595600 | 3/25/2020 | 4/21/2020 | 5/8/2020 | Upcoded |
| NYEP | 022493597000 | 3/27/2020 | 4/21/2020 | 5/8/2020 | Upcoded |
| FCNY | 022493598100 | 3/25/2020 | 4/21/2020 | 5/8/2020 | Upcoded |
| HARP | 022493601300 | 3/25/2020 | 4/21/2020 | 5/15/2020 | Upcoded |
| HARP | 022493602800 | 3/28/2020 | 4/21/2020 | 5/15/2020 | Upcoded |
| NYEP | 022493604200 | 3/28/2020 | 4/21/2020 | 5/8/2020 | Upcoded |
| FCNY | 022493605600 | 3/28/2020 | 4/21/2020 | 5/15/2020 | Upcoded |
| FCNY | 022493611400 | 3/29/2020 | 4/21/2020 | 5/15/2020 | Upcoded |
| FCNY | 022493613700 | 3/31/2020 | 4/21/2020 | 5/8/2020 | Upcoded |
| FCNY | 022493615100 | 3/31/2020 | 4/21/2020 | 5/8/2020 | Upcoded |
| FCNY | 022493621900 | 3/30/2020 | 4/21/2020 | 5/8/2020 | Upcoded |
| NYEX | 022493624800 | 3/30/2020 | 4/21/2020 | 5/1/2020 | Upcoded |
| FCNY | 022493630900 | 3/28/2020 | 4/21/2020 | 5/8/2020 | Upcoded |
| HARP | 022493633900 | 3/27/2020 | 4/21/2020 | 5/8/2020 | Upcoded |
| HARP | 022493635300 | 3/27/2020 | 4/21/2020 | 5/8/2020 | Upcoded |
| FCNY | 022493636700 | 3/27/2020 | 4/21/2020 | 5/8/2020 | Upcoded |
| HARP | 022493641100 | 3/27/2020 | 4/21/2020 | 5/8/2020 | Upcoded |
| FCNY | 022493645800 | 3/26/2020 | 4/21/2020 | 5/8/2020 | Upcoded |
| FCNY | 022493647200 | 3/26/2020 | 4/21/2020 | 5/8/2020 | Upcoded |
| FCNY | 022493650200 | 3/26/2020 | 4/21/2020 | 5/8/2020 | Upcoded |
| FCNY | 022493653100 | 3/27/2020 | 4/21/2020 | 5/8/2020 | Upcoded |
| FCNY | 022493657200 | 3/27/2020 | 4/21/2020 | 5/8/2020 | Upcoded |
| FCNY | 022493662600 | 3/26/2020 | 4/21/2020 | 5/8/2020 | Upcoded |
| HARP | 022493665400 | 3/28/2020 | 4/21/2020 | 5/8/2020 | Upcoded |
| FCNY | 022493669600 | 3/28/2020 | 4/21/2020 | 5/8/2020 | Upcoded |
| FCNY | 022493682000 | 3/28/2020 | 4/21/2020 | 5/8/2020 | Upcoded |
| FCNY | 022493685000 | 3/31/2020 | 4/21/2020 | 5/8/2020 | Upcoded |
| FCNY | 022493686200 | 3/31/2020 | 4/21/2020 | 5/8/2020 | Upcoded |
| FCNY | 022493687300 | 3/31/2020 | 4/21/2020 | 5/8/2020 | Upcoded |
| HARP | 022493692900 | 4/2/2020 | 4/21/2020 | 5/8/2020 | Upcoded |
| HARP | 022493694200 | 4/2/2020 | 4/21/2020 | 5/8/2020 | Upcoded |
| FCNY | 022493697300 | 4/2/2020 | 4/21/2020 | 5/8/2020 | Upcoded |
| FCNY | 022493707000 | 4/3/2020 | 4/21/2020 | 5/8/2020 | Upcoded |
| FCNY | 022493708800 | 4/3/2020 | 4/21/2020 | 5/8/2020 | Upcoded |
| FCNY | 022493715400 | 4/3/2020 | 4/21/2020 | 5/8/2020 | Upcoded |
| FCNY | 022493725500 | 4/1/2020 | 4/21/2020 | 5/8/2020 | Upcoded |
| FCNY | 022493727000 | 4/1/2020 | 4/21/2020 | 5/8/2020 | Upcoded |
| FCNY | 022493732000 | 4/3/2020 | 4/21/2020 | 5/15/2020 | Upcoded |
| FCNY | 022493738300 | 4/1/2020 | 4/21/2020 | 5/8/2020 | Upcoded |
| FCNY | 022493747700 | 4/4/2020 | 4/21/2020 | 5/8/2020 | Upcoded |
| FCNY | 022493750600 | 4/4/2020 | 4/21/2020 | 5/15/2020 | Upcoded |
| DUAL | 022493769600 | 4/8/2020 | 4/21/2020 | 5/8/2020 | Upcoded |
| FCNY | 022493781900 | 4/3/2020 | 4/21/2020 | 5/8/2020 | Upcoded |
| FCNY | 022493789100 | 4/2/2020 | 4/21/2020 | 5/8/2020 | Upcoded |
| HARP | 022493801300 | 4/3/2020 | 4/21/2020 | 5/15/2020 | Upcoded |
| FCNY | 022493805500 | 4/3/2020 | 4/21/2020 | 5/15/2020 | Upcoded |
| FCNY | 022493811200 | 4/3/2020 | 4/21/2020 | 5/8/2020 | Upcoded |
| NYEX | 022493812500 | 3/28/2020 | 4/21/2020 | 5/1/2020 | Upcoded |
| FCNY | 022493818500 | 4/4/2020 | 4/21/2020 | 5/8/2020 | Upcoded |
| FCNY | 022493824800 | 4/5/2020 | 4/21/2020 | 5/15/2020 | Upcoded |
| NYEP | 022493829400 | 4/5/2020 | 4/21/2020 | 5/15/2020 | Upcoded |
| FCNY | 022493832500 | 4/5/2020 | 4/21/2020 | 5/8/2020 | Upcoded |
| FCNY | 022493839300 | 4/5/2020 | 4/21/2020 | 5/8/2020 | Upcoded |

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| FCNY | 022493842500 | 4/5/2020 | 4/21/2020 | 5/8/2020 | Upcoded |
| FCNY | 022493852400 | 4/5/2020 | 4/21/2020 | 5/8/2020 | Upcoded |
| FCNY | 022493853600 | 4/5/2020 | 4/21/2020 | 5/8/2020 | Upcoded |
| NYEP | 022493855900 | 2/27/2020 | 4/21/2020 | 5/15/2020 | Upcoded |
| FCNY | 022493861700 | 3/28/2020 | 4/21/2020 | 5/15/2020 | Upcoded |
| FCNY | 022493865900 | 3/29/2020 | 4/21/2020 | 5/15/2020 | Upcoded |
| DUAL | 022493870300 | 4/6/2020 | 4/21/2020 | 5/15/2020 | Upcoded |
| HARP | 022493872800 | 3/25/2020 | 4/21/2020 | 5/8/2020 | Upcoded |
| FCNY | 022493874200 | 4/1/2020 | 4/21/2020 | 5/8/2020 | Upcoded |
| FCNY | 022493888200 | 3/30/2020 | 4/21/2020 | 5/15/2020 | Upcoded |
| HARP | 022493892700 | 4/2/2020 | 4/21/2020 | 5/8/2020 | Upcoded |
| FCNY | 022493894400 | 4/3/2020 | 4/21/2020 | 5/8/2020 | Upcoded |
| FCNY | 022493895500 | 4/3/2020 | 4/21/2020 | 5/15/2020 | Upcoded |
| HARP | 022493896700 | 4/3/2020 | 4/21/2020 | 5/8/2020 | Upcoded |
| FCNY | 022493898300 | 4/3/2020 | 4/21/2020 | 5/15/2020 | Upcoded |
| FCNY | 022493900900 | 3/30/2020 | 4/21/2020 | 5/15/2020 | Upcoded |
| FCNY | 022493910100 | 4/9/2020 | 4/21/2020 | 5/15/2020 | Upcoded |
| FCNY | 022493914400 | 3/29/2020 | 4/21/2020 | 5/15/2020 | Upcoded |
| FCNY | 022493919900 | 4/5/2020 | 4/21/2020 | 5/8/2020 | Upcoded |
| FCNY | 022493924300 | 4/5/2020 | 4/21/2020 | 5/15/2020 | Upcoded |
| DUAL | 022493928500 | 4/11/2020 | 4/21/2020 | 5/15/2020 | Upcoded |
| DUAL | 022493930100 | 4/11/2020 | 4/21/2020 | 5/15/2020 | Upcoded |
| FCNY | 022493931700 | 4/2/2020 | 4/21/2020 | 5/15/2020 | Upcoded |
| FCNY | 022493936000 | 4/2/2020 | 4/21/2020 | 5/15/2020 | Upcoded |
| FCNY | 022493937000 | 4/2/2020 | 4/21/2020 | 5/15/2020 | Upcoded |
| FCNY | 022493940000 | 4/2/2020 | 4/21/2020 | 5/15/2020 | Upcoded |
| FCNY | 022497715500 | 2/18/2020 | 4/22/2020 | 5/8/2020 | Upcoded |
| FCNY | 022497718600 | 3/3/2020 | 4/22/2020 | 5/8/2020 | Upcoded |
| HARP | 022497724600 | 3/22/2020 | 4/22/2020 | 5/8/2020 | Upcoded |
| FCNY | 022497727600 | 4/7/2020 | 4/22/2020 | 5/8/2020 | Upcoded |
| FCNY | 022497729200 | 4/7/2020 | 4/22/2020 | 5/8/2020 | Upcoded |
| HARP | 022497731800 | 4/9/2020 | 4/22/2020 | 5/8/2020 | Upcoded |
| FCNY | 022497737400 | 4/9/2020 | 4/22/2020 | 5/8/2020 | Upcoded |
| HARP | 022497738900 | 4/9/2020 | 4/22/2020 | 5/8/2020 | Upcoded |
| FCNY | 022497741900 | 4/9/2020 | 4/22/2020 | 5/8/2020 | Upcoded |
| FCNY | 022497743300 | 4/9/2020 | 4/22/2020 | 5/8/2020 | Upcoded |
| FCNY | 022497746100 | 4/11/2020 | 4/22/2020 | 5/8/2020 | Upcoded |
| HARP | 022497747300 | 4/10/2020 | 4/22/2020 | 5/8/2020 | Upcoded |
| FCNY | 022497749800 | 4/10/2020 | 4/22/2020 | 5/8/2020 | Upcoded |
| FCNY | 022497755500 | 4/10/2020 | 4/22/2020 | 5/8/2020 | Upcoded |
| FCNY | 022497759400 | 4/11/2020 | 4/22/2020 | 5/8/2020 | Upcoded |
| FCNY | 022497762500 | 4/10/2020 | 4/22/2020 | 5/8/2020 | Upcoded |
| FCNY | 022497764000 | 4/10/2020 | 4/22/2020 | 5/8/2020 | Upcoded |
| HARP | 022497773200 | 4/9/2020 | 4/22/2020 | 5/8/2020 | Upcoded |
| HARP | 022497779000 | 4/5/2020 | 4/22/2020 | 5/8/2020 | Upcoded |
| HARP | 022497785200 | 4/4/2020 | 4/22/2020 | 5/8/2020 | Upcoded |
| FCNY | 022497790300 | 4/7/2020 | 4/22/2020 | 5/8/2020 | Upcoded |
| DUAL | 022497797300 | 4/8/2020 | 4/22/2020 | 5/15/2020 | Upcoded |
| HARP | 022497798800 | 4/8/2020 | 4/22/2020 | 5/8/2020 | Upcoded |
| FCNY | 022497801800 | 4/8/2020 | 4/22/2020 | 5/8/2020 | Upcoded |
| HARP | 022497806000 | 4/8/2020 | 4/22/2020 | 5/8/2020 | Upcoded |
| HARP | 022497814700 | 4/5/2020 | 4/22/2020 | 5/8/2020 | Upcoded |
| FCNY | 022497822800 | 4/3/2020 | 4/22/2020 | 5/8/2020 | Upcoded |
| FCNY | 022497824400 | 4/5/2020 | 4/22/2020 | 5/15/2020 | Upcoded |

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| FCNY | 022497833300 | 4/5/2020 | 4/22/2020 | 5/8/2020 | Upcoded |
| NYEX | 022497836100 | 4/5/2020 | 4/22/2020 | 5/1/2020 | Upcoded |
| NYEP | 022497837500 | 4/4/2020 | 4/22/2020 | 5/8/2020 | Upcoded |
| HARP | 022497845300 | 4/6/2020 | 4/22/2020 | 5/8/2020 | Upcoded |
| FCNY | 022497853700 | 4/8/2020 | 4/22/2020 | 5/8/2020 | Upcoded |
| FCNY | 022497854800 | 4/5/2020 | 4/22/2020 | 5/8/2020 | Upcoded |
| FCNY | 022497859700 | 4/5/2020 | 4/22/2020 | 5/15/2020 | Upcoded |
| FCNY | 022497869200 | 4/9/2020 | 4/22/2020 | 5/8/2020 | Upcoded |
| FCNY | 022497871400 | 4/10/2020 | 4/22/2020 | 5/8/2020 | Upcoded |
| FCNY | 022497875900 | 4/10/2020 | 4/22/2020 | 5/8/2020 | Upcoded |
| DUAL | 022497881700 | 3/26/2020 | 4/22/2020 | 5/15/2020 | Upcoded |
| NYEX | 022497888600 | 4/3/2020 | 4/22/2020 | 5/1/2020 | Upcoded |
| NYEP | 022497891500 | 4/3/2020 | 4/22/2020 | 5/8/2020 | Upcoded |
| FCNY | 022497897600 | 4/7/2020 | 4/22/2020 | 5/8/2020 | Upcoded |
| NYEX | 022497899600 | 4/7/2020 | 4/22/2020 | 5/8/2020 | Upcoded |
| FCNY | 022497900700 | 3/24/2020 | 4/22/2020 | 5/15/2020 | Upcoded |
| FCNY | 022497902200 | 4/5/2020 | 4/22/2020 | 5/8/2020 | Upcoded |
| FCNY | 022497903900 | 4/2/2020 | 4/22/2020 | 5/15/2020 | Upcoded |
| FCNY | 022497907700 | 4/2/2020 | 4/22/2020 | 5/15/2020 | Upcoded |
| FCNY | 022497908900 | 4/5/2020 | 4/22/2020 | 5/8/2020 | Upcoded |
| FCNY | 022497910300 | 4/7/2020 | 4/22/2020 | 5/8/2020 | Upcoded |
| NYEX | 022497911500 | 4/11/2020 | 4/22/2020 | 5/22/2020 | Upcoded |
| FCNY | 022497912900 | 12/12/2019 | 4/22/2020 | 5/15/2020 | Upcoded |
| FCNY | 022497921300 | 3/29/2020 | 4/22/2020 | 5/8/2020 | Upcoded |
| FCNY | 022497925400 | 3/29/2020 | 4/22/2020 | 5/8/2020 | Upcoded |
| FCNY | 022497929100 | 3/29/2020 | 4/22/2020 | 5/8/2020 | Upcoded |
| FCNY | 022497932000 | 3/30/2020 | 4/22/2020 | 5/8/2020 | Upcoded |
| FCNY | 022497932800 | 3/30/2020 | 4/22/2020 | 5/8/2020 | Upcoded |
| FCNY | 022497942200 | 3/29/2020 | 4/22/2020 | 5/8/2020 | Upcoded |
| FCNY | 022497961700 | 4/6/2020 | 4/22/2020 | 5/8/2020 | Upcoded |
| FCNY | 022497971400 | 4/7/2020 | 4/22/2020 | 5/8/2020 | Upcoded |
| HARP | 022497973100 | 4/7/2020 | 4/22/2020 | 5/8/2020 | Upcoded |
| HARP | 022497976100 | 4/7/2020 | 4/22/2020 | 5/8/2020 | Upcoded |
| FCNY | 022497981900 | 4/7/2020 | 4/22/2020 | 5/8/2020 | Upcoded |
| FCNY | 022497985300 | 4/7/2020 | 4/22/2020 | 5/8/2020 | Upcoded |
| HARP | 022497986800 | 4/8/2020 | 4/22/2020 | 5/8/2020 | Upcoded |
| HARP | 022497991100 | 4/7/2020 | 4/22/2020 | 5/8/2020 | Upcoded |
| FCNY | 022497996900 | 4/7/2020 | 4/22/2020 | 5/8/2020 | Upcoded |
| HARP | 022497998500 | 4/8/2020 | 4/22/2020 | 5/8/2020 | Upcoded |
| HARP | 022498007000 | 4/9/2020 | 4/22/2020 | 5/8/2020 | Upcoded |
| FCNY | 022498019400 | 4/10/2020 | 4/22/2020 | 5/15/2020 | Upcoded |
| FCNY | 022498020900 | 4/10/2020 | 4/22/2020 | 5/8/2020 | Upcoded |
| FCNY | 022498027500 | 4/10/2020 | 4/22/2020 | 5/8/2020 | Upcoded |
| FCNY | 022498032400 | 3/1/2020 | 4/22/2020 | 5/8/2020 | Upcoded |
| FCNY | 022498037300 | 3/2/2020 | 4/22/2020 | 5/8/2020 | Upcoded |
| FCNY | 022498041700 | 4/9/2020 | 4/22/2020 | 5/8/2020 | Upcoded |
| FCNY | 022498044900 | 4/9/2020 | 4/22/2020 | 5/15/2020 | Upcoded |
| FCNY | 022498046800 | 4/11/2020 | 4/22/2020 | 5/15/2020 | Upcoded |
| HARP | 022498048600 | 4/11/2020 | 4/22/2020 | 5/8/2020 | Upcoded |
| FCNY | 022498051400 | 4/9/2020 | 4/22/2020 | 5/15/2020 | Upcoded |
| HARP | 022498052900 | 4/9/2020 | 4/22/2020 | 5/15/2020 | Upcoded |
| FCNY | 022498057500 | 4/11/2020 | 4/22/2020 | 5/8/2020 | Upcoded |
| HARP | 022498062100 | 4/9/2020 | 4/22/2020 | 5/8/2020 | Upcoded |
| FCNY | 022498063400 | 4/11/2020 | 4/22/2020 | 5/15/2020 | Upcoded |

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| FCNY | 022498069400 | 4/9/2020 | 4/22/2020 | 5/15/2020 | Upcoded |
| FCNY | 022498070900 | 4/11/2020 | 4/22/2020 | 5/8/2020 | Upcoded |
| FCNY | 022498075900 | 4/9/2020 | 4/22/2020 | 5/15/2020 | Upcoded |
| FCNY | 022498077200 | 4/7/2020 | 4/22/2020 | 5/15/2020 | Upcoded |
| FCNY | 022498083500 | 4/7/2020 | 4/22/2020 | 5/8/2020 | Upcoded |
| FCNY | 022498086200 | 4/7/2020 | 4/22/2020 | 5/15/2020 | Upcoded |
| FCNY | 022498089700 | 4/7/2020 | 4/22/2020 | 5/8/2020 | Upcoded |
| HARP | 022498096100 | 4/6/2020 | 4/22/2020 | 5/8/2020 | Upcoded |
| FCNY | 022498107900 | 4/6/2020 | 4/22/2020 | 5/8/2020 | Upcoded |
| HARP | 022498109400 | 4/6/2020 | 4/22/2020 | 5/8/2020 | Upcoded |
| DUAL | 022498110700 | 4/6/2020 | 4/22/2020 | 5/15/2020 | Upcoded |
| FMAP | 022498114400 | 4/8/2020 | 4/22/2020 | 5/8/2020 | Upcoded |
| FMAP | 022498119900 | 4/12/2020 | 4/22/2020 | 5/15/2020 | Upcoded |
| FCNY | 022498122700 | 4/3/2020 | 4/22/2020 | 5/8/2020 | Upcoded |
| FCNY | 022498140300 | 4/8/2020 | 4/22/2020 | 5/8/2020 | Upcoded |
| FCNY | 022498147800 | 4/8/2020 | 4/22/2020 | 5/8/2020 | Upcoded |
| FCNY | 022498150800 | 4/9/2020 | 4/22/2020 | 5/15/2020 | Upcoded |
| HARP | 022498155300 | 4/10/2020 | 4/22/2020 | 5/8/2020 | Upcoded |
| FCNY | 022498156300 | 4/10/2020 | 4/22/2020 | 5/15/2020 | Upcoded |
| FCNY | 022498160700 | 4/10/2020 | 4/22/2020 | 5/8/2020 | Upcoded |
| HARP | 022498161900 | 4/8/2020 | 4/22/2020 | 5/8/2020 | Upcoded |
| FCNY | 022498163300 | 4/7/2020 | 4/22/2020 | 5/8/2020 | Upcoded |
| HARP | 022498164800 | 4/8/2020 | 4/22/2020 | 5/8/2020 | Upcoded |
| FCNY | 022498166300 | 4/8/2020 | 4/22/2020 | 5/8/2020 | Upcoded |
| FCNY | 022498167600 | 4/7/2020 | 4/22/2020 | 5/8/2020 | Upcoded |
| FCNY | 022498171900 | 4/12/2020 | 4/22/2020 | 5/15/2020 | Upcoded |
| HARP | 022498174300 | 4/11/2020 | 4/22/2020 | 5/15/2020 | Upcoded |
| FCNY | 022498179100 | 4/12/2020 | 4/22/2020 | 5/15/2020 | Upcoded |
| FCNY | 022498191100 | 4/5/2020 | 4/22/2020 | 5/8/2020 | Upcoded |
| HARP | 022498198400 | 4/8/2020 | 4/22/2020 | 5/8/2020 | Upcoded |
| FCNY | 022498199800 | 4/8/2020 | 4/22/2020 | 5/8/2020 | Upcoded |
| FCNY | 022498202500 | 4/8/2020 | 4/22/2020 | 5/8/2020 | Upcoded |
| FCNY | 022498206500 | 4/5/2020 | 4/22/2020 | 5/8/2020 | Upcoded |
| NYEP | 022498217600 | 4/7/2020 | 4/22/2020 | 5/8/2020 | Upcoded |
| FCNY | 022498218800 | 4/7/2020 | 4/22/2020 | 5/15/2020 | Upcoded |
| HARP | 022498222200 | 4/7/2020 | 4/22/2020 | 5/15/2020 | Upcoded |
| FCNY | 022498223600 | 4/7/2020 | 4/22/2020 | 5/15/2020 | Upcoded |
| HARP | 022498225200 | 4/7/2020 | 4/22/2020 | 5/15/2020 | Upcoded |
| NYEP | 022498226700 | 4/6/2020 | 4/22/2020 | 5/8/2020 | Upcoded |
| FCNY | 022498231500 | 4/7/2020 | 4/22/2020 | 5/8/2020 | Upcoded |
| NYEP | 022498237300 | 4/6/2020 | 4/22/2020 | 5/8/2020 | Upcoded |
| FCNY | 022498238900 | 4/6/2020 | 4/22/2020 | 5/8/2020 | Upcoded |
| FCNY | 022498240700 | 4/6/2020 | 4/22/2020 | 5/8/2020 | Upcoded |
| FCNY | 022498243800 | 4/7/2020 | 4/22/2020 | 5/15/2020 | Upcoded |
| FCNY | 022498248000 | 4/10/2020 | 4/22/2020 | 5/8/2020 | Upcoded |
| FCNY | 022498255500 | 4/10/2020 | 4/22/2020 | 5/8/2020 | Upcoded |
| DUAL | 022498259100 | 4/11/2020 | 4/22/2020 | 5/15/2020 | Upcoded |
| DUAL | 022506492200 | 4/13/2020 | 4/23/2020 | 5/15/2020 | Upcoded |
| DUAL | 022506493900 | 4/13/2020 | 4/23/2020 | 5/15/2020 | Upcoded |
| DUAL | 022506495300 | 4/13/2020 | 4/23/2020 | 5/15/2020 | Upcoded |
| DUAL | 022506500200 | 4/13/2020 | 4/23/2020 | 5/15/2020 | Upcoded |
| FCNY | 022515306500 | 4/12/2020 | 4/24/2020 | 5/15/2020 | Upcoded |
| HARP | 022515307900 | 4/8/2020 | 4/24/2020 | 5/15/2020 | Upcoded |
| NYEX | 022515309200 | 4/10/2020 | 4/24/2020 | 5/15/2020 | Upcoded |

TeamHealth claims identified as being upcoded

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| DUAL | 022515313000 | 4/13/2020 | 4/24/2020 | 5/15/2020 | Upcoded |
| DUAL | 022515315600 | 4/13/2020 | 4/24/2020 | 5/15/2020 | Upcoded |
| FCNY | 022515325000 | 4/12/2020 | 4/24/2020 | 5/15/2020 | Upcoded |
| FCNY | 022515329100 | 4/12/2020 | 4/24/2020 | 5/15/2020 | Upcoded |
| FCNY | 022515339800 | 4/12/2020 | 4/24/2020 | 5/15/2020 | Upcoded |
| NYEP | 022515341500 | 4/12/2020 | 4/24/2020 | 5/15/2020 | Upcoded |
| FCNY | 022515342800 | 4/12/2020 | 4/24/2020 | 5/15/2020 | Upcoded |
| FCNY | 022515351400 | 1/23/2020 | 4/24/2020 | 5/15/2020 | Upcoded |
| FCNY | 022515362600 | 4/4/2020 | 4/24/2020 | 5/22/2020 | Upcoded |
| FCNY | 022515364000 | 4/9/2020 | 4/24/2020 | 5/15/2020 | Upcoded |
| FCNY | 022515369500 | 4/4/2020 | 4/24/2020 | 5/15/2020 | Upcoded |
| FCNY | 022515374900 | 4/11/2020 | 4/24/2020 | 5/15/2020 | Upcoded |
| FCNY | 022515376200 | 4/11/2020 | 4/24/2020 | 5/15/2020 | Upcoded |
| HARP | 022515383700 | 4/10/2020 | 4/24/2020 | 5/15/2020 | Upcoded |
| FCNY | 022515391400 | 4/12/2020 | 4/24/2020 | 5/15/2020 | Upcoded |
| FCNY | 022515392800 | 4/12/2020 | 4/24/2020 | 5/15/2020 | Upcoded |
| FCNY | 022515397200 | 4/1/2020 | 4/24/2020 | 5/15/2020 | Upcoded |
| NYEX | 022515403200 | 4/3/2020 | 4/24/2020 | 5/8/2020 | Upcoded |
| HARP | 022515407400 | 4/8/2020 | 4/24/2020 | 5/15/2020 | Upcoded |
| HARP | 022515408900 | 4/8/2020 | 4/24/2020 | 5/15/2020 | Upcoded |
| FCNY | 022515412000 | 4/8/2020 | 4/24/2020 | 5/15/2020 | Upcoded |
| FCNY | 022515413300 | 4/8/2020 | 4/24/2020 | 5/15/2020 | Upcoded |
| FCNY | 022515414400 | 4/8/2020 | 4/24/2020 | 5/15/2020 | Upcoded |
| FCNY | 022515418800 | 4/12/2020 | 4/24/2020 | 5/15/2020 | Upcoded |
| FCNY | 022515421600 | 4/8/2020 | 4/24/2020 | 5/15/2020 | Upcoded |
| FCNY | 022515430500 | 4/8/2020 | 4/24/2020 | 5/22/2020 | Upcoded |
| FCNY | 022515432200 | 4/12/2020 | 4/24/2020 | 5/15/2020 | Upcoded |
| FCNY | 022515433800 | 4/12/2020 | 4/24/2020 | 5/15/2020 | Upcoded |
| FCNY | 022515442800 | 4/8/2020 | 4/24/2020 | 5/15/2020 | Upcoded |
| FCNY | 022515444200 | 4/8/2020 | 4/24/2020 | 5/15/2020 | Upcoded |
| FCNY | 022515451400 | 3/24/2020 | 4/24/2020 | 5/15/2020 | Upcoded |
| FCNY | 022515457500 | 4/13/2020 | 4/24/2020 | 5/15/2020 | Upcoded |
| FCNY | 022515461600 | 4/5/2020 | 4/24/2020 | 5/15/2020 | Upcoded |
| FCNY | 022515472000 | 4/13/2020 | 4/24/2020 | 5/15/2020 | Upcoded |
| NYEP | 022515473100 | 4/13/2020 | 4/24/2020 | 5/15/2020 | Upcoded |
| FMAP | 022515486700 | 4/13/2020 | 4/24/2020 | 5/15/2020 | Upcoded |
| FCNY | 022515488400 | 8/4/2019 | 4/24/2020 | 5/22/2020 | Upcoded |
| FCNY | 022515489900 | 1/11/2020 | 4/24/2020 | 5/15/2020 | Upcoded |
| NYEP | 022515494600 | 4/11/2020 | 4/24/2020 | 5/22/2020 | Upcoded |
| FCNY | 022515496100 | 4/11/2020 | 4/24/2020 | 5/22/2020 | Upcoded |
| HARP | 022515501300 | 4/9/2020 | 4/24/2020 | 5/15/2020 | Upcoded |
| HARP | 022515506800 | 4/9/2020 | 4/24/2020 | 5/15/2020 | Upcoded |
| HARP | 022515512300 | 4/11/2020 | 4/24/2020 | 5/15/2020 | Upcoded |
| FCNY | 022525850800 | 2/20/2020 | 4/27/2020 | 5/15/2020 | Upcoded |
| FCNY | 022525853400 | 4/1/2020 | 4/27/2020 | 5/15/2020 | Upcoded |
| FCNY | 022525869000 | 4/6/2020 | 4/27/2020 | 5/15/2020 | Upcoded |
| DUAL | 022525877000 | 4/13/2020 | 4/27/2020 | 5/22/2020 | Upcoded |
| DUAL | 022525878400 | 4/14/2020 | 4/27/2020 | 5/22/2020 | Upcoded |
| FCNY | 022533499300 | 4/14/2020 | 4/28/2020 | 5/15/2020 | Upcoded |
| FCNY | 022533500900 | 4/14/2020 | 4/28/2020 | 5/15/2020 | Upcoded |
| HARP | 022533506700 | 4/14/2020 | 4/28/2020 | 5/15/2020 | Upcoded |
| FCNY | 022533509800 | 4/14/2020 | 4/28/2020 | 5/15/2020 | Upcoded |
| FCNY | 022533517600 | 4/14/2020 | 4/28/2020 | 5/15/2020 | Upcoded |
| HARP | 022533522300 | 4/14/2020 | 4/28/2020 | 5/15/2020 | Upcoded |

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| FMAP | 022533529400 | 4/17/2020 | 4/28/2020 | 5/15/2020 | Upcoded |
| DUAL | 022533535300 | 4/17/2020 | 4/28/2020 | 5/15/2020 | Upcoded |
| DUAL | 022533538400 | 4/17/2020 | 4/28/2020 | 5/15/2020 | Upcoded |
| DUAL | 022533539700 | 4/15/2020 | 4/28/2020 | 5/15/2020 | Upcoded |
| FCNY | 022533551200 | 4/11/2020 | 4/28/2020 | 5/15/2020 | Upcoded |
| NYEX | 022533560700 | 4/11/2020 | 4/28/2020 | 5/15/2020 | Upcoded |
| HARP | 022533562300 | 4/11/2020 | 4/28/2020 | 5/15/2020 | Upcoded |
| FCNY | 022533563900 | 4/11/2020 | 4/28/2020 | 5/15/2020 | Upcoded |
| NYEP | 022533567800 | 4/11/2020 | 4/28/2020 | 5/15/2020 | Upcoded |
| FCNY | 022533571300 | 4/12/2020 | 4/28/2020 | 5/15/2020 | Upcoded |
| HARP | 022533582000 | 4/14/2020 | 4/28/2020 | 5/15/2020 | Upcoded |
| FCNY | 022533583600 | 4/14/2020 | 4/28/2020 | 5/15/2020 | Upcoded |
| FCNY | 022533589300 | 11/15/2019 | 4/28/2020 | 5/15/2020 | Upcoded |
| FCNY | 022533590800 | 4/10/2020 | 4/28/2020 | 5/15/2020 | Upcoded |
| DUAL | 022533597000 | 4/17/2020 | 4/28/2020 | 5/15/2020 | Upcoded |
| HARP | 022533602000 | 4/13/2020 | 4/28/2020 | 5/15/2020 | Upcoded |
| FCNY | 022533603600 | 4/13/2020 | 4/28/2020 | 5/15/2020 | Upcoded |
| FCNY | 022533606900 | 4/12/2020 | 4/28/2020 | 5/15/2020 | Upcoded |
| HARP | 022533608300 | 4/12/2020 | 4/28/2020 | 5/15/2020 | Upcoded |
| FCNY | 022533611000 | 4/12/2020 | 4/28/2020 | 5/15/2020 | Upcoded |
| FCNY | 022533612500 | 4/12/2020 | 4/28/2020 | 5/15/2020 | Upcoded |
| DUAL | 022533613900 | 4/16/2020 | 4/28/2020 | 5/15/2020 | Upcoded |
| FCNY | 022534890000 | 4/8/2020 | 4/28/2020 | 5/15/2020 | Upcoded |
| FCNY | 022534894500 | 4/13/2020 | 4/28/2020 | 5/15/2020 | Upcoded |
| HARP | 022534895800 | 4/13/2020 | 4/28/2020 | 5/15/2020 | Upcoded |
| FMAP | 022542454200 | 3/6/2020 | 4/29/2020 | 5/15/2020 | Upcoded |
| FCNY | 022542455500 | 3/10/2020 | 4/29/2020 | 5/15/2020 | Upcoded |
| FCNY | 022542457500 | 3/14/2020 | 4/29/2020 | 5/15/2020 | Upcoded |
| FCNY | 022542459000 | 3/14/2020 | 4/29/2020 | 5/15/2020 | Upcoded |
| FCNY | 022542464900 | 4/17/2020 | 4/29/2020 | 5/15/2020 | Upcoded |
| HARP | 022542469900 | 4/17/2020 | 4/29/2020 | 5/15/2020 | Upcoded |
| NYEP | 022542474100 | 4/15/2020 | 4/29/2020 | 5/15/2020 | Upcoded |
| FCNY | 022542475200 | 4/15/2020 | 4/29/2020 | 5/15/2020 | Upcoded |
| HARP | 022542478700 | 4/15/2020 | 4/29/2020 | 5/15/2020 | Upcoded |
| FCNY | 022542480200 | 4/15/2020 | 4/29/2020 | 5/15/2020 | Upcoded |
| HARP | 022542484700 | 4/15/2020 | 4/29/2020 | 5/15/2020 | Upcoded |
| HARP | 022542486100 | 4/13/2020 | 4/29/2020 | 5/15/2020 | Upcoded |
| HARP | 022542489100 | 4/15/2020 | 4/29/2020 | 5/15/2020 | Upcoded |
| FCNY | 022542502700 | 4/15/2020 | 4/29/2020 | 5/15/2020 | Upcoded |
| FCNY | 022542510700 | 4/15/2020 | 4/29/2020 | 5/15/2020 | Upcoded |
| HARP | 022542524600 | 3/3/2020 | 4/29/2020 | 5/15/2020 | Upcoded |
| HARP | 022542526000 | 3/5/2020 | 4/29/2020 | 5/15/2020 | Upcoded |
| NYEX | 022542532200 | 4/14/2020 | 4/29/2020 | 5/15/2020 | Upcoded |
| DUAL | 022542535100 | 4/13/2020 | 4/29/2020 | 5/15/2020 | Upcoded |
| FCNY | 022542539900 | 4/14/2020 | 4/29/2020 | 5/15/2020 | Upcoded |
| FCNY | 022542541200 | 4/13/2020 | 4/29/2020 | 5/15/2020 | Upcoded |
| DUAL | 022542542700 | 4/14/2020 | 4/29/2020 | 5/15/2020 | Upcoded |
| FCNY | 022542545700 | 4/14/2020 | 4/29/2020 | 5/15/2020 | Upcoded |
| FCNY | 022542548800 | 4/13/2020 | 4/29/2020 | 5/15/2020 | Upcoded |
| FCNY | 022542551100 | 4/13/2020 | 4/29/2020 | 5/15/2020 | Upcoded |
| FCNY | 022542553700 | 4/13/2020 | 4/29/2020 | 5/15/2020 | Upcoded |
| NYEP | 022542556600 | 4/13/2020 | 4/29/2020 | 5/15/2020 | Upcoded |
| FCNY | 022542558200 | 4/5/2020 | 4/29/2020 | 5/15/2020 | Upcoded |
| FCNY | 022542566900 | 4/13/2020 | 4/29/2020 | 5/15/2020 | Upcoded |

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| DUAL | 022542572900 | 4/6/2020 | 4/29/2020 | 5/15/2020 | Upcoded |
| DUAL | 022542579100 | 4/13/2020 | 4/29/2020 | 5/15/2020 | Upcoded |
| FCNY | 022542583300 | 4/13/2020 | 4/29/2020 | 5/15/2020 | Upcoded |
| FCNY | 022542584800 | 4/13/2020 | 4/29/2020 | 5/15/2020 | Upcoded |
| FCNY | 022542592000 | 4/13/2020 | 4/29/2020 | 5/15/2020 | Upcoded |
| FCNY | 022542594500 | 4/13/2020 | 4/29/2020 | 5/15/2020 | Upcoded |
| DUAL | 022542595500 | 4/18/2020 | 4/29/2020 | 5/15/2020 | Upcoded |
| DUAL | 022542601900 | 4/17/2020 | 4/29/2020 | 5/15/2020 | Upcoded |
| FMAP | 022542604800 | 4/8/2020 | 4/29/2020 | 5/15/2020 | Upcoded |
| NYEP | 022542607800 | 3/5/2020 | 4/29/2020 | 5/15/2020 | Upcoded |
| NYEP | 022542622700 | 4/14/2020 | 4/29/2020 | 5/15/2020 | Upcoded |
| FCNY | 022542626700 | 4/14/2020 | 4/29/2020 | 5/15/2020 | Upcoded |
| FCNY | 022542628000 | 4/14/2020 | 4/29/2020 | 5/15/2020 | Upcoded |
| FCNY | 022542629100 | 4/14/2020 | 4/29/2020 | 5/15/2020 | Upcoded |
| HARP | 022542632200 | 4/17/2020 | 4/29/2020 | 5/15/2020 | Upcoded |
| FCNY | 022542635000 | 4/17/2020 | 4/29/2020 | 5/15/2020 | Upcoded |
| FCNY | 022542636500 | 4/17/2020 | 4/29/2020 | 5/15/2020 | Upcoded |
| FCNY | 022542640700 | 4/17/2020 | 4/29/2020 | 5/15/2020 | Upcoded |
| FCNY | 022542642000 | 4/17/2020 | 4/29/2020 | 5/15/2020 | Upcoded |
| HARP | 022542649800 | 4/15/2020 | 4/29/2020 | 5/15/2020 | Upcoded |
| FCNY | 022542652500 | 4/17/2020 | 4/29/2020 | 5/15/2020 | Upcoded |
| NYEP | 022542667800 | 4/16/2020 | 4/29/2020 | 5/15/2020 | Upcoded |
| FCNY | 022542673400 | 4/15/2020 | 4/29/2020 | 5/15/2020 | Upcoded |
| FCNY | 022542677400 | 4/16/2020 | 4/29/2020 | 5/15/2020 | Upcoded |
| FMAP | 022542689000 | 4/10/2020 | 4/29/2020 | 5/15/2020 | Upcoded |
| NYEX | 022542694500 | 4/14/2020 | 4/29/2020 | 5/8/2020 | Upcoded |
| HARP | 022542697700 | 4/14/2020 | 4/29/2020 | 5/15/2020 | Upcoded |
| FCNY | 022542699100 | 4/16/2020 | 4/29/2020 | 5/15/2020 | Upcoded |
| FCNY | 022542700300 | 4/16/2020 | 4/29/2020 | 5/15/2020 | Upcoded |
| FCNY | 022542701800 | 4/16/2020 | 4/29/2020 | 5/15/2020 | Upcoded |
| NYEX | 022542704100 | 4/16/2020 | 4/29/2020 | 5/15/2020 | Upcoded |
| FCNY | 022542711300 | 4/15/2020 | 4/29/2020 | 5/15/2020 | Upcoded |
| DUAL | 022542717800 | 4/19/2020 | 4/29/2020 | 5/15/2020 | Upcoded |
| FCNY | 022542721600 | 2/20/2020 | 4/29/2020 | 5/15/2020 | Upcoded |
| HARP | 022542722900 | 4/13/2020 | 4/29/2020 | 5/15/2020 | Upcoded |
| FCNY | 022542725900 | 4/13/2020 | 4/29/2020 | 5/15/2020 | Upcoded |
| FCNY | 022542739100 | 4/14/2020 | 4/29/2020 | 5/15/2020 | Upcoded |
| FCNY | 022542740900 | 4/14/2020 | 4/29/2020 | 5/15/2020 | Upcoded |
| FCNY | 022542742200 | 4/14/2020 | 4/29/2020 | 5/15/2020 | Upcoded |
| FCNY | 022542744900 | 4/14/2020 | 4/29/2020 | 5/15/2020 | Upcoded |
| FCNY | 022542750100 | 4/14/2020 | 4/29/2020 | 5/15/2020 | Upcoded |
| HARP | 022542754600 | 4/15/2020 | 4/29/2020 | 5/15/2020 | Upcoded |
| FCNY | 022542757400 | 3/15/2020 | 4/29/2020 | 5/15/2020 | Upcoded |
| FCNY | 022542759200 | 4/16/2020 | 4/29/2020 | 5/15/2020 | Upcoded |
| FCNY | 022542760600 | 4/16/2020 | 4/29/2020 | 5/15/2020 | Upcoded |
| FCNY | 022542762900 | 4/16/2020 | 4/29/2020 | 5/15/2020 | Upcoded |
| FCNY | 022542764500 | 4/16/2020 | 4/29/2020 | 5/15/2020 | Upcoded |
| FCNY | 022546540200 | 4/1/2020 | 4/30/2020 | 5/15/2020 | Upcoded |
| DUAL | 022546548900 | 4/16/2020 | 4/30/2020 | 5/15/2020 | Upcoded |
| DUAL | 022546551700 | 4/20/2020 | 4/30/2020 | 5/15/2020 | Upcoded |
| FMAP | 022546553000 | 4/20/2020 | 4/30/2020 | 5/15/2020 | Upcoded |
| FMAP | 022546556300 | 4/18/2020 | 4/30/2020 | 5/15/2020 | Upcoded |
| DUAL | 022546559100 | 3/26/2020 | 4/30/2020 | 5/15/2020 | Upcoded |
| HARP | 022546560800 | 3/26/2020 | 4/30/2020 | 5/15/2020 | Upcoded |

TeamHealth claims identified as being upcoded

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| DUAL | 022546570800 | 4/19/2020 | 4/30/2020 | 5/15/2020 | Upcoded |
| FCNY | 022546572300 | 3/26/2020 | 4/30/2020 | 5/15/2020 | Upcoded |
| FCNY | 022546573400 | 4/2/2020 | 4/30/2020 | 5/15/2020 | Upcoded |
| FCNY | 022546582700 | 4/3/2020 | 4/30/2020 | 5/15/2020 | Upcoded |
| FCNY | 022546584100 | 4/7/2020 | 4/30/2020 | 5/15/2020 | Upcoded |
| FCNY | 022555409200 | 4/18/2020 | 5/1/2020 | 5/15/2020 | Upcoded |
| HARP | 022555412100 | 4/18/2020 | 5/1/2020 | 5/15/2020 | Upcoded |
| NYEP | 022555416300 | 4/18/2020 | 5/1/2020 | 5/15/2020 | Upcoded |
| HARP | 022555417800 | 4/16/2020 | 5/1/2020 | 5/15/2020 | Upcoded |
| FCNY | 022555423400 | 4/16/2020 | 5/1/2020 | 5/15/2020 | Upcoded |
| FCNY | 022555430700 | 4/16/2020 | 5/1/2020 | 5/15/2020 | Upcoded |
| FCNY | 022555434600 | 4/16/2020 | 5/1/2020 | 5/15/2020 | Upcoded |
| FCNY | 022555435900 | 4/12/2020 | 5/1/2020 | 5/15/2020 | Upcoded |
| FCNY | 022555440400 | 4/18/2020 | 5/1/2020 | 5/15/2020 | Upcoded |
| FCNY | 022555442000 | 4/18/2020 | 5/1/2020 | 5/15/2020 | Upcoded |
| HARP | 022555445200 | 4/16/2020 | 5/1/2020 | 5/15/2020 | Upcoded |
| FCNY | 022555447900 | 4/16/2020 | 5/1/2020 | 5/15/2020 | Upcoded |
| FCNY | 022555459100 | 4/16/2020 | 5/1/2020 | 5/15/2020 | Upcoded |
| DUAL | 022555460600 | 4/23/2020 | 5/1/2020 | 5/15/2020 | Upcoded |
| DUAL | 022555464000 | 4/23/2020 | 5/1/2020 | 5/15/2020 | Upcoded |
| FMAP | 022555465200 | 4/23/2020 | 5/1/2020 | 5/22/2020 | Upcoded |
| FMAP | 022555466300 | 4/23/2020 | 5/1/2020 | 5/22/2020 | Upcoded |
| HARP | 022555467500 | 4/10/2020 | 5/1/2020 | 5/15/2020 | Upcoded |
| HARP | 022555473900 | 4/10/2020 | 5/1/2020 | 5/15/2020 | Upcoded |
| NYEX | 022555475800 | 4/10/2020 | 5/1/2020 | 5/15/2020 | Upcoded |
| FCNY | 022555482600 | 4/10/2020 | 5/1/2020 | 5/15/2020 | Upcoded |
| FCNY | 022555487000 | 4/10/2020 | 5/1/2020 | 5/15/2020 | Upcoded |
| NYEP | 022555491100 | 4/10/2020 | 5/1/2020 | 5/15/2020 | Upcoded |
| HARP | 022555494000 | 4/13/2020 | 5/1/2020 | 5/15/2020 | Upcoded |
| HARP | 022555495500 | 4/14/2020 | 5/1/2020 | 5/15/2020 | Upcoded |
| FCNY | 022555498600 | 4/10/2020 | 5/1/2020 | 5/15/2020 | Upcoded |
| FCNY | 022555501300 | 4/17/2020 | 5/1/2020 | 5/15/2020 | Upcoded |
| FCNY | 022555507400 | 4/16/2020 | 5/1/2020 | 5/15/2020 | Upcoded |
| DUAL | 022555514000 | 4/15/2020 | 5/1/2020 | 5/22/2020 | Upcoded |
| FCNY | 022555516700 | 4/16/2020 | 5/1/2020 | 5/15/2020 | Upcoded |
| HARP | 022555526000 | 4/17/2020 | 5/1/2020 | 5/15/2020 | Upcoded |
| DUAL | 022555527600 | 4/17/2020 | 5/1/2020 | 5/15/2020 | Upcoded |
| NYEP | 022555529200 | 4/17/2020 | 5/1/2020 | 5/15/2020 | Upcoded |
| FCNY | 022555533500 | 4/15/2020 | 5/1/2020 | 5/15/2020 | Upcoded |
| FCNY | 022555536600 | 4/16/2020 | 5/1/2020 | 5/15/2020 | Upcoded |
| FCNY | 022555539800 | 4/5/2020 | 5/1/2020 | 5/15/2020 | Upcoded |
| FCNY | 022555541200 | 4/15/2020 | 5/1/2020 | 5/15/2020 | Upcoded |
| HARP | 022555544600 | 4/15/2020 | 5/1/2020 | 5/15/2020 | Upcoded |
| FCNY | 022555550500 | 4/16/2020 | 5/1/2020 | 5/15/2020 | Upcoded |
| FCNY | 022555558900 | 4/18/2020 | 5/1/2020 | 5/22/2020 | Upcoded |
| FCNY | 022555560400 | 4/18/2020 | 5/1/2020 | 5/15/2020 | Upcoded |
| FCNY | 022555562000 | 4/18/2020 | 5/1/2020 | 5/15/2020 | Upcoded |
| FCNY | 022555568300 | 4/18/2020 | 5/1/2020 | 5/15/2020 | Upcoded |
| FCNY | 022555570800 | 4/18/2020 | 5/1/2020 | 5/15/2020 | Upcoded |
| FCNY | 022555572100 | 4/18/2020 | 5/1/2020 | 5/22/2020 | Upcoded |
| FCNY | 022555584900 | 4/18/2020 | 5/1/2020 | 5/15/2020 | Upcoded |
| FCNY | 022555587500 | 4/15/2020 | 5/1/2020 | 5/15/2020 | Upcoded |
| FCNY | 022555589000 | 4/16/2020 | 5/1/2020 | 5/15/2020 | Upcoded |
| FCNY | 022555590500 | 4/17/2020 | 5/1/2020 | 5/15/2020 | Upcoded |

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| HARP | 022555592100 | 4/15/2020 | 5/1/2020 | 5/15/2020 | Upcoded |
| FCNY | 022555597900 | 4/16/2020 | 5/1/2020 | 5/15/2020 | Upcoded |
| FCNY | 022555602200 | 4/16/2020 | 5/1/2020 | 5/15/2020 | Upcoded |
| FCNY | 022555605800 | 4/15/2020 | 5/1/2020 | 5/15/2020 | Upcoded |
| HARP | 022555608600 | 4/16/2020 | 5/1/2020 | 5/15/2020 | Upcoded |
| FCNY | 022555613100 | 4/16/2020 | 5/1/2020 | 5/15/2020 | Upcoded |
| FCNY | 022555616100 | 4/16/2020 | 5/1/2020 | 5/15/2020 | Upcoded |
| FCNY | 022555618900 | 4/17/2020 | 5/1/2020 | 5/15/2020 | Upcoded |
| DUAL | 022555623100 | 4/21/2020 | 5/1/2020 | 5/15/2020 | Upcoded |
| DUAL | 022555624700 | 4/20/2020 | 5/1/2020 | 5/22/2020 | Upcoded |
| DUAL | 022555628300 | 4/20/2020 | 5/1/2020 | 5/15/2020 | Upcoded |
| NYEP | 022555629900 | 3/15/2020 | 5/1/2020 | 5/15/2020 | Upcoded |
| HARP | 022555642300 | 4/5/2020 | 5/1/2020 | 5/15/2020 | Upcoded |
| FCNY | 022555643700 | 4/11/2020 | 5/1/2020 | 5/15/2020 | Upcoded |
| FCNY | 022555648300 | 4/18/2020 | 5/1/2020 | 5/22/2020 | Upcoded |
| FCNY | 022555651200 | 4/18/2020 | 5/1/2020 | 5/22/2020 | Upcoded |
| FCNY | 022555655600 | 4/18/2020 | 5/1/2020 | 5/22/2020 | Upcoded |
| FCNY | 022555660700 | 4/19/2020 | 5/1/2020 | 5/15/2020 | Upcoded |
| FCNY | 022555665300 | 4/19/2020 | 5/1/2020 | 5/22/2020 | Upcoded |
| HARP | 022555672900 | 4/19/2020 | 5/1/2020 | 5/22/2020 | Upcoded |
| FCNY | 022555674400 | 4/19/2020 | 5/1/2020 | 5/22/2020 | Upcoded |
| HARP | 022555680300 | 4/20/2020 | 5/1/2020 | 5/15/2020 | Upcoded |
| HARP | 022555687500 | 4/20/2020 | 5/1/2020 | 5/15/2020 | Upcoded |
| NYEP | 022555696100 | 4/20/2020 | 5/1/2020 | 5/15/2020 | Upcoded |
| HARP | 022555699000 | 4/16/2020 | 5/1/2020 | 5/15/2020 | Upcoded |
| FCNY | 022555706700 | 4/15/2020 | 5/1/2020 | 5/15/2020 | Upcoded |
| FCNY | 022555707900 | 4/15/2020 | 5/1/2020 | 5/15/2020 | Upcoded |
| FCNY | 022555710700 | 4/15/2020 | 5/1/2020 | 5/15/2020 | Upcoded |
| NYEP | 022555720600 | 4/17/2020 | 5/1/2020 | 5/22/2020 | Upcoded |
| FCNY | 022555724700 | 4/18/2020 | 5/1/2020 | 5/15/2020 | Upcoded |
| FCNY | 022555727600 | 4/19/2020 | 5/1/2020 | 5/15/2020 | Upcoded |
| FCNY | 022555731700 | 4/19/2020 | 5/1/2020 | 5/15/2020 | Upcoded |
| HARP | 022555735100 | 4/19/2020 | 5/1/2020 | 5/15/2020 | Upcoded |
| FCNY | 022555739500 | 4/17/2020 | 5/1/2020 | 5/15/2020 | Upcoded |
| FCNY | 022555740600 | 4/17/2020 | 5/1/2020 | 5/15/2020 | Upcoded |
| FCNY | 022555759600 | 4/19/2020 | 5/1/2020 | 5/15/2020 | Upcoded |
| FCNY | 022555763900 | 4/19/2020 | 5/1/2020 | 5/22/2020 | Upcoded |
| FCNY | 022555767000 | 4/19/2020 | 5/1/2020 | 5/22/2020 | Upcoded |
| FCNY | 022555769300 | 4/19/2020 | 5/1/2020 | 5/15/2020 | Upcoded |
| FCNY | 022555775900 | 4/18/2020 | 5/1/2020 | 5/15/2020 | Upcoded |
| FCNY | 022555781100 | 4/18/2020 | 5/1/2020 | 5/22/2020 | Upcoded |
| FCNY | 022555782700 | 4/18/2020 | 5/1/2020 | 5/22/2020 | Upcoded |
| DUAL | 022555789700 | 4/20/2020 | 5/1/2020 | 5/15/2020 | Upcoded |
| DUAL | 022563932500 | 3/15/2020 | 5/4/2020 | 5/15/2020 | Upcoded |
| HARP | 022563935800 | 4/22/2020 | 5/4/2020 | 5/22/2020 | Upcoded |
| DUAL | 022563938800 | 4/24/2020 | 5/4/2020 | 5/15/2020 | Upcoded |
| DUAL | 022563946400 | 4/24/2020 | 5/4/2020 | 5/15/2020 | Upcoded |
| FMAP | 022563949800 | 4/24/2020 | 5/4/2020 | 5/22/2020 | Upcoded |
| FCNY | 022576336700 | 4/11/2020 | 5/5/2020 | 5/15/2020 | Upcoded |
| HARP | 022576340100 | 4/20/2020 | 5/5/2020 | 5/15/2020 | Upcoded |
| FCNY | 022576341500 | 4/20/2020 | 5/5/2020 | 5/15/2020 | Upcoded |
| FCNY | 022576343300 | 4/20/2020 | 5/5/2020 | 5/15/2020 | Upcoded |
| FCNY | 022576346600 | 4/20/2020 | 5/5/2020 | 5/15/2020 | Upcoded |
| FCNY | 022576347900 | 4/20/2020 | 5/5/2020 | 5/15/2020 | Upcoded |

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| FCNY | 022576351500 | 4/20/2020 | 5/5/2020 | 5/15/2020 | Upcoded |
| FCNY | 022576352900 | 4/20/2020 | 5/5/2020 | 5/15/2020 | Upcoded |
| FCNY | 022576354500 | 4/20/2020 | 5/5/2020 | 5/15/2020 | Upcoded |
| FCNY | 022576359400 | 4/20/2020 | 5/5/2020 | 5/15/2020 | Upcoded |
| HARP | 022576367200 | 4/19/2020 | 5/5/2020 | 5/15/2020 | Upcoded |
| FCNY | 022576373900 | 4/19/2020 | 5/5/2020 | 5/15/2020 | Upcoded |
| FCNY | 022576375000 | 4/19/2020 | 5/5/2020 | 5/15/2020 | Upcoded |
| FCNY | 022576399200 | 4/24/2020 | 5/5/2020 | 5/15/2020 | Upcoded |
| FCNY | 022576420400 | 4/17/2020 | 5/5/2020 | 5/15/2020 | Upcoded |
| FCNY | 022576423300 | 4/17/2020 | 5/5/2020 | 5/15/2020 | Upcoded |
| FCNY | 022576424800 | 4/17/2020 | 5/5/2020 | 5/15/2020 | Upcoded |
| HARP | 022576433000 | 4/19/2020 | 5/5/2020 | 5/15/2020 | Upcoded |
| FCNY | 022576447100 | 4/14/2020 | 5/5/2020 | 5/15/2020 | Upcoded |
| FCNY | 022576455100 | 4/18/2020 | 5/5/2020 | 5/15/2020 | Upcoded |
| FCNY | 022576462700 | 4/19/2020 | 5/5/2020 | 5/15/2020 | Upcoded |
| FCNY | 022576465500 | 4/19/2020 | 5/5/2020 | 5/15/2020 | Upcoded |
| FCNY | 022576468500 | 4/19/2020 | 5/5/2020 | 5/15/2020 | Upcoded |
| FCNY | 022576482300 | 4/21/2020 | 5/5/2020 | 5/15/2020 | Upcoded |
| FCNY | 022576483800 | 4/20/2020 | 5/5/2020 | 5/22/2020 | Upcoded |
| HARP | 022576485200 | 4/21/2020 | 5/5/2020 | 5/15/2020 | Upcoded |
| FCNY | 022576488300 | 4/21/2020 | 5/5/2020 | 5/15/2020 | Upcoded |
| FCNY | 022576493100 | 4/21/2020 | 5/5/2020 | 5/15/2020 | Upcoded |
| FCNY | 022576498600 | 1/14/2020 | 5/5/2020 | 5/15/2020 | Upcoded |
| DUAL | 022576501800 | 4/22/2020 | 5/5/2020 | 5/15/2020 | Upcoded |
| DUAL | 022576504800 | 4/22/2020 | 5/5/2020 | 5/15/2020 | Upcoded |
| FCNY | 022576512100 | 4/18/2020 | 5/5/2020 | 5/22/2020 | Upcoded |
| HARP | 022576515000 | 4/18/2020 | 5/5/2020 | 5/22/2020 | Upcoded |
| FCNY | 022576522200 | 4/18/2020 | 5/5/2020 | 5/15/2020 | Upcoded |
| FCNY | 022576523500 | 4/20/2020 | 5/5/2020 | 5/15/2020 | Upcoded |
| HARP | 022576525000 | 4/17/2020 | 5/5/2020 | 5/22/2020 | Upcoded |
| FCNY | 022576532800 | 4/21/2020 | 5/5/2020 | 5/15/2020 | Upcoded |
| FCNY | 022576534300 | 4/21/2020 | 5/5/2020 | 5/15/2020 | Upcoded |
| NYEP | 022576542900 | 4/22/2020 | 5/5/2020 | 5/15/2020 | Upcoded |
| FCNY | 022576544400 | 4/22/2020 | 5/5/2020 | 5/15/2020 | Upcoded |
| FCNY | 022576545800 | 4/22/2020 | 5/5/2020 | 5/15/2020 | Upcoded |
| FCNY | 022576550100 | 4/22/2020 | 5/5/2020 | 5/15/2020 | Upcoded |
| HARP | 022576553300 | 4/22/2020 | 5/5/2020 | 5/15/2020 | Upcoded |
| FCNY | 022576557900 | 4/22/2020 | 5/5/2020 | 5/22/2020 | Upcoded |
| FCNY | 022576559500 | 4/22/2020 | 5/5/2020 | 5/15/2020 | Upcoded |
| FCNY | 022576569600 | 4/22/2020 | 5/5/2020 | 5/22/2020 | Upcoded |
| DUAL | 022576578600 | 4/24/2020 | 5/5/2020 | 5/15/2020 | Upcoded |
| FCNY | 022576587400 | 4/14/2020 | 5/5/2020 | 5/15/2020 | Upcoded |
| FCNY | 022576590500 | 4/20/2020 | 5/5/2020 | 5/15/2020 | Upcoded |
| FCNY | 022576594600 | 4/20/2020 | 5/5/2020 | 5/15/2020 | Upcoded |
| FCNY | 022576596300 | 4/20/2020 | 5/5/2020 | 5/15/2020 | Upcoded |
| FCNY | 022576599100 | 4/21/2020 | 5/5/2020 | 5/15/2020 | Upcoded |
| FCNY | 022576602200 | 4/21/2020 | 5/5/2020 | 5/15/2020 | Upcoded |
| FCNY | 022576603600 | 4/21/2020 | 5/5/2020 | 5/15/2020 | Upcoded |
| HARP | 022576606400 | 4/23/2020 | 5/5/2020 | 5/15/2020 | Upcoded |
| HARP | 022576607700 | 4/23/2020 | 5/5/2020 | 5/22/2020 | Upcoded |
| FCNY | 022576609200 | 4/23/2020 | 5/5/2020 | 5/15/2020 | Upcoded |
| DUAL | 022576613300 | 4/26/2020 | 5/5/2020 | 5/15/2020 | Upcoded |
| DUAL | 022576614900 | 4/26/2020 | 5/5/2020 | 5/22/2020 | Upcoded |
| DUAL | 022576616200 | 4/27/2020 | 5/5/2020 | 5/15/2020 | Upcoded |

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| FCNY | 022576617500 | 4/15/2020 | 5/5/2020 | 5/22/2020 | Upcoded |
| FCNY | 022576618900 | 4/15/2020 | 5/5/2020 | 5/22/2020 | Upcoded |
| FCNY | 022576620300 | 4/15/2020 | 5/5/2020 | 5/15/2020 | Upcoded |
| FCNY | 022576626200 | 4/15/2020 | 5/5/2020 | 5/22/2020 | Upcoded |
| FCNY | 022576627500 | 4/15/2020 | 5/5/2020 | 5/22/2020 | Upcoded |
| FCNY | 022576630000 | 4/15/2020 | 5/5/2020 | 5/15/2020 | Upcoded |
| FCNY | 022576631400 | 4/15/2020 | 5/5/2020 | 5/22/2020 | Upcoded |
| FCNY | 022576634000 | 4/15/2020 | 5/5/2020 | 5/22/2020 | Upcoded |
| FCNY | 022576635200 | 4/22/2020 | 5/5/2020 | 5/22/2020 | Upcoded |
| FCNY | 022576636500 | 4/22/2020 | 5/5/2020 | 5/22/2020 | Upcoded |
| FCNY | 022576638000 | 4/20/2020 | 5/5/2020 | 5/15/2020 | Upcoded |
| FCNY | 022576639600 | 4/22/2020 | 5/5/2020 | 5/22/2020 | Upcoded |
| HARP | 022576645200 | 4/20/2020 | 5/5/2020 | 5/15/2020 | Upcoded |
| FCNY | 022576650800 | 4/20/2020 | 5/5/2020 | 5/15/2020 | Upcoded |
| FCNY | 022576652400 | 4/20/2020 | 5/5/2020 | 5/15/2020 | Upcoded |
| FCNY | 022576653700 | 4/20/2020 | 5/5/2020 | 5/15/2020 | Upcoded |
| DUAL | 022576658000 | 4/22/2020 | 5/5/2020 | 5/22/2020 | Upcoded |
| FCNY | 022576659300 | 4/22/2020 | 5/5/2020 | 5/22/2020 | Upcoded |
| FCNY | 022576660700 | 4/22/2020 | 5/5/2020 | 5/22/2020 | Upcoded |
| FCNY | 022576662100 | 4/22/2020 | 5/5/2020 | 5/22/2020 | Upcoded |
| FCNY | 022576666000 | 4/22/2020 | 5/5/2020 | 5/15/2020 | Upcoded |
| FCNY | 022576669700 | 4/20/2020 | 5/5/2020 | 5/15/2020 | Upcoded |
| DUAL | 022576671200 | 4/21/2020 | 5/5/2020 | 5/15/2020 | Upcoded |
| DUAL | 022576672600 | 4/23/2020 | 5/5/2020 | 5/22/2020 | Upcoded |
| FCNY | 022582198900 | 2/12/2020 | 4/21/2020 | 5/29/2020 | Upcoded |
| FCNY | 022585784200 | 4/22/2020 | 5/6/2020 | 5/22/2020 | Upcoded |
| FCNY | 022585791600 | 4/22/2020 | 5/6/2020 | 5/22/2020 | Upcoded |
| DUAL | 022585794300 | 4/21/2020 | 5/6/2020 | 5/22/2020 | Upcoded |
| DUAL | 022585795700 | 2/25/2020 | 5/6/2020 | 5/22/2020 | Upcoded |
| FCNY | 022585805400 | 4/24/2020 | 5/6/2020 | 5/22/2020 | Upcoded |
| FCNY | 022585809500 | 4/15/2020 | 5/6/2020 | 5/22/2020 | Upcoded |
| HARP | 022585811000 | 4/11/2020 | 5/6/2020 | 5/22/2020 | Upcoded |
| FCNY | 022585815000 | 4/22/2020 | 5/6/2020 | 5/22/2020 | Upcoded |
| NYEP | 022585816200 | 4/22/2020 | 5/6/2020 | 5/22/2020 | Upcoded |
| NYEX | 022585821100 | 4/18/2020 | 5/6/2020 | 5/15/2020 | Upcoded |
| FCNY | 022585830200 | 4/18/2020 | 5/6/2020 | 5/22/2020 | Upcoded |
| FCNY | 022585835000 | 4/15/2020 | 5/6/2020 | 5/22/2020 | Upcoded |
| NYEP | 022585849500 | 4/23/2020 | 5/6/2020 | 5/22/2020 | Upcoded |
| DUAL | 022585856800 | 4/15/2020 | 5/6/2020 | 5/22/2020 | Upcoded |
| FCNY | 022585860800 | 4/24/2020 | 5/6/2020 | 5/22/2020 | Upcoded |
| FCNY | 022585865100 | 4/24/2020 | 5/6/2020 | 5/22/2020 | Upcoded |
| FCNY | 022585870900 | 4/24/2020 | 5/6/2020 | 5/22/2020 | Upcoded |
| FCNY | 022585874000 | 4/20/2020 | 5/6/2020 | 5/22/2020 | Upcoded |
| DUAL | 022585877000 | 4/25/2020 | 5/6/2020 | 5/22/2020 | Upcoded |
| DUAL | 022585879900 | 4/12/2020 | 5/6/2020 | 5/22/2020 | Upcoded |
| FMAP | 022585884400 | 3/8/2020 | 5/6/2020 | 5/22/2020 | Upcoded |
| HARP | 022585885800 | 4/7/2020 | 5/6/2020 | 5/22/2020 | Upcoded |
| FCNY | 022585888800 | 4/24/2020 | 5/6/2020 | 5/22/2020 | Upcoded |
| FCNY | 022585893400 | 4/24/2020 | 5/6/2020 | 5/22/2020 | Upcoded |
| FCNY | 022585894800 | 4/24/2020 | 5/6/2020 | 5/22/2020 | Upcoded |
| FCNY | 022585902100 | 4/24/2020 | 5/6/2020 | 5/22/2020 | Upcoded |
| DUAL | 022585906500 | 4/21/2020 | 5/6/2020 | 5/22/2020 | Upcoded |
| FCNY | 022585910700 | 4/24/2020 | 5/6/2020 | 5/22/2020 | Upcoded |
| FCNY | 022585912400 | 4/24/2020 | 5/6/2020 | 5/22/2020 | Upcoded |

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| FCNY | 022585913500 | 4/24/2020 | 5/6/2020 | 5/22/2020 | Upcoded |
| FCNY | 022585929000 | 4/23/2020 | 5/6/2020 | 5/22/2020 | Upcoded |
| HARP | 022585932100 | 4/23/2020 | 5/6/2020 | 5/22/2020 | Upcoded |
| HARP | 022585940500 | 4/24/2020 | 5/6/2020 | 5/22/2020 | Upcoded |
| HARP | 022585948800 | 4/25/2020 | 5/6/2020 | 5/22/2020 | Upcoded |
| DUAL | 022585950000 | 4/25/2020 | 5/6/2020 | 5/22/2020 | Upcoded |
| FCNY | 022585951500 | 4/15/2020 | 5/6/2020 | 5/22/2020 | Upcoded |
| FCNY | 022592032600 | 4/22/2020 | 5/7/2020 | 5/22/2020 | Upcoded |
| FCNY | 022592034000 | 4/22/2020 | 5/7/2020 | 5/22/2020 | Upcoded |
| FCNY | 022592036800 | 4/21/2020 | 5/7/2020 | 5/22/2020 | Upcoded |
| FCNY | 022592040300 | 4/21/2020 | 5/7/2020 | 5/22/2020 | Upcoded |
| HARP | 022592055100 | 4/21/2020 | 5/7/2020 | 5/22/2020 | Upcoded |
| DUAL | 022592058300 | 4/20/2020 | 5/7/2020 | 5/22/2020 | Upcoded |
| DUAL | 022592063100 | 4/20/2020 | 5/7/2020 | 5/22/2020 | Upcoded |
| NYEX | 022592067500 | 4/21/2020 | 5/7/2020 | 5/22/2020 | Upcoded |
| FCNY | 022592069000 | 4/20/2020 | 5/7/2020 | 5/22/2020 | Upcoded |
| FCNY | 022592071000 | 4/22/2020 | 5/7/2020 | 5/22/2020 | Upcoded |
| FCNY | 022592084400 | 4/21/2020 | 5/7/2020 | 5/22/2020 | Upcoded |
| HARP | 022592086000 | 4/21/2020 | 5/7/2020 | 5/22/2020 | Upcoded |
| FCNY | 022592091300 | 4/24/2020 | 5/7/2020 | 5/22/2020 | Upcoded |
| FCNY | 022592094800 | 4/24/2020 | 5/7/2020 | 5/22/2020 | Upcoded |
| FCNY | 022592099400 | 4/24/2020 | 5/7/2020 | 5/22/2020 | Upcoded |
| FCNY | 022592105100 | 4/20/2020 | 5/7/2020 | 5/22/2020 | Upcoded |
| HARP | 022592110000 | 4/23/2020 | 5/7/2020 | 5/22/2020 | Upcoded |
| FCNY | 022592114400 | 4/23/2020 | 5/7/2020 | 5/22/2020 | Upcoded |
| FCNY | 022592120400 | 4/23/2020 | 5/7/2020 | 5/22/2020 | Upcoded |
| FCNY | 022592126200 | 4/23/2020 | 5/7/2020 | 5/22/2020 | Upcoded |
| FCNY | 022592133700 | 4/23/2020 | 5/7/2020 | 5/22/2020 | Upcoded |
| NYEP | 022592138100 | 4/25/2020 | 5/7/2020 | 5/22/2020 | Upcoded |
| FCNY | 022592139700 | 4/22/2020 | 5/7/2020 | 5/22/2020 | Upcoded |
| HARP | 022592174500 | 4/25/2020 | 5/7/2020 | 5/22/2020 | Upcoded |
| FCNY | 022592175600 | 4/11/2020 | 5/7/2020 | 5/22/2020 | Upcoded |
| FCNY | 022592177400 | 4/25/2020 | 5/7/2020 | 5/22/2020 | Upcoded |
| FCNY | 022592181900 | 4/27/2020 | 5/7/2020 | 5/22/2020 | Upcoded |
| FCNY | 022592192600 | 4/21/2020 | 5/7/2020 | 5/22/2020 | Upcoded |
| NYEP | 022592194000 | 4/21/2020 | 5/7/2020 | 5/22/2020 | Upcoded |
| FCNY | 022592203200 | 4/21/2020 | 5/7/2020 | 5/22/2020 | Upcoded |
| FCNY | 022592204700 | 4/23/2020 | 5/7/2020 | 5/22/2020 | Upcoded |
| NYEP | 022592206100 | 4/23/2020 | 5/7/2020 | 5/22/2020 | Upcoded |
| FCNY | 022592207400 | 4/23/2020 | 5/7/2020 | 5/22/2020 | Upcoded |
| NYEP | 022592210400 | 4/23/2020 | 5/7/2020 | 5/22/2020 | Upcoded |
| FCNY | 022592216200 | 4/23/2020 | 5/7/2020 | 5/22/2020 | Upcoded |
| FCNY | 022592217700 | 4/23/2020 | 5/7/2020 | 5/22/2020 | Upcoded |
| DUAL | 022592220400 | 4/24/2020 | 5/7/2020 | 5/22/2020 | Upcoded |
| DUAL | 022592223600 | 4/24/2020 | 5/7/2020 | 5/22/2020 | Upcoded |
| FCNY | 022606001200 | 4/21/2020 | 5/8/2020 | 5/22/2020 | Upcoded |
| HARP | 022606005000 | 4/21/2020 | 5/8/2020 | 5/22/2020 | Upcoded |
| HARP | 022606006600 | 4/21/2020 | 5/8/2020 | 5/22/2020 | Upcoded |
| HARP | 022606009500 | 4/21/2020 | 5/8/2020 | 5/22/2020 | Upcoded |
| DUAL | 022606024800 | 2/26/2020 | 5/8/2020 | 5/22/2020 | Upcoded |
| DUAL | 022606026800 | 3/22/2020 | 5/8/2020 | 5/22/2020 | Upcoded |
| DUAL | 022606032000 | 4/28/2020 | 5/8/2020 | 5/29/2020 | Upcoded |
| FCNY | 022606035500 | 4/19/2020 | 5/8/2020 | 5/22/2020 | Upcoded |
| NYEP | 022606036900 | 4/19/2020 | 5/8/2020 | 5/22/2020 | Upcoded |

TeamHealth claims identified as being upcoded

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| FCNY | 022606041200 | 4/24/2020 | 5/8/2020 | 5/22/2020 | Upcoded |
| FCNY | 022606044300 | 4/23/2020 | 5/8/2020 | 5/22/2020 | Upcoded |
| FCNY | 022606045500 | 4/23/2020 | 5/8/2020 | 5/22/2020 | Upcoded |
| DUAL | 022606047300 | 4/24/2020 | 5/8/2020 | 5/22/2020 | Upcoded |
| NYEP | 022606048600 | 4/24/2020 | 5/8/2020 | 5/22/2020 | Upcoded |
| FCNY | 022606051600 | 4/23/2020 | 5/8/2020 | 5/29/2020 | Upcoded |
| DUAL | 022606053300 | 4/23/2020 | 5/8/2020 | 5/22/2020 | Upcoded |
| FCNY | 022606054200 | 4/24/2020 | 5/8/2020 | 5/22/2020 | Upcoded |
| NYEP | 022606055600 | 4/24/2020 | 5/8/2020 | 5/22/2020 | Upcoded |
| NYEP | 022606057100 | 4/24/2020 | 5/8/2020 | 5/29/2020 | Upcoded |
| DUAL | 022606059700 | 4/24/2020 | 5/8/2020 | 5/22/2020 | Upcoded |
| HARP | 022606061300 | 4/24/2020 | 5/8/2020 | 5/22/2020 | Upcoded |
| FCNY | 022606062900 | 1/29/2020 | 5/8/2020 | 5/22/2020 | Upcoded |
| FCNY | 022606067200 | 4/22/2020 | 5/8/2020 | 5/22/2020 | Upcoded |
| HARP | 022606070800 | 4/25/2020 | 5/8/2020 | 5/22/2020 | Upcoded |
| FCNY | 022606072100 | 4/27/2020 | 5/8/2020 | 5/22/2020 | Upcoded |
| FCNY | 022606073500 | 4/25/2020 | 5/8/2020 | 5/22/2020 | Upcoded |
| FCNY | 022606080400 | 4/25/2020 | 5/8/2020 | 5/22/2020 | Upcoded |
| FCNY | 022606082100 | 4/26/2020 | 5/8/2020 | 5/22/2020 | Upcoded |
| FCNY | 022606087900 | 4/25/2020 | 5/8/2020 | 5/22/2020 | Upcoded |
| FCNY | 022606091400 | 4/27/2020 | 5/8/2020 | 5/22/2020 | Upcoded |
| FCNY | 022606092900 | 4/27/2020 | 5/8/2020 | 5/22/2020 | Upcoded |
| FCNY | 022606096200 | 4/26/2020 | 5/8/2020 | 5/22/2020 | Upcoded |
| FCNY | 022606097600 | 4/26/2020 | 5/8/2020 | 5/22/2020 | Upcoded |
| FCNY | 022606108300 | 4/20/2020 | 5/8/2020 | 5/29/2020 | Upcoded |
| HARP | 022606111400 | 4/26/2020 | 5/8/2020 | 5/22/2020 | Upcoded |
| FCNY | 022606113100 | 4/26/2020 | 5/8/2020 | 5/22/2020 | Upcoded |
| DUAL | 022606124000 | 4/27/2020 | 5/8/2020 | 5/29/2020 | Upcoded |
| FCNY | 022606130000 | 4/25/2020 | 5/8/2020 | 5/29/2020 | Upcoded |
| NYEX | 022606131500 | 4/15/2020 | 5/8/2020 | 5/22/2020 | Upcoded |
| NYEP | 022606132800 | 4/25/2020 | 5/8/2020 | 5/22/2020 | Upcoded |
| FCNY | 022606137100 | 4/25/2020 | 5/8/2020 | 5/22/2020 | Upcoded |
| FCNY | 022606142000 | 4/25/2020 | 5/8/2020 | 5/22/2020 | Upcoded |
| FCNY | 022606143700 | 4/25/2020 | 5/8/2020 | 5/29/2020 | Upcoded |
| FCNY | 022606145300 | 4/25/2020 | 5/8/2020 | 5/22/2020 | Upcoded |
| DUAL | 022606147800 | 4/28/2020 | 5/8/2020 | 5/22/2020 | Upcoded |
| FCNY | 022615186400 | 4/26/2020 | 5/11/2020 | 5/29/2020 | Upcoded |
| FCNY | 022615197000 | 4/19/2020 | 5/11/2020 | 5/22/2020 | Upcoded |
| FCNY | 022615206100 | 4/28/2020 | 5/11/2020 | 5/29/2020 | Upcoded |
| FCNY | 022615209000 | 4/28/2020 | 5/11/2020 | 5/29/2020 | Upcoded |
| FMAP | 022615214200 | 4/29/2020 | 5/11/2020 | 5/29/2020 | Upcoded |
| DUAL | 022615217300 | 5/2/2020 | 5/11/2020 | 5/22/2020 | Upcoded |
| FCNY | 022615218800 | 4/24/2020 | 5/11/2020 | 5/22/2020 | Upcoded |
| FCNY | 022615221400 | 4/24/2020 | 5/11/2020 | 5/22/2020 | Upcoded |
| HARP | 022615223000 | 4/24/2020 | 5/11/2020 | 5/29/2020 | Upcoded |
| FCNY | 022615225600 | 4/24/2020 | 5/11/2020 | 5/22/2020 | Upcoded |
| NYEP | 022615233400 | 4/28/2020 | 5/11/2020 | 5/22/2020 | Upcoded |
| NYEP | 022615237000 | 4/28/2020 | 5/11/2020 | 5/22/2020 | Upcoded |
| DUAL | 022615239600 | 4/27/2020 | 5/11/2020 | 5/22/2020 | Upcoded |
| HARP | 022616605200 | 4/26/2020 | 5/11/2020 | 5/22/2020 | Upcoded |
| FCNY | 022616610900 | 4/26/2020 | 5/11/2020 | 5/22/2020 | Upcoded |
| FCNY | 022616613800 | 4/26/2020 | 5/11/2020 | 5/22/2020 | Upcoded |
| FCNY | 022616618300 | 4/26/2020 | 5/11/2020 | 5/22/2020 | Upcoded |
| HARP | 022616619700 | 4/25/2020 | 5/11/2020 | 5/22/2020 | Upcoded |

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| FCNY | 022616622600 | 4/25/2020 | 5/11/2020 | 5/22/2020 | Upcoded |
| FCNY | 022616624400 | 4/25/2020 | 5/11/2020 | 5/22/2020 | Upcoded |
| HARP | 022616626000 | 4/25/2020 | 5/11/2020 | 5/22/2020 | Upcoded |
| FCNY | 022616628800 | 4/25/2020 | 5/11/2020 | 5/22/2020 | Upcoded |
| HARP | 022616631400 | 4/25/2020 | 5/11/2020 | 5/22/2020 | Upcoded |
| FCNY | 022616632900 | 4/25/2020 | 5/11/2020 | 5/22/2020 | Upcoded |
| DUAL | 022616637000 | 4/28/2020 | 5/11/2020 | 5/22/2020 | Upcoded |
| DUAL | 022616638500 | 4/28/2020 | 5/11/2020 | 5/29/2020 | Upcoded |
| DUAL | 022616639800 | 4/28/2020 | 5/11/2020 | 5/29/2020 | Upcoded |
| FMAP | 022616647900 | 4/29/2020 | 5/11/2020 | 5/22/2020 | Upcoded |
| NYEP | 022616650900 | 2/4/2020 | 5/11/2020 | 5/22/2020 | Upcoded |
| NYEP | 022616653700 | 4/23/2020 | 5/11/2020 | 5/29/2020 | Upcoded |
| NYEX | 022616655000 | 4/23/2020 | 5/11/2020 | 5/29/2020 | Upcoded |
| FCNY | 022616656600 | 4/26/2020 | 5/11/2020 | 5/22/2020 | Upcoded |
| FCNY | 022616662500 | 4/26/2020 | 5/11/2020 | 5/29/2020 | Upcoded |
| FCNY | 022616663900 | 4/25/2020 | 5/11/2020 | 5/29/2020 | Upcoded |
| FCNY | 022616666700 | 4/26/2020 | 5/11/2020 | 5/22/2020 | Upcoded |
| FCNY | 022616672600 | 4/26/2020 | 5/11/2020 | 5/29/2020 | Upcoded |
| HARP | 022616676600 | 4/24/2020 | 5/11/2020 | 5/22/2020 | Upcoded |
| HARP | 022616678200 | 4/26/2020 | 5/11/2020 | 5/29/2020 | Upcoded |
| FCNY | 022616679500 | 4/26/2020 | 5/11/2020 | 5/29/2020 | Upcoded |
| FCNY | 022621698300 | 3/18/2020 | 5/12/2020 | 5/22/2020 | Upcoded |
| FCNY | 022621702400 | 4/27/2020 | 5/12/2020 | 5/22/2020 | Upcoded |
| HARP | 022621704000 | 4/27/2020 | 5/12/2020 | 5/22/2020 | Upcoded |
| NYEP | 022621705600 | 4/27/2020 | 5/12/2020 | 5/22/2020 | Upcoded |
| FCNY | 022621715700 | 4/28/2020 | 5/12/2020 | 5/29/2020 | Upcoded |
| HARP | 022621717400 | 4/28/2020 | 5/12/2020 | 5/29/2020 | Upcoded |
| HARP | 022621718900 | 4/28/2020 | 5/12/2020 | 5/22/2020 | Upcoded |
| FCNY | 022621729300 | 4/28/2020 | 5/12/2020 | 5/22/2020 | Upcoded |
| FMAP | 022621731100 | 4/30/2020 | 5/12/2020 | 5/22/2020 | Upcoded |
| DUAL | 022621735900 | 5/1/2020 | 5/12/2020 | 5/22/2020 | Upcoded |
| FCNY | 022621748600 | 4/25/2020 | 5/12/2020 | 5/22/2020 | Upcoded |
| FCNY | 022621750100 | 4/25/2020 | 5/12/2020 | 5/22/2020 | Upcoded |
| FCNY | 022621752900 | 4/26/2020 | 5/12/2020 | 5/22/2020 | Upcoded |
| NYEP | 022621760300 | 4/25/2020 | 5/12/2020 | 5/29/2020 | Upcoded |
| FCNY | 022621761700 | 4/26/2020 | 5/12/2020 | 5/22/2020 | Upcoded |
| FCNY | 022621764600 | 4/26/2020 | 5/12/2020 | 5/29/2020 | Upcoded |
| FCNY | 022621770100 | 4/28/2020 | 5/12/2020 | 5/22/2020 | Upcoded |
| FCNY | 022621771400 | 4/28/2020 | 5/12/2020 | 5/22/2020 | Upcoded |
| FCNY | 022621774500 | 4/28/2020 | 5/12/2020 | 5/22/2020 | Upcoded |
| FCNY | 022621775700 | 4/28/2020 | 5/12/2020 | 5/22/2020 | Upcoded |
| FCNY | 022621778200 | 4/20/2020 | 5/12/2020 | 5/22/2020 | Upcoded |
| FCNY | 022621779800 | 4/28/2020 | 5/12/2020 | 5/22/2020 | Upcoded |
| FCNY | 022621783300 | 4/28/2020 | 5/12/2020 | 5/22/2020 | Upcoded |
| NYEP | 022621784800 | 4/28/2020 | 5/12/2020 | 5/22/2020 | Upcoded |
| FCNY | 022621786200 | 4/28/2020 | 5/12/2020 | 5/22/2020 | Upcoded |
| DUAL | 022621787600 | 5/2/2020 | 5/12/2020 | 5/22/2020 | Upcoded |
| FCNY | 022621797400 | 4/25/2020 | 5/12/2020 | 5/22/2020 | Upcoded |
| HARP | 022621801700 | 4/25/2020 | 5/12/2020 | 5/22/2020 | Upcoded |
| FCNY | 022621804600 | 4/26/2020 | 5/12/2020 | 5/22/2020 | Upcoded |
| NYEP | 022621812900 | 4/25/2020 | 5/12/2020 | 5/22/2020 | Upcoded |
| FCNY | 022621814400 | 4/25/2020 | 5/12/2020 | 5/22/2020 | Upcoded |
| FCNY | 022621818600 | 4/25/2020 | 5/12/2020 | 5/22/2020 | Upcoded |
| FCNY | 022621820000 | 4/26/2020 | 5/12/2020 | 5/22/2020 | Upcoded |

TeamHealth claims identified as being upcoded

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| FCNY | 022621824600 | 4/26/2020 | 5/12/2020 | 5/22/2020 | Upcoded |
| FCNY | 022621827200 | 4/25/2020 | 5/12/2020 | 5/22/2020 | Upcoded |
| FCNY | 022621836200 | 4/25/2020 | 5/12/2020 | 5/22/2020 | Upcoded |
| FCNY | 022621840400 | 4/27/2020 | 5/12/2020 | 5/29/2020 | Upcoded |
| DUAL | 022621852000 | 4/30/2020 | 5/12/2020 | 5/22/2020 | Upcoded |
| FMAP | 022621854900 | 5/2/2020 | 5/12/2020 | 5/22/2020 | Upcoded |
| DUAL | 022621856500 | 5/2/2020 | 5/12/2020 | 5/22/2020 | Upcoded |
| FCNY | 022621857800 | 4/26/2020 | 5/12/2020 | 5/22/2020 | Upcoded |
| FCNY | 022621859100 | 4/26/2020 | 5/12/2020 | 5/22/2020 | Upcoded |
| FCNY | 022621867400 | 4/28/2020 | 5/12/2020 | 5/22/2020 | Upcoded |
| FCNY | 022621868800 | 4/26/2020 | 5/12/2020 | 5/22/2020 | Upcoded |
| HARP | 022621875900 | 4/28/2020 | 5/12/2020 | 5/22/2020 | Upcoded |
| HARP | 022621879700 | 4/28/2020 | 5/12/2020 | 5/22/2020 | Upcoded |
| HARP | 022621885500 | 4/29/2020 | 5/12/2020 | 5/22/2020 | Upcoded |
| FCNY | 022621886600 | 4/29/2020 | 5/12/2020 | 5/29/2020 | Upcoded |
| FCNY | 022626809600 | 3/7/2020 | 4/27/2020 | 6/5/2020 | Upcoded |
| FCNY | 022626810700 | 3/8/2020 | 4/27/2020 | 6/5/2020 | Upcoded |
| FCNY | 022630009300 | 4/29/2020 | 5/13/2020 | 5/29/2020 | Upcoded |
| NYEP | 022630014200 | 4/29/2020 | 5/13/2020 | 5/29/2020 | Upcoded |
| FCNY | 022630018200 | 4/29/2020 | 5/13/2020 | 5/29/2020 | Upcoded |
| FCNY | 022630022400 | 4/30/2020 | 5/13/2020 | 5/29/2020 | Upcoded |
| FCNY | 022630024000 | 4/30/2020 | 5/13/2020 | 5/29/2020 | Upcoded |
| FCNY | 022630025700 | 4/30/2020 | 5/13/2020 | 5/29/2020 | Upcoded |
| FCNY | 022630027300 | 4/30/2020 | 5/13/2020 | 5/29/2020 | Upcoded |
| FCNY | 022630028800 | 4/30/2020 | 5/13/2020 | 5/29/2020 | Upcoded |
| HARP | 022630030100 | 4/30/2020 | 5/13/2020 | 5/29/2020 | Upcoded |
| HARP | 022630031900 | 4/30/2020 | 5/13/2020 | 5/29/2020 | Upcoded |
| FCNY | 022630035000 | 4/30/2020 | 5/13/2020 | 5/29/2020 | Upcoded |
| FCNY | 022630037600 | 4/30/2020 | 5/13/2020 | 5/29/2020 | Upcoded |
| FCNY | 022630041500 | 5/1/2020 | 5/13/2020 | 5/29/2020 | Upcoded |
| HARP | 022630054800 | 5/1/2020 | 5/13/2020 | 5/29/2020 | Upcoded |
| DUAL | 022630059300 | 5/2/2020 | 5/13/2020 | 5/29/2020 | Upcoded |
| FCNY | 022630060900 | 5/1/2020 | 5/13/2020 | 5/29/2020 | Upcoded |
| FCNY | 022630066900 | 4/28/2020 | 5/13/2020 | 5/29/2020 | Upcoded |
| FCNY | 022630071500 | 4/28/2020 | 5/13/2020 | 5/29/2020 | Upcoded |
| FCNY | 022630074800 | 4/28/2020 | 5/13/2020 | 5/29/2020 | Upcoded |
| FCNY | 022630078000 | 4/23/2020 | 5/13/2020 | 5/29/2020 | Upcoded |
| FCNY | 022630082600 | 4/28/2020 | 5/13/2020 | 5/29/2020 | Upcoded |
| FCNY | 022630084100 | 4/30/2020 | 5/13/2020 | 5/29/2020 | Upcoded |
| FCNY | 022630085700 | 4/28/2020 | 5/13/2020 | 5/29/2020 | Upcoded |
| FCNY | 022630087100 | 4/29/2020 | 5/13/2020 | 5/29/2020 | Upcoded |
| FCNY | 022630088600 | 3/13/2020 | 5/13/2020 | 5/29/2020 | Upcoded |
| FCNY | 022630094800 | 4/30/2020 | 5/13/2020 | 5/29/2020 | Upcoded |
| FCNY | 022630099600 | 4/27/2020 | 5/13/2020 | 5/29/2020 | Upcoded |
| FCNY | 022630102500 | 4/27/2020 | 5/13/2020 | 5/29/2020 | Upcoded |
| FCNY | 022630104000 | 4/27/2020 | 5/13/2020 | 5/29/2020 | Upcoded |
| NYEX | 022630108300 | 4/28/2020 | 5/13/2020 | 5/29/2020 | Upcoded |
| HARP | 022630112700 | 4/27/2020 | 5/13/2020 | 5/29/2020 | Upcoded |
| FCNY | 022630114200 | 4/27/2020 | 5/13/2020 | 5/29/2020 | Upcoded |
| FCNY | 022630115500 | 4/27/2020 | 5/13/2020 | 5/29/2020 | Upcoded |
| FCNY | 022630120700 | 4/29/2020 | 5/13/2020 | 5/29/2020 | Upcoded |
| NYEX | 022630123500 | 4/22/2020 | 5/13/2020 | 5/22/2020 | Upcoded |
| FCNY | 022630126100 | 4/21/2020 | 5/13/2020 | 5/29/2020 | Upcoded |
| FCNY | 022630127600 | 5/1/2020 | 5/13/2020 | 5/29/2020 | Upcoded |

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| FCNY | 022630128700 | 5/1/2020 | 5/13/2020 | 5/29/2020 | Upcoded |
| HARP | 022630131100 | 5/1/2020 | 5/13/2020 | 5/29/2020 | Upcoded |
| NYEP | 022630140800 | 4/30/2020 | 5/13/2020 | 5/29/2020 | Upcoded |
| FCNY | 022630148100 | 5/1/2020 | 5/13/2020 | 5/29/2020 | Upcoded |
| FCNY | 022630149600 | 5/1/2020 | 5/13/2020 | 5/29/2020 | Upcoded |
| FCNY | 022630159100 | 5/1/2020 | 5/13/2020 | 5/29/2020 | Upcoded |
| FCNY | 022630165000 | 4/30/2020 | 5/13/2020 | 5/29/2020 | Upcoded |
| NYEP | 022630167400 | 5/1/2020 | 5/13/2020 | 5/29/2020 | Upcoded |
| FCNY | 022630169800 | 4/30/2020 | 5/13/2020 | 5/29/2020 | Upcoded |
| FCNY | 022630170900 | 4/29/2020 | 5/13/2020 | 5/29/2020 | Upcoded |
| HARP | 022630172400 | 4/29/2020 | 5/13/2020 | 5/29/2020 | Upcoded |
| FCNY | 022630173100 | 4/29/2020 | 5/13/2020 | 5/29/2020 | Upcoded |
| HARP | 022630174400 | 4/29/2020 | 5/13/2020 | 5/29/2020 | Upcoded |
| NYEP | 022630184100 | 5/2/2020 | 5/13/2020 | 5/29/2020 | Upcoded |
| NYEX | 022630187000 | 3/12/2020 | 5/13/2020 | 5/22/2020 | Upcoded |
| FCNY | 022630196600 | 4/26/2020 | 5/13/2020 | 5/29/2020 | Upcoded |
| FCNY | 022630210800 | 4/28/2020 | 5/13/2020 | 5/29/2020 | Upcoded |
| FCNY | 022630213400 | 4/28/2020 | 5/13/2020 | 5/29/2020 | Upcoded |
| FCNY | 022630218900 | 4/28/2020 | 5/13/2020 | 5/29/2020 | Upcoded |
| FCNY | 022630226500 | 4/30/2020 | 5/13/2020 | 5/29/2020 | Upcoded |
| FCNY | 022630228000 | 4/30/2020 | 5/13/2020 | 5/29/2020 | Upcoded |
| FCNY | 022630241300 | 4/30/2020 | 5/13/2020 | 5/29/2020 | Upcoded |
| HARP | 022630242500 | 4/30/2020 | 5/13/2020 | 5/29/2020 | Upcoded |
| FCNY | 022630245600 | 4/30/2020 | 5/13/2020 | 5/29/2020 | Upcoded |
| DUAL | 022630249800 | 4/29/2020 | 5/13/2020 | 5/29/2020 | Upcoded |
| DUAL | 022630252400 | 5/1/2020 | 5/13/2020 | 5/29/2020 | Upcoded |
| HARP | 022630254100 | 4/28/2020 | 5/13/2020 | 5/29/2020 | Upcoded |
| FCNY | 022630256800 | 4/29/2020 | 5/13/2020 | 5/29/2020 | Upcoded |
| FCNY | 022630263200 | 4/30/2020 | 5/13/2020 | 5/29/2020 | Upcoded |
| DUAL | 022630266200 | 4/24/2020 | 5/13/2020 | 5/29/2020 | Upcoded |
| HARP | 022630272300 | 4/29/2020 | 5/13/2020 | 5/29/2020 | Upcoded |
| FCNY | 022630275000 | 4/30/2020 | 5/13/2020 | 5/29/2020 | Upcoded |
| FCNY | 022630277900 | 5/2/2020 | 5/13/2020 | 5/29/2020 | Upcoded |
| HARP | 022630281600 | 5/1/2020 | 5/13/2020 | 5/29/2020 | Upcoded |
| FCNY | 022630283000 | 5/1/2020 | 5/13/2020 | 5/29/2020 | Upcoded |
| NYEX | 022630290000 | 5/1/2020 | 5/13/2020 | 5/22/2020 | Upcoded |
| NYEP | 022630297700 | 4/21/2020 | 5/13/2020 | 5/29/2020 | Upcoded |
| FCNY | 022630298700 | 4/27/2020 | 5/13/2020 | 5/29/2020 | Upcoded |
| FCNY | 022630300200 | 4/27/2020 | 5/13/2020 | 5/29/2020 | Upcoded |
| NYEP | 022630303500 | 4/27/2020 | 5/13/2020 | 5/29/2020 | Upcoded |
| FCNY | 022630304900 | 4/27/2020 | 5/13/2020 | 5/29/2020 | Upcoded |
| FCNY | 022630306100 | 4/27/2020 | 5/13/2020 | 5/29/2020 | Upcoded |
| FCNY | 022630313300 | 4/27/2020 | 5/13/2020 | 5/29/2020 | Upcoded |
| FMAP | 022639538400 | 5/1/2020 | 5/14/2020 | 5/29/2020 | Upcoded |
| DUAL | 022639539900 | 5/2/2020 | 5/14/2020 | 5/29/2020 | Upcoded |
| DUAL | 022639541200 | 5/4/2020 | 5/14/2020 | 5/29/2020 | Upcoded |
| DUAL | 022639542600 | 5/4/2020 | 5/14/2020 | 5/29/2020 | Upcoded |
| DUAL | 022639547100 | 5/4/2020 | 5/14/2020 | 5/29/2020 | Upcoded |
| FCNY | 022648979000 | 4/23/2020 | 5/15/2020 | 5/29/2020 | Upcoded |
| HARP | 022648985200 | 5/2/2020 | 5/15/2020 | 5/29/2020 | Upcoded |
| FCNY | 022649001900 | 5/2/2020 | 5/15/2020 | 5/29/2020 | Upcoded |
| HARP | 022649014500 | 4/26/2020 | 5/15/2020 | 5/29/2020 | Upcoded |
| FMAP | 022649020400 | 5/4/2020 | 5/15/2020 | 5/29/2020 | Upcoded |
| FCNY | 022649034000 | 3/22/2020 | 5/15/2020 | 5/29/2020 | Upcoded |

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| FCNY | 022649035400 | 4/19/2020 | 5/15/2020 | 5/29/2020 | Upcoded |
| FCNY | 022649037000 | 4/27/2020 | 5/15/2020 | 5/29/2020 | Upcoded |
| FCNY | 022649038800 | 4/27/2020 | 5/15/2020 | 5/29/2020 | Upcoded |
| FCNY | 022649045200 | 4/27/2020 | 5/15/2020 | 5/29/2020 | Upcoded |
| FCNY | 022649048700 | 4/27/2020 | 5/15/2020 | 5/29/2020 | Upcoded |
| HARP | 022649050600 | 5/1/2020 | 5/15/2020 | 5/29/2020 | Upcoded |
| NYEX | 022649054100 | 4/27/2020 | 5/15/2020 | 5/29/2020 | Upcoded |
| FCNY | 022649055500 | 4/27/2020 | 5/15/2020 | 6/5/2020 | Upcoded |
| FCNY | 022649058900 | 4/27/2020 | 5/15/2020 | 6/5/2020 | Upcoded |
| FCNY | 022649063900 | 4/27/2020 | 5/15/2020 | 5/29/2020 | Upcoded |
| FCNY | 022649066600 | 4/29/2020 | 5/15/2020 | 5/29/2020 | Upcoded |
| FCNY | 022649069500 | 4/29/2020 | 5/15/2020 | 5/29/2020 | Upcoded |
| FCNY | 022649074100 | 3/28/2020 | 5/15/2020 | 5/29/2020 | Upcoded |
| FCNY | 022649075600 | 4/30/2020 | 5/15/2020 | 5/29/2020 | Upcoded |
| FCNY | 022649083300 | 4/30/2020 | 5/15/2020 | 5/29/2020 | Upcoded |
| FCNY | 022649087800 | 4/24/2020 | 5/15/2020 | 5/29/2020 | Upcoded |
| FCNY | 022649091500 | 5/3/2020 | 5/15/2020 | 5/29/2020 | Upcoded |
| FCNY | 022649092900 | 5/3/2020 | 5/15/2020 | 5/29/2020 | Upcoded |
| FCNY | 022649094400 | 5/3/2020 | 5/15/2020 | 5/29/2020 | Upcoded |
| FCNY | 022649098400 | 5/3/2020 | 5/15/2020 | 5/29/2020 | Upcoded |
| DUAL | 022649099900 | 5/4/2020 | 5/15/2020 | 5/29/2020 | Upcoded |
| HARP | 022649102800 | 3/24/2020 | 5/15/2020 | 5/29/2020 | Upcoded |
| FCNY | 022649104400 | 4/21/2020 | 5/15/2020 | 5/29/2020 | Upcoded |
| FCNY | 022649135300 | 4/29/2020 | 5/15/2020 | 5/29/2020 | Upcoded |
| DUAL | 022649168300 | 5/8/2020 | 5/15/2020 | 5/29/2020 | Upcoded |
| DUAL | 022649169600 | 5/8/2020 | 5/15/2020 | 5/29/2020 | Upcoded |
| FCNY | 022649171000 | 5/1/2020 | 5/15/2020 | 5/29/2020 | Upcoded |
| FCNY | 022649172400 | 5/1/2020 | 5/15/2020 | 5/29/2020 | Upcoded |
| FCNY | 022649175300 | 5/1/2020 | 5/15/2020 | 5/29/2020 | Upcoded |
| FCNY | 022649177100 | 5/1/2020 | 5/15/2020 | 6/5/2020 | Upcoded |
| FCNY | 022649180800 | 5/1/2020 | 5/15/2020 | 6/5/2020 | Upcoded |
| FCNY | 19228YQ00100 | 6/18/2018 | 7/22/2019 | 8/30/2019 | Upcoded |
| NYEX | 018878821900 | 2/20/2019 | 3/7/2019 | 5/17/2019 | Upcoded |
| FCNY | 019260419400 | 4/3/2019 | 4/17/2019 | 5/10/2019 | Upcoded |
| FCNY | 019260420700 | 4/3/2019 | 4/17/2019 | 5/10/2019 | Upcoded |
| FCNY | 019260425400 | 4/3/2019 | 4/17/2019 | 5/10/2019 | Upcoded |
| FCNY | 019260426600 | 4/3/2019 | 4/17/2019 | 5/10/2019 | Upcoded |
| FCNY | 019260428300 | 4/3/2019 | 4/17/2019 | 5/10/2019 | Upcoded |
| HARP | 019260430900 | 4/3/2019 | 4/17/2019 | 5/10/2019 | Upcoded |
| FCNY | 019260433200 | 3/26/2019 | 4/17/2019 | 5/10/2019 | Upcoded |
| FCNY | 019260436500 | 4/3/2019 | 4/17/2019 | 5/10/2019 | Upcoded |
| FCNY | 019260438800 | 4/3/2019 | 4/17/2019 | 5/10/2019 | Upcoded |
| FCNY | 019260444300 | 4/3/2019 | 4/17/2019 | 5/10/2019 | Upcoded |
| FCNY | 019260449800 | 4/3/2019 | 4/17/2019 | 5/10/2019 | Upcoded |
| FCNY | 019260452700 | 4/3/2019 | 4/17/2019 | 5/10/2019 | Upcoded |
| FCNY | 019260454400 | 4/3/2019 | 4/17/2019 | 5/10/2019 | Upcoded |
| FCNY | 019260457300 | 4/3/2019 | 4/17/2019 | 5/10/2019 | Upcoded |
| HARP | 019299290800 | 4/5/2019 | 4/22/2019 | 5/17/2019 | Upcoded |
| FCNY | 019299292100 | 4/5/2019 | 4/22/2019 | 5/17/2019 | Upcoded |
| HARP | 019299296700 | 4/5/2019 | 4/22/2019 | 5/17/2019 | Upcoded |
| FCNY | 019299303000 | 4/5/2019 | 4/22/2019 | 5/17/2019 | Upcoded |
| FCNY | 019299308200 | 4/5/2019 | 4/22/2019 | 5/17/2019 | Upcoded |
| FCNY | 019299321100 | 4/3/2019 | 4/22/2019 | 5/17/2019 | Upcoded |
| FCNY | 019299326500 | 4/5/2019 | 4/22/2019 | 5/17/2019 | Upcoded |

TeamHealth claims identified as being upcoded

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| FCNY | 019332316400 | 1/16/2019 | 4/25/2019 | 5/17/2019 | Upcoded |
| HARP | 019435612400 | 4/11/2019 | 5/7/2019 | 5/31/2019 | Upcoded |
| FCNY | 019435615500 | 4/12/2019 | 5/7/2019 | 5/31/2019 | Upcoded |
| FCNY | 019435617000 | 4/9/2019 | 5/7/2019 | 5/31/2019 | Upcoded |
| FCNY | 019435624200 | 4/14/2019 | 5/7/2019 | 5/31/2019 | Upcoded |
| FCNY | 019435629900 | 4/13/2019 | 5/7/2019 | 5/31/2019 | Upcoded |
| FCNY | 019435632900 | 4/10/2019 | 5/7/2019 | 5/31/2019 | Upcoded |
| HARP | 019435635500 | 4/12/2019 | 5/7/2019 | 5/31/2019 | Upcoded |
| FCNY | 019435645000 | 4/12/2019 | 5/7/2019 | 5/31/2019 | Upcoded |
| FCNY | 019435647700 | 4/6/2019 | 5/7/2019 | 5/31/2019 | Upcoded |
| FCNY | 019435653500 | 4/11/2019 | 5/7/2019 | 5/31/2019 | Upcoded |
| FCNY | 019435670000 | 4/11/2019 | 5/7/2019 | 5/31/2019 | Upcoded |
| HARP | 019435674300 | 4/11/2019 | 5/7/2019 | 5/31/2019 | Upcoded |
| FCNY | 019435689800 | 4/6/2019 | 5/7/2019 | 5/31/2019 | Upcoded |
| HARP | 019435692400 | 4/7/2019 | 5/7/2019 | 5/31/2019 | Upcoded |
| HARP | 019435696700 | 4/6/2019 | 5/7/2019 | 5/31/2019 | Upcoded |
| HARP | 019435699200 | 4/6/2019 | 5/7/2019 | 5/31/2019 | Upcoded |
| FCNY | 019435704500 | 4/13/2019 | 5/7/2019 | 5/31/2019 | Upcoded |
| FCNY | 019435705700 | 4/13/2019 | 5/7/2019 | 5/31/2019 | Upcoded |
| HARP | 019435708800 | 4/13/2019 | 5/7/2019 | 5/31/2019 | Upcoded |
| FCNY | 019435714100 | 4/12/2019 | 5/7/2019 | 5/31/2019 | Upcoded |
| FCNY | 019435715500 | 4/12/2019 | 5/7/2019 | 5/31/2019 | Upcoded |
| FCNY | 019435720300 | 4/12/2019 | 5/7/2019 | 5/31/2019 | Upcoded |
| FCNY | 019435723000 | 4/13/2019 | 5/7/2019 | 5/31/2019 | Upcoded |
| HARP | 019435725400 | 4/8/2019 | 5/7/2019 | 5/31/2019 | Upcoded |
| FCNY | 019435743000 | 4/14/2019 | 5/7/2019 | 5/31/2019 | Upcoded |
| FCNY | 019435759500 | 4/13/2019 | 5/7/2019 | 5/31/2019 | Upcoded |
| NYEP | 019435761000 | 4/8/2019 | 5/7/2019 | 5/31/2019 | Upcoded |
| FCNY | 019435762500 | 4/13/2019 | 5/7/2019 | 5/31/2019 | Upcoded |
| FCNY | 019435765200 | 4/13/2019 | 5/7/2019 | 5/31/2019 | Upcoded |
| FCNY | 019435779000 | 4/12/2019 | 5/7/2019 | 5/31/2019 | Upcoded |
| FCNY | 019435780600 | 4/14/2019 | 5/7/2019 | 5/31/2019 | Upcoded |
| FCNY | 019435788900 | 4/8/2019 | 5/7/2019 | 5/31/2019 | Upcoded |
| FCNY | 019435794400 | 4/12/2019 | 5/7/2019 | 5/31/2019 | Upcoded |
| FCNY | 019435796600 | 4/13/2019 | 5/7/2019 | 5/31/2019 | Upcoded |
| FCNY | 019435802100 | 4/13/2019 | 5/7/2019 | 5/31/2019 | Upcoded |
| FCNY | 019435809400 | 4/14/2019 | 5/7/2019 | 5/31/2019 | Upcoded |
| NYEP | 019435813800 | 4/9/2019 | 5/7/2019 | 5/31/2019 | Upcoded |
| HARP | 019435815400 | 4/14/2019 | 5/7/2019 | 5/31/2019 | Upcoded |
| FCNY | 019435816600 | 4/6/2019 | 5/7/2019 | 5/31/2019 | Upcoded |
| FCNY | 019435823900 | 4/11/2019 | 5/7/2019 | 5/31/2019 | Upcoded |
| FCNY | 019446953100 | 4/6/2019 | 5/8/2019 | 5/31/2019 | Upcoded |
| FCNY | 019446954500 | 4/10/2019 | 5/8/2019 | 5/31/2019 | Upcoded |
| FCNY | 019446955500 | 4/9/2019 | 5/8/2019 | 5/31/2019 | Upcoded |
| FCNY | 019446962300 | 4/11/2019 | 5/8/2019 | 5/31/2019 | Upcoded |
| FCNY | 019446963500 | 4/10/2019 | 5/8/2019 | 5/31/2019 | Upcoded |
| FCNY | 019446966800 | 4/11/2019 | 5/8/2019 | 5/31/2019 | Upcoded |
| FCNY | 019488832700 | 4/12/2019 | 5/13/2019 | 6/7/2019 | Upcoded |
| FCNY | 019488833800 | 4/8/2019 | 5/13/2019 | 6/7/2019 | Upcoded |
| FCNY | 019488837600 | 4/6/2019 | 5/13/2019 | 6/7/2019 | Upcoded |
| FCNY | 019488853200 | 4/21/2019 | 5/13/2019 | 6/7/2019 | Upcoded |
| FCNY | 019488857100 | 4/17/2019 | 5/13/2019 | 6/7/2019 | Upcoded |
| FCNY | 019488860200 | 4/17/2019 | 5/13/2019 | 6/7/2019 | Upcoded |
| FCNY | 019488871500 | 4/16/2019 | 5/13/2019 | 6/7/2019 | Upcoded |

501 of 553

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| FCNY | 019488876000 | 4/16/2019 | 5/13/2019 | 6/7/2019 | Upcoded |
| HARP | 019488877300 | 4/17/2019 | 5/13/2019 | 6/7/2019 | Upcoded |
| FCNY | 019488881000 | 4/16/2019 | 5/13/2019 | 6/7/2019 | Upcoded |
| FCNY | 019488885100 | 4/17/2019 | 5/13/2019 | 6/7/2019 | Upcoded |
| FCNY | 019488890600 | 4/17/2019 | 5/13/2019 | 6/7/2019 | Upcoded |
| FCNY | 019488894600 | 4/16/2019 | 5/13/2019 | 6/7/2019 | Upcoded |
| FCNY | 019488900200 | 4/15/2019 | 5/13/2019 | 6/7/2019 | Upcoded |
| FCNY | 019488901600 | 4/17/2019 | 5/13/2019 | 6/7/2019 | Upcoded |
| FCNY | 019488903200 | 4/16/2019 | 5/13/2019 | 6/7/2019 | Upcoded |
| FCNY | 019488910300 | 4/16/2019 | 5/13/2019 | 6/7/2019 | Upcoded |
| FCNY | 019488911800 | 4/17/2019 | 5/13/2019 | 6/7/2019 | Upcoded |
| HARP | 019488914600 | 4/16/2019 | 5/13/2019 | 6/7/2019 | Upcoded |
| HARP | 019488917300 | 4/17/2019 | 5/13/2019 | 6/7/2019 | Upcoded |
| FCNY | 019488920300 | 4/17/2019 | 5/13/2019 | 6/7/2019 | Upcoded |
| FCNY | 019488927000 | 4/16/2019 | 5/13/2019 | 6/7/2019 | Upcoded |
| FCNY | 019488943100 | 4/17/2019 | 5/13/2019 | 6/7/2019 | Upcoded |
| FCNY | 019488945600 | 4/16/2019 | 5/13/2019 | 6/7/2019 | Upcoded |
| FCNY | 019488949600 | 4/17/2019 | 5/13/2019 | 6/7/2019 | Upcoded |
| HARP | 019488951000 | 4/15/2019 | 5/13/2019 | 6/7/2019 | Upcoded |
| FCNY | 019488956700 | 4/15/2019 | 5/13/2019 | 6/7/2019 | Upcoded |
| FCNY | 019488961000 | 4/15/2019 | 5/13/2019 | 6/7/2019 | Upcoded |
| FCNY | 019488962400 | 4/15/2019 | 5/13/2019 | 6/7/2019 | Upcoded |
| FCNY | 019488963800 | 4/15/2019 | 5/13/2019 | 6/7/2019 | Upcoded |
| FCNY | 019488965100 | 4/15/2019 | 5/13/2019 | 6/7/2019 | Upcoded |
| FCNY | 019488970800 | 4/15/2019 | 5/13/2019 | 6/7/2019 | Upcoded |
| HARP | 019488971900 | 4/15/2019 | 5/13/2019 | 6/7/2019 | Upcoded |
| FCNY | 019488980600 | 4/15/2019 | 5/13/2019 | 6/7/2019 | Upcoded |
| FCNY | 019488982000 | 4/21/2019 | 5/13/2019 | 6/7/2019 | Upcoded |
| FCNY | 019496897400 | 4/15/2019 | 5/14/2019 | 6/7/2019 | Upcoded |
| FCNY | 019496924300 | 4/18/2019 | 5/14/2019 | 6/7/2019 | Upcoded |
| FCNY | 019496925500 | 4/22/2019 | 5/14/2019 | 6/7/2019 | Upcoded |
| FCNY | 019496929400 | 4/18/2019 | 5/14/2019 | 6/7/2019 | Upcoded |
| FCNY | 019496932800 | 4/18/2019 | 5/14/2019 | 6/7/2019 | Upcoded |
| FCNY | 019496947400 | 4/22/2019 | 5/14/2019 | 6/7/2019 | Upcoded |
| FCNY | 019496956400 | 4/19/2019 | 5/14/2019 | 6/7/2019 | Upcoded |
| FCNY | 019496958400 | 4/19/2019 | 5/14/2019 | 6/7/2019 | Upcoded |
| FCNY | 019496965700 | 4/19/2019 | 5/14/2019 | 6/7/2019 | Upcoded |
| FCNY | 019496983100 | 4/18/2019 | 5/14/2019 | 6/7/2019 | Upcoded |
| FCNY | 019496988000 | 4/18/2019 | 5/14/2019 | 6/7/2019 | Upcoded |
| FCNY | 019496989100 | 4/19/2019 | 5/14/2019 | 6/7/2019 | Upcoded |
| FCNY | 019496992700 | 4/22/2019 | 5/14/2019 | 6/7/2019 | Upcoded |
| HARP | 019496995300 | 4/22/2019 | 5/14/2019 | 6/7/2019 | Upcoded |
| FCNY | 019496996300 | 4/22/2019 | 5/14/2019 | 6/7/2019 | Upcoded |
| FCNY | 019497006300 | 4/18/2019 | 5/14/2019 | 6/7/2019 | Upcoded |
| FCNY | 019510358400 | 1/31/2019 | 5/15/2019 | 6/7/2019 | Upcoded |
| FCNY | 019510368100 | 4/9/2019 | 5/15/2019 | 6/7/2019 | Upcoded |
| FCNY | 019510370400 | 4/9/2019 | 5/15/2019 | 6/7/2019 | Upcoded |
| FCNY | 019510371500 | 4/12/2019 | 5/15/2019 | 6/7/2019 | Upcoded |
| HARP | 019510385400 | 4/12/2019 | 5/15/2019 | 6/7/2019 | Upcoded |
| FCNY | 019510387500 | 4/9/2019 | 5/15/2019 | 6/7/2019 | Upcoded |
| FCNY | 019510403000 | 4/9/2019 | 5/15/2019 | 6/7/2019 | Upcoded |
| NYEP | 019510404200 | 4/8/2019 | 5/15/2019 | 6/7/2019 | Upcoded |
| FCNY | 019510417200 | 4/12/2019 | 5/15/2019 | 6/7/2019 | Upcoded |
| FCNY | 019510425900 | 4/9/2019 | 5/15/2019 | 6/7/2019 | Upcoded |

TeamHealth claims identified as being upcoded

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| FCNY | 019510430800 | 4/9/2019 | 5/15/2019 | 6/7/2019 | Upcoded |
| FCNY | 019510441400 | 4/20/2019 | 5/15/2019 | 6/7/2019 | Upcoded |
| FCNY | 019510450400 | 4/20/2019 | 5/15/2019 | 6/7/2019 | Upcoded |
| FCNY | 019510453700 | 4/20/2019 | 5/15/2019 | 6/7/2019 | Upcoded |
| FCNY | 019510457600 | 4/20/2019 | 5/15/2019 | 6/7/2019 | Upcoded |
| FCNY | 019510461100 | 4/20/2019 | 5/15/2019 | 6/7/2019 | Upcoded |
| FCNY | 019510463400 | 4/10/2019 | 5/15/2019 | 6/7/2019 | Upcoded |
| FCNY | 019510470700 | 4/24/2019 | 5/15/2019 | 6/7/2019 | Upcoded |
| FCNY | 019510478600 | 4/24/2019 | 5/15/2019 | 6/7/2019 | Upcoded |
| FCNY | 019510482200 | 4/24/2019 | 5/15/2019 | 6/7/2019 | Upcoded |
| FCNY | 019510486000 | 4/24/2019 | 5/15/2019 | 6/7/2019 | Upcoded |
| FCNY | 019510492100 | 4/23/2019 | 5/15/2019 | 6/7/2019 | Upcoded |
| FCNY | 019510494500 | 4/23/2019 | 5/15/2019 | 6/7/2019 | Upcoded |
| FCNY | 019510505900 | 4/23/2019 | 5/15/2019 | 6/7/2019 | Upcoded |
| HARP | 019510521500 | 4/23/2019 | 5/15/2019 | 6/7/2019 | Upcoded |
| FCNY | 019510527500 | 4/23/2019 | 5/15/2019 | 6/7/2019 | Upcoded |
| FCNY | 019510529000 | 4/23/2019 | 5/15/2019 | 6/7/2019 | Upcoded |
| FCNY | 019510530100 | 4/23/2019 | 5/15/2019 | 6/7/2019 | Upcoded |
| FCNY | 019522479800 | 4/23/2019 | 5/16/2019 | 6/7/2019 | Upcoded |
| FCNY | 019536184900 | 4/25/2019 | 5/17/2019 | 6/14/2019 | Upcoded |
| FCNY | 019536187300 | 4/27/2019 | 5/17/2019 | 6/14/2019 | Upcoded |
| FCNY | 019536197400 | 4/27/2019 | 5/17/2019 | 6/14/2019 | Upcoded |
| FCNY | 019536198800 | 4/27/2019 | 5/17/2019 | 6/14/2019 | Upcoded |
| NYEP | 019536199900 | 5/1/2019 | 5/17/2019 | 6/14/2019 | Upcoded |
| FCNY | 019536203700 | 5/1/2019 | 5/17/2019 | 6/14/2019 | Upcoded |
| FCNY | 019548853600 | 4/28/2019 | 5/20/2019 | 6/14/2019 | Upcoded |
| FCNY | 019548856500 | 4/25/2019 | 5/20/2019 | 6/14/2019 | Upcoded |
| FCNY | 019548859500 | 4/25/2019 | 5/20/2019 | 6/14/2019 | Upcoded |
| FCNY | 019548866300 | 4/25/2019 | 5/20/2019 | 6/14/2019 | Upcoded |
| HARP | 019548867800 | 4/25/2019 | 5/20/2019 | 6/14/2019 | Upcoded |
| HARP | 019548875000 | 4/28/2019 | 5/20/2019 | 6/14/2019 | Upcoded |
| FCNY | 019548879800 | 4/28/2019 | 5/20/2019 | 6/14/2019 | Upcoded |
| HARP | 019548881200 | 4/28/2019 | 5/20/2019 | 6/14/2019 | Upcoded |
| FCNY | 019548885500 | 4/28/2019 | 5/20/2019 | 6/14/2019 | Upcoded |
| FCNY | 019548893500 | 4/28/2019 | 5/20/2019 | 6/14/2019 | Upcoded |
| NYEP | 019548895100 | 4/28/2019 | 5/20/2019 | 6/14/2019 | Upcoded |
| NYEP | 019548897700 | 4/25/2019 | 5/20/2019 | 6/14/2019 | Upcoded |
| FCNY | 019548899100 | 4/28/2019 | 5/20/2019 | 6/14/2019 | Upcoded |
| FCNY | 019548905600 | 4/28/2019 | 5/20/2019 | 6/14/2019 | Upcoded |
| FCNY | 019548913800 | 4/28/2019 | 5/20/2019 | 6/14/2019 | Upcoded |
| FCNY | 019548919300 | 4/28/2019 | 5/20/2019 | 6/14/2019 | Upcoded |
| FCNY | 019548920700 | 4/28/2019 | 5/20/2019 | 6/14/2019 | Upcoded |
| FCNY | 019548937100 | 4/26/2019 | 5/20/2019 | 6/14/2019 | Upcoded |
| HARP | 019548938400 | 4/29/2019 | 5/20/2019 | 6/14/2019 | Upcoded |
| FCNY | 019548939500 | 4/26/2019 | 5/20/2019 | 6/14/2019 | Upcoded |
| HARP | 019548943100 | 4/29/2019 | 5/20/2019 | 6/14/2019 | Upcoded |
| HARP | 019548944500 | 4/29/2019 | 5/20/2019 | 6/14/2019 | Upcoded |
| FCNY | 019548945700 | 4/26/2019 | 5/20/2019 | 6/14/2019 | Upcoded |
| FCNY | 019548956100 | 4/26/2019 | 5/20/2019 | 6/14/2019 | Upcoded |
| HARP | 019548957800 | 4/27/2019 | 5/20/2019 | 6/14/2019 | Upcoded |
| HARP | 019548964600 | 4/27/2019 | 5/20/2019 | 6/14/2019 | Upcoded |
| FCNY | 019548977100 | 4/27/2019 | 5/20/2019 | 6/14/2019 | Upcoded |
| FCNY | 019548983800 | 4/26/2019 | 5/20/2019 | 6/14/2019 | Upcoded |
| FCNY | 019548985000 | 4/26/2019 | 5/20/2019 | 6/14/2019 | Upcoded |

TeamHealth claims identified as being upcoded

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| HARP | 019548992000 | 4/27/2019 | 5/20/2019 | 6/14/2019 | Upcoded |
| HARP | 019548997100 | 4/29/2019 | 5/20/2019 | 6/14/2019 | Upcoded |
| HARP | 019549000900 | 4/29/2019 | 5/20/2019 | 6/14/2019 | Upcoded |
| FCNY | 019549004900 | 4/27/2019 | 5/20/2019 | 6/14/2019 | Upcoded |
| FCNY | 019549010100 | 4/29/2019 | 5/20/2019 | 6/14/2019 | Upcoded |
| FCNY | 019549011300 | 4/29/2019 | 5/20/2019 | 6/14/2019 | Upcoded |
| FCNY | 019549020100 | 4/26/2019 | 5/20/2019 | 6/14/2019 | Upcoded |
| FCNY | 019549027700 | 4/26/2019 | 5/20/2019 | 6/14/2019 | Upcoded |
| FCNY | 019549035700 | 4/27/2019 | 5/20/2019 | 6/14/2019 | Upcoded |
| FCNY | 019549039500 | 4/29/2019 | 5/20/2019 | 6/14/2019 | Upcoded |
| NYEX | 019549043800 | 4/29/2019 | 5/20/2019 | 5/31/2019 | Upcoded |
| FCNY | 019549045100 | 5/1/2019 | 5/20/2019 | 6/14/2019 | Upcoded |
| FCNY | 019549049300 | 5/1/2019 | 5/20/2019 | 6/14/2019 | Upcoded |
| FCNY | 019549053100 | 5/1/2019 | 5/20/2019 | 6/14/2019 | Upcoded |
| FCNY | 019549063000 | 5/1/2019 | 5/20/2019 | 6/14/2019 | Upcoded |
| HARP | 019549064500 | 5/1/2019 | 5/20/2019 | 6/14/2019 | Upcoded |
| HARP | 019549065900 | 5/1/2019 | 5/20/2019 | 6/14/2019 | Upcoded |
| FCNY | 019549070700 | 4/23/2019 | 5/20/2019 | 6/14/2019 | Upcoded |
| HARP | 019549073700 | 4/28/2019 | 5/20/2019 | 6/14/2019 | Upcoded |
| FCNY | 019549095100 | 4/30/2019 | 5/20/2019 | 6/14/2019 | Upcoded |
| FCNY | 019549105400 | 4/30/2019 | 5/20/2019 | 6/14/2019 | Upcoded |
| FCNY | 019549106600 | 4/30/2019 | 5/20/2019 | 6/14/2019 | Upcoded |
| FCNY | 019549108300 | 4/30/2019 | 5/20/2019 | 6/14/2019 | Upcoded |
| FCNY | 019549112700 | 4/30/2019 | 5/20/2019 | 6/14/2019 | Upcoded |
| FCNY | 019549115900 | 4/30/2019 | 5/20/2019 | 6/14/2019 | Upcoded |
| FCNY | 019549121800 | 4/30/2019 | 5/20/2019 | 6/14/2019 | Upcoded |
| FCNY | 019549123300 | 4/30/2019 | 5/20/2019 | 6/14/2019 | Upcoded |
| FCNY | 019549124700 | 4/26/2019 | 5/20/2019 | 6/14/2019 | Upcoded |
| NYEP | 019563915000 | 4/18/2019 | 5/21/2019 | 6/14/2019 | Upcoded |
| FCNY | 019563923900 | 5/1/2019 | 5/21/2019 | 6/14/2019 | Upcoded |
| FCNY | 019563928900 | 4/29/2019 | 5/21/2019 | 6/14/2019 | Upcoded |
| FCNY | 019563930400 | 4/30/2019 | 5/21/2019 | 6/14/2019 | Upcoded |
| NYEX | 019563931900 | 5/2/2019 | 5/21/2019 | 6/14/2019 | Upcoded |
| FCNY | 019579434400 | 5/2/2019 | 5/22/2019 | 6/14/2019 | Upcoded |
| NYEP | 019579435300 | 5/1/2019 | 5/22/2019 | 6/14/2019 | Upcoded |
| FCNY | 019585386000 | 5/4/2019 | 5/23/2019 | 6/14/2019 | Upcoded |
| FCNY | 019585387100 | 5/2/2019 | 5/23/2019 | 6/14/2019 | Upcoded |
| FCNY | 019585388500 | 5/4/2019 | 5/23/2019 | 6/14/2019 | Upcoded |
| FCNY | 019585389800 | 5/5/2019 | 5/23/2019 | 6/14/2019 | Upcoded |
| FCNY | 019585391400 | 5/2/2019 | 5/23/2019 | 6/14/2019 | Upcoded |
| FCNY | 019585392800 | 5/4/2019 | 5/23/2019 | 6/14/2019 | Upcoded |
| FCNY | 019585400000 | 5/4/2019 | 5/23/2019 | 6/14/2019 | Upcoded |
| FCNY | 019585401400 | 5/5/2019 | 5/23/2019 | 6/14/2019 | Upcoded |
| FCNY | 019585402700 | 5/5/2019 | 5/23/2019 | 6/14/2019 | Upcoded |
| FCNY | 019585412300 | 5/5/2019 | 5/23/2019 | 6/14/2019 | Upcoded |
| FCNY | 019585415000 | 5/2/2019 | 5/23/2019 | 6/14/2019 | Upcoded |
| FCNY | 019585418900 | 5/5/2019 | 5/23/2019 | 6/14/2019 | Upcoded |
| HARP | 019585420400 | 5/5/2019 | 5/23/2019 | 6/14/2019 | Upcoded |
| FCNY | 019585421700 | 5/2/2019 | 5/23/2019 | 6/14/2019 | Upcoded |
| HARP | 019585430400 | 5/2/2019 | 5/23/2019 | 6/14/2019 | Upcoded |
| NYEP | 019585433700 | 5/5/2019 | 5/23/2019 | 6/14/2019 | Upcoded |
| FCNY | 019585434900 | 5/5/2019 | 5/23/2019 | 6/14/2019 | Upcoded |
| FCNY | 019585437700 | 5/4/2019 | 5/23/2019 | 6/14/2019 | Upcoded |
| FCNY | 019585454300 | 5/2/2019 | 5/23/2019 | 6/14/2019 | Upcoded |

TeamHealth claims identified as being upcoded

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| FCNY | 019585455600 | 5/2/2019 | 5/23/2019 | 6/14/2019 | Upcoded |
| FCNY | 019585456800 | 5/4/2019 | 5/23/2019 | 6/14/2019 | Upcoded |
| FCNY | 019585466800 | 5/4/2019 | 5/23/2019 | 6/14/2019 | Upcoded |
| FCNY | 019585467900 | 5/2/2019 | 5/23/2019 | 6/14/2019 | Upcoded |
| FCNY | 019585469100 | 5/2/2019 | 5/23/2019 | 6/14/2019 | Upcoded |
| FCNY | 019585475900 | 5/2/2019 | 5/23/2019 | 6/14/2019 | Upcoded |
| FCNY | 019585482700 | 5/5/2019 | 5/23/2019 | 6/14/2019 | Upcoded |
| FCNY | 019585494400 | 5/2/2019 | 5/23/2019 | 6/14/2019 | Upcoded |
| FCNY | 019585500500 | 5/5/2019 | 5/23/2019 | 6/14/2019 | Upcoded |
| FCNY | 019585508000 | 5/5/2019 | 5/23/2019 | 6/14/2019 | Upcoded |
| FCNY | 019585510800 | 5/5/2019 | 5/23/2019 | 6/14/2019 | Upcoded |
| FCNY | 019585512200 | 4/17/2019 | 5/23/2019 | 6/14/2019 | Upcoded |
| FCNY | 019585517500 | 5/5/2019 | 5/23/2019 | 6/14/2019 | Upcoded |
| NYEP | 019585518700 | 5/5/2019 | 5/23/2019 | 6/14/2019 | Upcoded |
| HARP | 019585520200 | 5/3/2019 | 5/23/2019 | 6/14/2019 | Upcoded |
| FCNY | 019616845800 | 5/3/2019 | 5/27/2019 | 6/21/2019 | Upcoded |
| FCNY | 019616846600 | 5/3/2019 | 5/27/2019 | 6/21/2019 | Upcoded |
| FCNY | 019616854600 | 5/3/2019 | 5/27/2019 | 6/21/2019 | Upcoded |
| FCNY | 019616865100 | 5/3/2019 | 5/27/2019 | 6/21/2019 | Upcoded |
| FCNY | 019616872200 | 5/6/2019 | 5/27/2019 | 6/21/2019 | Upcoded |
| FCNY | 019616872800 | 5/6/2019 | 5/27/2019 | 6/21/2019 | Upcoded |
| FCNY | 019616874500 | 5/6/2019 | 5/27/2019 | 6/21/2019 | Upcoded |
| HARP | 019616876200 | 5/6/2019 | 5/27/2019 | 6/21/2019 | Upcoded |
| FCNY | 019616878900 | 5/6/2019 | 5/27/2019 | 6/21/2019 | Upcoded |
| FCNY | 019616880300 | 5/6/2019 | 5/27/2019 | 6/21/2019 | Upcoded |
| NYEP | 019616887200 | 5/6/2019 | 5/27/2019 | 6/21/2019 | Upcoded |
| NYEP | 019616898200 | 5/6/2019 | 5/27/2019 | 6/21/2019 | Upcoded |
| HARP | 019616899100 | 5/7/2019 | 5/27/2019 | 6/21/2019 | Upcoded |
| FCNY | 019616901600 | 5/7/2019 | 5/27/2019 | 6/21/2019 | Upcoded |
| HARP | 019616902300 | 5/7/2019 | 5/27/2019 | 6/21/2019 | Upcoded |
| FCNY | 019616903100 | 5/7/2019 | 5/27/2019 | 6/21/2019 | Upcoded |
| FCNY | 019616904100 | 5/7/2019 | 5/27/2019 | 6/21/2019 | Upcoded |
| FCNY | 019616906900 | 5/7/2019 | 5/27/2019 | 6/21/2019 | Upcoded |
| FCNY | 019616908400 | 5/7/2019 | 5/27/2019 | 6/21/2019 | Upcoded |
| HARP | 019616915100 | 5/2/2019 | 5/27/2019 | 6/21/2019 | Upcoded |
| FCNY | 019616917700 | 5/2/2019 | 5/27/2019 | 6/21/2019 | Upcoded |
| FCNY | 019627023100 | 5/3/2019 | 5/29/2019 | 6/21/2019 | Upcoded |
| HARP | 019627046600 | 5/9/2019 | 5/29/2019 | 6/21/2019 | Upcoded |
| FCNY | 019627047800 | 5/8/2019 | 5/29/2019 | 6/21/2019 | Upcoded |
| FCNY | 019627058000 | 5/8/2019 | 5/29/2019 | 6/21/2019 | Upcoded |
| FCNY | 019627066600 | 5/9/2019 | 5/29/2019 | 6/21/2019 | Upcoded |
| FCNY | 019627074600 | 5/9/2019 | 5/29/2019 | 6/21/2019 | Upcoded |
| FCNY | 019627079500 | 5/9/2019 | 5/29/2019 | 6/21/2019 | Upcoded |
| FCNY | 019627086000 | 5/9/2019 | 5/29/2019 | 6/21/2019 | Upcoded |
| FCNY | 019627091000 | 4/30/2019 | 5/29/2019 | 6/21/2019 | Upcoded |
| FCNY | 019627096300 | 5/10/2019 | 5/29/2019 | 6/21/2019 | Upcoded |
| HARP | 019627097400 | 5/10/2019 | 5/29/2019 | 6/21/2019 | Upcoded |
| FCNY | 019657898400 | 5/9/2019 | 5/31/2019 | 6/28/2019 | Upcoded |
| FCNY | 019657900000 | 5/8/2019 | 5/31/2019 | 6/28/2019 | Upcoded |
| FCNY | 019657905900 | 5/10/2019 | 5/31/2019 | 6/28/2019 | Upcoded |
| HARP | 019657907100 | 5/8/2019 | 5/31/2019 | 6/28/2019 | Upcoded |
| FCNY | 019657909900 | 5/10/2019 | 5/31/2019 | 6/28/2019 | Upcoded |
| FCNY | 019679837800 | 5/9/2019 | 6/4/2019 | 6/28/2019 | Upcoded |
| HARP | 019679840300 | 5/10/2019 | 6/4/2019 | 6/28/2019 | Upcoded |

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| FCNY | 019679841600 | 5/10/2019 | 6/4/2019 | 6/28/2019 | Upcoded |
| FCNY | 019679848100 | 5/10/2019 | 6/4/2019 | 6/28/2019 | Upcoded |
| FCNY | 019679849600 | 5/8/2019 | 6/4/2019 | 6/28/2019 | Upcoded |
| HARP | 019679863300 | 5/10/2019 | 6/4/2019 | 6/28/2019 | Upcoded |
| HARP | 019679864600 | 5/8/2019 | 6/4/2019 | 6/28/2019 | Upcoded |
| FCNY | 019679874400 | 5/10/2019 | 6/4/2019 | 6/28/2019 | Upcoded |
| FCNY | 019679877600 | 5/9/2019 | 6/4/2019 | 6/28/2019 | Upcoded |
| HARP | 019679881600 | 5/10/2019 | 6/4/2019 | 6/28/2019 | Upcoded |
| HARP | 019679893400 | 5/11/2019 | 6/4/2019 | 6/28/2019 | Upcoded |
| FCNY | 019679896600 | 5/11/2019 | 6/4/2019 | 6/28/2019 | Upcoded |
| FCNY | 019679902600 | 5/11/2019 | 6/4/2019 | 6/28/2019 | Upcoded |
| FCNY | 019679907000 | 5/11/2019 | 6/4/2019 | 6/28/2019 | Upcoded |
| FCNY | 019679908400 | 5/11/2019 | 6/4/2019 | 6/28/2019 | Upcoded |
| FCNY | 019679912700 | 5/5/2019 | 6/4/2019 | 6/28/2019 | Upcoded |
| HARP | 019679914100 | 5/4/2019 | 6/4/2019 | 6/28/2019 | Upcoded |
| FCNY | 019679918200 | 4/27/2019 | 6/4/2019 | 6/28/2019 | Upcoded |
| FCNY | 019679923800 | 5/3/2019 | 6/4/2019 | 6/28/2019 | Upcoded |
| FCNY | 019679925100 | 5/2/2019 | 6/4/2019 | 6/28/2019 | Upcoded |
| FCNY | 019679926100 | 4/16/2019 | 6/4/2019 | 6/28/2019 | Upcoded |
| FCNY | 019679933200 | 4/16/2019 | 6/4/2019 | 6/28/2019 | Upcoded |
| HARP | 019679938300 | 5/14/2019 | 6/4/2019 | 6/28/2019 | Upcoded |
| FCNY | 019679941900 | 5/15/2019 | 6/4/2019 | 6/28/2019 | Upcoded |
| HARP | 019679943400 | 5/15/2019 | 6/4/2019 | 6/28/2019 | Upcoded |
| FCNY | 019679956200 | 5/12/2019 | 6/4/2019 | 6/28/2019 | Upcoded |
| FCNY | 019679958700 | 5/13/2019 | 6/4/2019 | 6/28/2019 | Upcoded |
| FCNY | 019679971200 | 5/16/2019 | 6/4/2019 | 6/28/2019 | Upcoded |
| FCNY | 019679973800 | 5/14/2019 | 6/4/2019 | 6/28/2019 | Upcoded |
| FCNY | 019679976500 | 5/12/2019 | 6/4/2019 | 6/28/2019 | Upcoded |
| FCNY | 019679978000 | 5/13/2019 | 6/4/2019 | 6/28/2019 | Upcoded |
| FCNY | 019679981700 | 5/12/2019 | 6/4/2019 | 6/28/2019 | Upcoded |
| HARP | 019679983000 | 5/14/2019 | 6/4/2019 | 6/28/2019 | Upcoded |
| FCNY | 019679984100 | 5/14/2019 | 6/4/2019 | 6/28/2019 | Upcoded |
| FCNY | 019679987200 | 5/12/2019 | 6/4/2019 | 6/28/2019 | Upcoded |
| HARP | 019679988400 | 5/13/2019 | 6/4/2019 | 6/28/2019 | Upcoded |
| NYEP | 019679991200 | 5/14/2019 | 6/4/2019 | 6/28/2019 | Upcoded |
| FCNY | 019679994100 | 5/13/2019 | 6/4/2019 | 6/28/2019 | Upcoded |
| NYEP | 019680001500 | 5/12/2019 | 6/4/2019 | 6/28/2019 | Upcoded |
| FCNY | 019680009900 | 5/15/2019 | 6/4/2019 | 6/28/2019 | Upcoded |
| FCNY | 019680011400 | 5/14/2019 | 6/4/2019 | 6/28/2019 | Upcoded |
| FCNY | 019680013900 | 5/16/2019 | 6/4/2019 | 6/28/2019 | Upcoded |
| FCNY | 019680022800 | 5/14/2019 | 6/4/2019 | 6/28/2019 | Upcoded |
| HARP | 019680030800 | 5/16/2019 | 6/4/2019 | 6/28/2019 | Upcoded |
| FCNY | 019680035300 | 5/12/2019 | 6/4/2019 | 6/28/2019 | Upcoded |
| FCNY | 019680039400 | 5/12/2019 | 6/4/2019 | 6/28/2019 | Upcoded |
| FCNY | 019680043300 | 5/15/2019 | 6/4/2019 | 6/28/2019 | Upcoded |
| FCNY | 019680054600 | 5/1/2019 | 6/4/2019 | 6/28/2019 | Upcoded |
| FCNY | 019680056100 | 5/14/2019 | 6/4/2019 | 6/28/2019 | Upcoded |
| FCNY | 019680057700 | 5/15/2019 | 6/4/2019 | 6/28/2019 | Upcoded |
| FCNY | 019680070600 | 5/16/2019 | 6/4/2019 | 6/28/2019 | Upcoded |
| FCNY | 019680071800 | 5/12/2019 | 6/4/2019 | 6/28/2019 | Upcoded |
| FCNY | 019680074800 | 5/16/2019 | 6/4/2019 | 6/28/2019 | Upcoded |
| HARP | 019680076400 | 5/15/2019 | 6/4/2019 | 6/28/2019 | Upcoded |
| FCNY | 019680080600 | 5/13/2019 | 6/4/2019 | 6/28/2019 | Upcoded |
| FCNY | 019680081800 | 5/14/2019 | 6/4/2019 | 6/28/2019 | Upcoded |

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| FCNY | 019680083300 | 5/14/2019 | 6/4/2019 | 6/28/2019 | Upcoded |
| FCNY | 019680093200 | 5/15/2019 | 6/4/2019 | 6/28/2019 | Upcoded |
| HARP | 019680109500 | 5/13/2019 | 6/4/2019 | 6/28/2019 | Upcoded |
| FCNY | 019680112300 | 5/12/2019 | 6/4/2019 | 6/28/2019 | Upcoded |
| FCNY | 019680118700 | 5/14/2019 | 6/4/2019 | 6/28/2019 | Upcoded |
| FCNY | 019680120200 | 5/14/2019 | 6/4/2019 | 6/28/2019 | Upcoded |
| FCNY | 019680125900 | 5/15/2019 | 6/4/2019 | 6/28/2019 | Upcoded |
| FCNY | 019680142900 | 5/16/2019 | 6/4/2019 | 6/28/2019 | Upcoded |
| FCNY | 019694028800 | 5/18/2019 | 6/5/2019 | 6/28/2019 | Upcoded |
| FCNY | 019694030100 | 5/15/2019 | 6/5/2019 | 6/28/2019 | Upcoded |
| FCNY | 019694034400 | 5/17/2019 | 6/5/2019 | 6/28/2019 | Upcoded |
| HARP | 019694035800 | 5/18/2019 | 6/5/2019 | 6/28/2019 | Upcoded |
| FCNY | 019694052400 | 5/18/2019 | 6/5/2019 | 6/28/2019 | Upcoded |
| FCNY | 019694059600 | 5/17/2019 | 6/5/2019 | 6/28/2019 | Upcoded |
| FCNY | 019694062700 | 5/14/2019 | 6/5/2019 | 6/28/2019 | Upcoded |
| HARP | 019694064400 | 5/17/2019 | 6/5/2019 | 6/28/2019 | Upcoded |
| NYEP | 019694067000 | 5/18/2019 | 6/5/2019 | 6/28/2019 | Upcoded |
| FCNY | 019694070300 | 5/18/2019 | 6/5/2019 | 6/28/2019 | Upcoded |
| FCNY | 019694071600 | 5/17/2019 | 6/5/2019 | 6/28/2019 | Upcoded |
| FCNY | 019694073100 | 5/18/2019 | 6/5/2019 | 6/28/2019 | Upcoded |
| FCNY | 019694081300 | 5/16/2019 | 6/5/2019 | 6/28/2019 | Upcoded |
| HARP | 019694084300 | 5/18/2019 | 6/5/2019 | 6/28/2019 | Upcoded |
| FCNY | 019694091800 | 5/18/2019 | 6/5/2019 | 6/28/2019 | Upcoded |
| HARP | 019694104700 | 5/12/2019 | 6/5/2019 | 6/28/2019 | Upcoded |
| FCNY | 019694106300 | 5/15/2019 | 6/5/2019 | 6/28/2019 | Upcoded |
| FCNY | 019694121900 | 5/18/2019 | 6/5/2019 | 6/28/2019 | Upcoded |
| FCNY | 019707836600 | 5/9/2019 | 6/6/2019 | 6/28/2019 | Upcoded |
| FCNY | 019707838000 | 5/19/2019 | 6/6/2019 | 6/28/2019 | Upcoded |
| FCNY | 019707839300 | 5/19/2019 | 6/6/2019 | 6/28/2019 | Upcoded |
| FCNY | 019707840500 | 5/19/2019 | 6/6/2019 | 6/28/2019 | Upcoded |
| FCNY | 019707842000 | 5/19/2019 | 6/6/2019 | 6/28/2019 | Upcoded |
| FCNY | 019707859600 | 5/19/2019 | 6/6/2019 | 6/28/2019 | Upcoded |
| FCNY | 019707861000 | 5/19/2019 | 6/6/2019 | 6/28/2019 | Upcoded |
| FCNY | 019707874700 | 5/19/2019 | 6/6/2019 | 6/28/2019 | Upcoded |
| FCNY | 019707875800 | 5/19/2019 | 6/6/2019 | 6/28/2019 | Upcoded |
| HARP | 019707880800 | 5/19/2019 | 6/6/2019 | 6/28/2019 | Upcoded |
| HARP | 019707883200 | 5/12/2019 | 6/6/2019 | 6/28/2019 | Upcoded |
| FCNY | 019707895500 | 5/13/2019 | 6/6/2019 | 6/28/2019 | Upcoded |
| HARP | 019707900600 | 5/14/2019 | 6/6/2019 | 6/28/2019 | Upcoded |
| FCNY | 019716336300 | 5/22/2019 | 6/7/2019 | 7/5/2019 | Upcoded |
| HARP | 019716337600 | 5/13/2019 | 6/7/2019 | 7/5/2019 | Upcoded |
| FCNY | 019736490700 | 5/25/2019 | 6/10/2019 | 7/5/2019 | Upcoded |
| HARP | 019736493400 | 5/25/2019 | 6/10/2019 | 7/5/2019 | Upcoded |
| FCNY | 019736495700 | 5/25/2019 | 6/10/2019 | 7/5/2019 | Upcoded |
| FCNY | 019736497100 | 5/19/2019 | 6/10/2019 | 7/5/2019 | Upcoded |
| FCNY | 019736506500 | 5/25/2019 | 6/10/2019 | 7/5/2019 | Upcoded |
| FCNY | 019736512800 | 5/20/2019 | 6/10/2019 | 7/5/2019 | Upcoded |
| FCNY | 019736517700 | 5/20/2019 | 6/10/2019 | 7/5/2019 | Upcoded |
| FCNY | 019736521400 | 5/20/2019 | 6/10/2019 | 7/5/2019 | Upcoded |
| FCNY | 019736524100 | 5/20/2019 | 6/10/2019 | 7/5/2019 | Upcoded |
| HARP | 019736526500 | 5/20/2019 | 6/10/2019 | 7/5/2019 | Upcoded |
| HARP | 019736527700 | 5/20/2019 | 6/10/2019 | 7/5/2019 | Upcoded |
| FCNY | 019736533100 | 5/20/2019 | 6/10/2019 | 7/5/2019 | Upcoded |
| FCNY | 019736536900 | 12/24/2018 | 6/10/2019 | 7/5/2019 | Upcoded |

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| FCNY | 019736540000 | 5/22/2019 | 6/10/2019 | 7/5/2019 | Upcoded |
| FCNY | 019736542300 | 5/22/2019 | 6/10/2019 | 7/5/2019 | Upcoded |
| FCNY | 019736543700 | 5/12/2019 | 6/10/2019 | 7/5/2019 | Upcoded |
| FCNY | 019736546500 | 5/22/2019 | 6/10/2019 | 7/5/2019 | Upcoded |
| FCNY | 019736558200 | 5/22/2019 | 6/10/2019 | 7/5/2019 | Upcoded |
| FCNY | 019736561500 | 5/22/2019 | 6/10/2019 | 7/5/2019 | Upcoded |
| FCNY | 019736562500 | 5/22/2019 | 6/10/2019 | 7/5/2019 | Upcoded |
| FCNY | 019736565000 | 5/22/2019 | 6/10/2019 | 7/5/2019 | Upcoded |
| FCNY | 019736568700 | 5/22/2019 | 6/10/2019 | 7/5/2019 | Upcoded |
| FCNY | 019736572600 | 5/22/2019 | 6/10/2019 | 7/5/2019 | Upcoded |
| HARP | 019736573900 | 5/22/2019 | 6/10/2019 | 7/5/2019 | Upcoded |
| HARP | 019736575200 | 5/22/2019 | 6/10/2019 | 7/5/2019 | Upcoded |
| FCNY | 019736577700 | 5/22/2019 | 6/10/2019 | 7/5/2019 | Upcoded |
| FCNY | 019736583600 | 5/22/2019 | 6/10/2019 | 7/5/2019 | Upcoded |
| FCNY | 019736591100 | 5/22/2019 | 6/10/2019 | 7/5/2019 | Upcoded |
| FCNY | 019736594700 | 5/25/2019 | 6/10/2019 | 7/5/2019 | Upcoded |
| FCNY | 019736604700 | 5/25/2019 | 6/10/2019 | 7/5/2019 | Upcoded |
| NYEP | 019736606000 | 5/25/2019 | 6/10/2019 | 7/5/2019 | Upcoded |
| FCNY | 019743879500 | 5/24/2019 | 6/11/2019 | 7/5/2019 | Upcoded |
| FCNY | 019743884800 | 5/24/2019 | 6/11/2019 | 7/5/2019 | Upcoded |
| FCNY | 019743890400 | 5/24/2019 | 6/11/2019 | 7/5/2019 | Upcoded |
| FCNY | 019743895800 | 5/24/2019 | 6/11/2019 | 7/5/2019 | Upcoded |
| NYEP | 019743905000 | 5/24/2019 | 6/11/2019 | 7/5/2019 | Upcoded |
| FCNY | 019743908000 | 5/24/2019 | 6/11/2019 | 7/5/2019 | Upcoded |
| FCNY | 019743910500 | 5/26/2019 | 6/11/2019 | 7/5/2019 | Upcoded |
| FCNY | 019743914600 | 5/21/2019 | 6/11/2019 | 7/5/2019 | Upcoded |
| FCNY | 019743920100 | 5/21/2019 | 6/11/2019 | 7/5/2019 | Upcoded |
| NYEP | 019743921500 | 5/23/2019 | 6/11/2019 | 7/5/2019 | Upcoded |
| HARP | 019743947100 | 5/23/2019 | 6/11/2019 | 7/5/2019 | Upcoded |
| FCNY | 019743957900 | 5/21/2019 | 6/11/2019 | 7/5/2019 | Upcoded |
| FCNY | 019743960900 | 5/21/2019 | 6/11/2019 | 7/5/2019 | Upcoded |
| FCNY | 019743967700 | 5/26/2019 | 6/11/2019 | 7/5/2019 | Upcoded |
| FCNY | 019743978700 | 5/23/2019 | 6/11/2019 | 7/5/2019 | Upcoded |
| HARP | 019743980200 | 5/21/2019 | 6/11/2019 | 7/5/2019 | Upcoded |
| HARP | 019743986900 | 5/26/2019 | 6/11/2019 | 7/5/2019 | Upcoded |
| FCNY | 019743994200 | 5/21/2019 | 6/11/2019 | 7/5/2019 | Upcoded |
| FCNY | 019743996700 | 5/23/2019 | 6/11/2019 | 7/5/2019 | Upcoded |
| FCNY | 019743997900 | 5/21/2019 | 6/11/2019 | 7/5/2019 | Upcoded |
| FCNY | 019744000500 | 5/26/2019 | 6/11/2019 | 7/5/2019 | Upcoded |
| FCNY | 019744021000 | 5/13/2019 | 6/11/2019 | 7/5/2019 | Upcoded |
| FCNY | 019744022400 | 5/26/2019 | 6/11/2019 | 7/5/2019 | Upcoded |
| FCNY | 019744023600 | 5/11/2019 | 6/11/2019 | 7/5/2019 | Upcoded |
| HARP | 019744944500 | 5/24/2019 | 6/11/2019 | 7/5/2019 | Upcoded |
| FCNY | 019761010200 | 3/30/2019 | 6/12/2019 | 7/5/2019 | Upcoded |
| FCNY | 019761013000 | 5/21/2019 | 6/12/2019 | 7/5/2019 | Upcoded |
| FCNY | 019761014500 | 5/20/2019 | 6/12/2019 | 7/5/2019 | Upcoded |
| FCNY | 019761017500 | 5/21/2019 | 6/12/2019 | 7/5/2019 | Upcoded |
| FCNY | 019761025100 | 5/25/2019 | 6/12/2019 | 7/5/2019 | Upcoded |
| FCNY | 019761028100 | 5/21/2019 | 6/12/2019 | 7/5/2019 | Upcoded |
| FCNY | 019761038800 | 5/27/2019 | 6/12/2019 | 7/5/2019 | Upcoded |
| FCNY | 019761046400 | 5/27/2019 | 6/12/2019 | 7/5/2019 | Upcoded |
| FCNY | 019761055100 | 5/27/2019 | 6/12/2019 | 7/5/2019 | Upcoded |
| HARP | 019761056500 | 5/28/2019 | 6/12/2019 | 7/5/2019 | Upcoded |
| FCNY | 019761058000 | 5/28/2019 | 6/12/2019 | 7/5/2019 | Upcoded |

TeamHealth claims identified as being upcoded

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| FCNY | 019761060800 | 5/28/2019 | 6/12/2019 | 7/5/2019 | Upcoded |
| FCNY | 019761062500 | 5/28/2019 | 6/12/2019 | 7/5/2019 | Upcoded |
| FCNY | 019761075200 | 5/28/2019 | 6/12/2019 | 7/5/2019 | Upcoded |
| FCNY | 019761080500 | 5/27/2019 | 6/12/2019 | 7/5/2019 | Upcoded |
| FCNY | 019761081900 | 5/27/2019 | 6/12/2019 | 7/5/2019 | Upcoded |
| FCNY | 019761083400 | 5/28/2019 | 6/12/2019 | 7/5/2019 | Upcoded |
| FCNY | 019761084900 | 5/27/2019 | 6/12/2019 | 7/5/2019 | Upcoded |
| FCNY | 019761093300 | 5/28/2019 | 6/12/2019 | 7/5/2019 | Upcoded |
| FCNY | 019761096300 | 5/28/2019 | 6/12/2019 | 7/5/2019 | Upcoded |
| FCNY | 019761104600 | 5/27/2019 | 6/12/2019 | 7/5/2019 | Upcoded |
| FCNY | 019761112200 | 5/27/2019 | 6/12/2019 | 7/5/2019 | Upcoded |
| FCNY | 019761128800 | 5/29/2019 | 6/12/2019 | 7/5/2019 | Upcoded |
| FCNY | 019773906500 | 4/30/2019 | 6/13/2019 | 7/5/2019 | Upcoded |
| FCNY | 019773912100 | 5/21/2019 | 6/13/2019 | 7/5/2019 | Upcoded |
| FCNY | 019773920600 | 5/28/2019 | 6/13/2019 | 7/5/2019 | Upcoded |
| FCNY | 019785285700 | 5/31/2019 | 6/14/2019 | 7/12/2019 | Upcoded |
| FCNY | 019785287200 | 5/31/2019 | 6/14/2019 | 7/12/2019 | Upcoded |
| FCNY | 019785288500 | 5/31/2019 | 6/14/2019 | 7/12/2019 | Upcoded |
| FCNY | 019785300100 | 5/31/2019 | 6/14/2019 | 7/12/2019 | Upcoded |
| HARP | 019785303000 | 5/31/2019 | 6/14/2019 | 7/12/2019 | Upcoded |
| FCNY | 019785304200 | 5/31/2019 | 6/14/2019 | 7/12/2019 | Upcoded |
| FCNY | 019785309700 | 5/31/2019 | 6/14/2019 | 7/12/2019 | Upcoded |
| HARP | 019785310900 | 5/31/2019 | 6/14/2019 | 7/12/2019 | Upcoded |
| FCNY | 019785312500 | 5/31/2019 | 6/14/2019 | 7/12/2019 | Upcoded |
| FCNY | 019785318400 | 5/31/2019 | 6/14/2019 | 7/12/2019 | Upcoded |
| FCNY | 019785322500 | 5/31/2019 | 6/14/2019 | 7/12/2019 | Upcoded |
| HARP | 019785325000 | 5/29/2019 | 6/14/2019 | 7/12/2019 | Upcoded |
| FCNY | 019785328300 | 5/29/2019 | 6/14/2019 | 7/12/2019 | Upcoded |
| HARP | 019785329900 | 5/29/2019 | 6/14/2019 | 7/12/2019 | Upcoded |
| FCNY | 019785332700 | 5/29/2019 | 6/14/2019 | 7/12/2019 | Upcoded |
| FCNY | 019785334200 | 5/29/2019 | 6/14/2019 | 7/12/2019 | Upcoded |
| FCNY | 019785335600 | 5/31/2019 | 6/14/2019 | 7/12/2019 | Upcoded |
| FCNY | 019785338800 | 5/29/2019 | 6/14/2019 | 7/12/2019 | Upcoded |
| FCNY | 019785340100 | 5/29/2019 | 6/14/2019 | 7/12/2019 | Upcoded |
| FCNY | 019785346200 | 5/31/2019 | 6/14/2019 | 7/12/2019 | Upcoded |
| FCNY | 019785349200 | 5/29/2019 | 6/14/2019 | 7/12/2019 | Upcoded |
| HARP | 019785352000 | 5/29/2019 | 6/14/2019 | 7/12/2019 | Upcoded |
| FCNY | 019785353000 | 5/29/2019 | 6/14/2019 | 7/12/2019 | Upcoded |
| FCNY | 019785354600 | 5/29/2019 | 6/14/2019 | 7/12/2019 | Upcoded |
| FCNY | 019785356100 | 5/29/2019 | 6/14/2019 | 7/12/2019 | Upcoded |
| FCNY | 019785362100 | 5/29/2019 | 6/14/2019 | 7/12/2019 | Upcoded |
| FCNY | 019785368100 | 5/29/2019 | 6/14/2019 | 7/12/2019 | Upcoded |
| FCNY | 019785371200 | 5/29/2019 | 6/14/2019 | 7/12/2019 | Upcoded |
| FCNY | 019785372600 | 5/29/2019 | 6/14/2019 | 7/12/2019 | Upcoded |
| FCNY | 019801833100 | 5/23/2019 | 6/17/2019 | 7/12/2019 | Upcoded |
| FCNY | 019801837500 | 5/30/2019 | 6/17/2019 | 7/12/2019 | Upcoded |
| FCNY | 019801851100 | 5/30/2019 | 6/17/2019 | 7/12/2019 | Upcoded |
| FCNY | 019801861400 | 5/30/2019 | 6/17/2019 | 7/12/2019 | Upcoded |
| FCNY | 019801868900 | 5/28/2019 | 6/17/2019 | 7/12/2019 | Upcoded |
| NYEP | 019809093700 | 5/24/2019 | 6/18/2019 | 7/12/2019 | Upcoded |
| FCNY | 019809096300 | 5/30/2019 | 6/18/2019 | 7/12/2019 | Upcoded |
| FCNY | 019809099200 | 5/30/2019 | 6/18/2019 | 7/12/2019 | Upcoded |
| HARP | 019809103300 | 5/30/2019 | 6/18/2019 | 7/12/2019 | Upcoded |
| FCNY | 019809104600 | 5/30/2019 | 6/18/2019 | 7/12/2019 | Upcoded |

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| FCNY | 019809107400 | 5/30/2019 | 6/18/2019 | 7/12/2019 | Upcoded |
| FCNY | 019809110400 | 5/30/2019 | 6/18/2019 | 7/12/2019 | Upcoded |
| FCNY | 019809114400 | 5/30/2019 | 6/18/2019 | 7/12/2019 | Upcoded |
| HARP | 019809116300 | 5/30/2019 | 6/18/2019 | 7/12/2019 | Upcoded |
| NYEP | 019828662700 | 5/29/2019 | 6/19/2019 | 7/12/2019 | Upcoded |
| NYEP | 019828669900 | 6/1/2019 | 6/19/2019 | 7/12/2019 | Upcoded |
| FCNY | 019828672700 | 6/1/2019 | 6/19/2019 | 7/12/2019 | Upcoded |
| FCNY | 019828674400 | 6/1/2019 | 6/19/2019 | 7/12/2019 | Upcoded |
| FCNY | 019828676000 | 6/1/2019 | 6/19/2019 | 7/12/2019 | Upcoded |
| FCNY | 019828677800 | 6/2/2019 | 6/19/2019 | 7/12/2019 | Upcoded |
| FCNY | 019828679400 | 6/1/2019 | 6/19/2019 | 7/12/2019 | Upcoded |
| FCNY | 019828683600 | 6/1/2019 | 6/19/2019 | 7/12/2019 | Upcoded |
| FCNY | 019828684900 | 6/1/2019 | 6/19/2019 | 7/12/2019 | Upcoded |
| FCNY | 019828686500 | 6/1/2019 | 6/19/2019 | 7/12/2019 | Upcoded |
| FCNY | 019828689000 | 6/1/2019 | 6/19/2019 | 7/12/2019 | Upcoded |
| FCNY | 019828697400 | 6/1/2019 | 6/19/2019 | 7/12/2019 | Upcoded |
| FCNY | 019828701800 | 6/1/2019 | 6/19/2019 | 7/12/2019 | Upcoded |
| HARP | 019828710900 | 6/2/2019 | 6/19/2019 | 7/12/2019 | Upcoded |
| FCNY | 019828716200 | 6/2/2019 | 6/19/2019 | 7/12/2019 | Upcoded |
| HARP | 019828717400 | 6/2/2019 | 6/19/2019 | 7/12/2019 | Upcoded |
| FCNY | 019828721400 | 6/2/2019 | 6/19/2019 | 7/12/2019 | Upcoded |
| FCNY | 019828731700 | 6/2/2019 | 6/19/2019 | 7/12/2019 | Upcoded |
| FCNY | 019828742700 | 6/2/2019 | 6/19/2019 | 7/12/2019 | Upcoded |
| FCNY | 019828744100 | 6/2/2019 | 6/19/2019 | 7/12/2019 | Upcoded |
| FCNY | 019828745600 | 5/30/2019 | 6/19/2019 | 7/12/2019 | Upcoded |
| FCNY | 019828748400 | 5/30/2019 | 6/19/2019 | 7/12/2019 | Upcoded |
| FCNY | 019852084500 | 6/3/2019 | 6/21/2019 | 7/19/2019 | Upcoded |
| FCNY | 019852087200 | 6/3/2019 | 6/21/2019 | 7/19/2019 | Upcoded |
| FCNY | 019852097000 | 6/4/2019 | 6/21/2019 | 7/19/2019 | Upcoded |
| FCNY | 019852101000 | 6/4/2019 | 6/21/2019 | 7/19/2019 | Upcoded |
| FCNY | 019852110400 | 6/4/2019 | 6/21/2019 | 7/19/2019 | Upcoded |
| HARP | 019852119400 | 6/4/2019 | 6/21/2019 | 7/19/2019 | Upcoded |
| NYEP | 019852120800 | 6/3/2019 | 6/21/2019 | 7/19/2019 | Upcoded |
| FCNY | 019852127500 | 6/4/2019 | 6/21/2019 | 7/19/2019 | Upcoded |
| FCNY | 019852131700 | 6/4/2019 | 6/21/2019 | 7/19/2019 | Upcoded |
| HARP | 019852140000 | 6/3/2019 | 6/21/2019 | 7/19/2019 | Upcoded |
| FCNY | 019852146900 | 6/4/2019 | 6/21/2019 | 7/19/2019 | Upcoded |
| FCNY | 019852164800 | 5/21/2019 | 6/21/2019 | 7/19/2019 | Upcoded |
| HARP | 019867000400 | 5/22/2019 | 6/24/2019 | 7/19/2019 | Upcoded |
| FCNY | 019867002700 | 6/5/2019 | 6/24/2019 | 7/19/2019 | Upcoded |
| HARP | 019867003500 | 6/5/2019 | 6/24/2019 | 7/19/2019 | Upcoded |
| FCNY | 019867004300 | 6/5/2019 | 6/24/2019 | 7/19/2019 | Upcoded |
| FCNY | 019867005100 | 6/5/2019 | 6/24/2019 | 7/19/2019 | Upcoded |
| FCNY | 019867009900 | 6/5/2019 | 6/24/2019 | 7/19/2019 | Upcoded |
| FCNY | 019867010600 | 6/5/2019 | 6/24/2019 | 7/19/2019 | Upcoded |
| FCNY | 019867018300 | 6/5/2019 | 6/24/2019 | 7/19/2019 | Upcoded |
| NYEP | 019878201100 | 5/20/2019 | 6/25/2019 | 7/19/2019 | Upcoded |
| NYEP | 019878202400 | 6/2/2019 | 6/25/2019 | 7/19/2019 | Upcoded |
| FCNY | 019878211700 | 6/5/2019 | 6/25/2019 | 7/19/2019 | Upcoded |
| FCNY | 019878213000 | 6/5/2019 | 6/25/2019 | 7/19/2019 | Upcoded |
| FCNY | 019878216200 | 4/7/2019 | 6/25/2019 | 7/19/2019 | Upcoded |
| FCNY | 019886645600 | 6/3/2019 | 6/26/2019 | 7/19/2019 | Upcoded |
| FCNY | 019886648700 | 6/10/2019 | 6/26/2019 | 7/19/2019 | Upcoded |
| FCNY | 019886655200 | 5/28/2019 | 6/26/2019 | 7/19/2019 | Upcoded |

TeamHealth claims identified as being upcoded

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| FCNY | 019886664000 | 6/10/2019 | 6/26/2019 | 7/19/2019 | Upcoded |
| FCNY | 019886667000 | 6/10/2019 | 6/26/2019 | 7/19/2019 | Upcoded |
| FCNY | 019886670000 | 6/10/2019 | 6/26/2019 | 7/19/2019 | Upcoded |
| FCNY | 019886673200 | 6/10/2019 | 6/26/2019 | 7/19/2019 | Upcoded |
| FCNY | 019886678800 | 6/10/2019 | 6/26/2019 | 7/19/2019 | Upcoded |
| HARP | 019886684500 | 6/10/2019 | 6/26/2019 | 7/19/2019 | Upcoded |
| FCNY | 019886687400 | 6/10/2019 | 6/26/2019 | 7/19/2019 | Upcoded |
| FCNY | 019886689000 | 6/10/2019 | 6/26/2019 | 7/19/2019 | Upcoded |
| FCNY | 019886694400 | 6/10/2019 | 6/26/2019 | 7/19/2019 | Upcoded |
| FCNY | 019886699300 | 6/10/2019 | 6/26/2019 | 7/19/2019 | Upcoded |
| FCNY | 019899007100 | 6/10/2019 | 6/27/2019 | 7/19/2019 | Upcoded |
| FCNY | 019899010200 | 6/10/2019 | 6/27/2019 | 7/19/2019 | Upcoded |
| NYEP | 019907892600 | 6/5/2019 | 6/28/2019 | 7/26/2019 | Upcoded |
| FCNY | 019907901100 | 6/6/2019 | 6/28/2019 | 7/26/2019 | Upcoded |
| FCNY | 019907903300 | 6/7/2019 | 6/28/2019 | 7/26/2019 | Upcoded |
| FCNY | 019907909900 | 6/11/2019 | 6/28/2019 | 7/26/2019 | Upcoded |
| FCNY | 019907914400 | 6/6/2019 | 6/28/2019 | 7/26/2019 | Upcoded |
| FCNY | 019907915700 | 6/12/2019 | 6/28/2019 | 7/26/2019 | Upcoded |
| FCNY | 019907921500 | 6/11/2019 | 6/28/2019 | 7/26/2019 | Upcoded |
| HARP | 019907922700 | 6/6/2019 | 6/28/2019 | 7/26/2019 | Upcoded |
| HARP | 019907929800 | 6/7/2019 | 6/28/2019 | 7/26/2019 | Upcoded |
| FCNY | 019907931200 | 6/7/2019 | 6/28/2019 | 7/26/2019 | Upcoded |
| FCNY | 019907934000 | 6/7/2019 | 6/28/2019 | 7/26/2019 | Upcoded |
| FCNY | 019907936600 | 6/11/2019 | 6/28/2019 | 7/26/2019 | Upcoded |
| FCNY | 019907939100 | 6/12/2019 | 6/28/2019 | 7/26/2019 | Upcoded |
| FCNY | 019907950300 | 6/9/2019 | 6/28/2019 | 7/26/2019 | Upcoded |
| FCNY | 019907956000 | 6/7/2019 | 6/28/2019 | 7/26/2019 | Upcoded |
| FCNY | 019907958800 | 6/6/2019 | 6/28/2019 | 7/26/2019 | Upcoded |
| FCNY | 019907963300 | 6/6/2019 | 6/28/2019 | 7/26/2019 | Upcoded |
| FCNY | 019907966000 | 6/7/2019 | 6/28/2019 | 7/26/2019 | Upcoded |
| FCNY | 019907967400 | 6/11/2019 | 6/28/2019 | 7/26/2019 | Upcoded |
| FCNY | 019907973600 | 6/6/2019 | 6/28/2019 | 7/26/2019 | Upcoded |
| NYEP | 019908000200 | 6/6/2019 | 6/28/2019 | 7/26/2019 | Upcoded |
| FCNY | 019908004600 | 6/12/2019 | 6/28/2019 | 7/26/2019 | Upcoded |
| FCNY | 019908008700 | 6/9/2019 | 6/28/2019 | 7/26/2019 | Upcoded |
| FCNY | 019908011600 | 6/11/2019 | 6/28/2019 | 7/26/2019 | Upcoded |
| FCNY | 019908013000 | 6/11/2019 | 6/28/2019 | 7/26/2019 | Upcoded |
| NYEP | 019908016000 | 6/6/2019 | 6/28/2019 | 7/26/2019 | Upcoded |
| FCNY | 019908021900 | 6/12/2019 | 6/28/2019 | 7/26/2019 | Upcoded |
| FCNY | 019908028600 | 6/7/2019 | 6/28/2019 | 7/26/2019 | Upcoded |
| FCNY | 019908029900 | 6/9/2019 | 6/28/2019 | 7/26/2019 | Upcoded |
| FCNY | 019908041100 | 6/11/2019 | 6/28/2019 | 7/26/2019 | Upcoded |
| HARP | 019908042600 | 6/9/2019 | 6/28/2019 | 7/26/2019 | Upcoded |
| FCNY | 019908055300 | 6/9/2019 | 6/28/2019 | 7/26/2019 | Upcoded |
| FCNY | 019908057800 | 6/9/2019 | 6/28/2019 | 7/26/2019 | Upcoded |
| FCNY | 019908063200 | 6/9/2019 | 6/28/2019 | 7/26/2019 | Upcoded |
| FCNY | 019908068800 | 6/9/2019 | 6/28/2019 | 7/26/2019 | Upcoded |
| FCNY | 019908070300 | 6/9/2019 | 6/28/2019 | 7/26/2019 | Upcoded |
| FCNY | 019908071900 | 6/9/2019 | 6/28/2019 | 7/26/2019 | Upcoded |
| FCNY | 019908080000 | 6/4/2019 | 6/28/2019 | 7/26/2019 | Upcoded |
| FCNY | 019908081400 | 6/6/2019 | 6/28/2019 | 7/26/2019 | Upcoded |
| HARP | 019935532900 | 6/14/2019 | 7/2/2019 | 7/26/2019 | Upcoded |
| NYEX | 019935534500 | 6/14/2019 | 7/2/2019 | 7/12/2019 | Upcoded |
| FCNY | 019935538900 | 6/13/2019 | 7/2/2019 | 7/26/2019 | Upcoded |

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| FCNY | 019935540200 | 6/13/2019 | 7/2/2019 | 7/26/2019 | Upcoded |
| HARP | 019935544400 | 6/13/2019 | 7/2/2019 | 7/26/2019 | Upcoded |
| FCNY | 019935552800 | 6/13/2019 | 7/2/2019 | 7/26/2019 | Upcoded |
| FCNY | 019935554300 | 6/13/2019 | 7/2/2019 | 7/26/2019 | Upcoded |
| FCNY | 019935555700 | 6/14/2019 | 7/2/2019 | 7/26/2019 | Upcoded |
| FCNY | 019935561700 | 6/14/2019 | 7/2/2019 | 7/26/2019 | Upcoded |
| FCNY | 019935564200 | 6/13/2019 | 7/2/2019 | 7/26/2019 | Upcoded |
| FCNY | 019935568900 | 6/13/2019 | 7/2/2019 | 7/26/2019 | Upcoded |
| FCNY | 019935599600 | 6/14/2019 | 7/2/2019 | 7/26/2019 | Upcoded |
| FCNY | 019935618000 | 6/8/2019 | 7/2/2019 | 7/26/2019 | Upcoded |
| FCNY | 019935619500 | 6/8/2019 | 7/2/2019 | 7/26/2019 | Upcoded |
| FCNY | 019935621000 | 6/8/2019 | 7/2/2019 | 7/26/2019 | Upcoded |
| FCNY | 019935625100 | 6/8/2019 | 7/2/2019 | 7/26/2019 | Upcoded |
| FCNY | 019935634700 | 6/8/2019 | 7/2/2019 | 7/26/2019 | Upcoded |
| FCNY | 019935637700 | 6/8/2019 | 7/2/2019 | 7/26/2019 | Upcoded |
| FCNY | 019935648200 | 6/8/2019 | 7/2/2019 | 7/26/2019 | Upcoded |
| FCNY | 019935649200 | 6/8/2019 | 7/2/2019 | 7/26/2019 | Upcoded |
| NYEP | 019935653800 | 6/13/2019 | 7/2/2019 | 7/26/2019 | Upcoded |
| FCNY | 019935659700 | 6/8/2019 | 7/2/2019 | 7/26/2019 | Upcoded |
| FCNY | 019949510300 | 6/15/2019 | 7/3/2019 | 7/26/2019 | Upcoded |
| FCNY | 019949515700 | 6/15/2019 | 7/3/2019 | 7/26/2019 | Upcoded |
| FCNY | 019949522900 | 6/16/2019 | 7/3/2019 | 7/26/2019 | Upcoded |
| FCNY | 019949525600 | 6/16/2019 | 7/3/2019 | 7/26/2019 | Upcoded |
| FCNY | 019949533700 | 6/16/2019 | 7/3/2019 | 7/26/2019 | Upcoded |
| FCNY | 019949536300 | 6/22/2019 | 7/3/2019 | 7/26/2019 | Upcoded |
| HARP | 019949537500 | 6/15/2019 | 7/3/2019 | 7/26/2019 | Upcoded |
| HARP | 019949542500 | 6/22/2019 | 7/3/2019 | 7/26/2019 | Upcoded |
| FCNY | 019949543700 | 6/15/2019 | 7/3/2019 | 7/26/2019 | Upcoded |
| FCNY | 019949546600 | 6/22/2019 | 7/3/2019 | 7/26/2019 | Upcoded |
| HARP | 019949547900 | 6/15/2019 | 7/3/2019 | 7/26/2019 | Upcoded |
| FCNY | 019949549200 | 6/22/2019 | 7/3/2019 | 7/26/2019 | Upcoded |
| FCNY | 019949551700 | 6/22/2019 | 7/3/2019 | 7/26/2019 | Upcoded |
| HARP | 019949553000 | 6/22/2019 | 7/3/2019 | 7/26/2019 | Upcoded |
| FCNY | 019949555400 | 6/22/2019 | 7/3/2019 | 7/26/2019 | Upcoded |
| FCNY | 019949556900 | 6/22/2019 | 7/3/2019 | 7/26/2019 | Upcoded |
| FCNY | 019949558300 | 6/22/2019 | 7/3/2019 | 7/26/2019 | Upcoded |
| FCNY | 019949561300 | 6/22/2019 | 7/3/2019 | 7/26/2019 | Upcoded |
| FCNY | 019949572100 | 6/15/2019 | 7/3/2019 | 7/26/2019 | Upcoded |
| FCNY | 019949576100 | 6/6/2019 | 7/3/2019 | 7/26/2019 | Upcoded |
| HARP | 019949577700 | 6/22/2019 | 7/3/2019 | 7/26/2019 | Upcoded |
| HARP | 019949579300 | 6/11/2019 | 7/3/2019 | 7/26/2019 | Upcoded |
| FCNY | 019949582800 | 6/6/2019 | 7/3/2019 | 7/26/2019 | Upcoded |
| FCNY | 019949586600 | 6/11/2019 | 7/3/2019 | 7/26/2019 | Upcoded |
| FCNY | 019949587900 | 4/17/2019 | 7/3/2019 | 7/26/2019 | Upcoded |
| FCNY | 019949589000 | 5/6/2019 | 7/3/2019 | 7/26/2019 | Upcoded |
| FCNY | 019949590200 | 5/10/2019 | 7/3/2019 | 7/26/2019 | Upcoded |
| FCNY | 019949591400 | 5/7/2019 | 7/3/2019 | 7/26/2019 | Upcoded |
| FCNY | 019949608600 | 6/16/2019 | 7/3/2019 | 7/26/2019 | Upcoded |
| FCNY | 019949611200 | 6/16/2019 | 7/3/2019 | 7/26/2019 | Upcoded |
| FCNY | 019949612600 | 6/15/2019 | 7/3/2019 | 7/26/2019 | Upcoded |
| FCNY | 019949618800 | 6/16/2019 | 7/3/2019 | 7/26/2019 | Upcoded |
| HARP | 019949619900 | 6/15/2019 | 7/3/2019 | 7/26/2019 | Upcoded |
| FCNY | 019958226400 | 4/25/2019 | 7/4/2019 | 7/26/2019 | Upcoded |
| FCNY | 019958227700 | 6/8/2019 | 7/4/2019 | 7/26/2019 | Upcoded |

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| FCNY | 019958229100 | 5/25/2019 | 7/4/2019 | 7/26/2019 | Upcoded |
| NYEP | 019979460600 | 6/10/2019 | 7/8/2019 | 8/2/2019 | Upcoded |
| FCNY | 019979463300 | 6/6/2019 | 7/8/2019 | 8/2/2019 | Upcoded |
| FCNY | 019979467500 | 6/11/2019 | 7/8/2019 | 8/2/2019 | Upcoded |
| NYEP | 019989451900 | 6/8/2019 | 7/9/2019 | 8/2/2019 | Upcoded |
| NYEP | 019989454600 | 6/14/2019 | 7/9/2019 | 8/2/2019 | Upcoded |
| HARP | 019989461600 | 6/20/2019 | 7/9/2019 | 8/2/2019 | Upcoded |
| FCNY | 019989467000 | 6/22/2019 | 7/9/2019 | 8/2/2019 | Upcoded |
| FCNY | 019989468500 | 6/20/2019 | 7/9/2019 | 8/2/2019 | Upcoded |
| HARP | 019989475200 | 6/20/2019 | 7/9/2019 | 8/2/2019 | Upcoded |
| FCNY | 019989482100 | 6/20/2019 | 7/9/2019 | 8/2/2019 | Upcoded |
| FCNY | 019989484600 | 6/20/2019 | 7/9/2019 | 8/2/2019 | Upcoded |
| FCNY | 019989486200 | 6/20/2019 | 7/9/2019 | 8/2/2019 | Upcoded |
| FCNY | 019989491900 | 6/20/2019 | 7/9/2019 | 8/2/2019 | Upcoded |
| FCNY | 019989496300 | 6/20/2019 | 7/9/2019 | 8/2/2019 | Upcoded |
| FCNY | 019989506600 | 6/8/2019 | 7/9/2019 | 8/2/2019 | Upcoded |
| HARP | 019989513200 | 6/17/2019 | 7/9/2019 | 8/2/2019 | Upcoded |
| FCNY | 019989518200 | 6/19/2019 | 7/9/2019 | 8/2/2019 | Upcoded |
| FCNY | 019989528100 | 6/17/2019 | 7/9/2019 | 8/2/2019 | Upcoded |
| FCNY | 019989529500 | 6/19/2019 | 7/9/2019 | 8/2/2019 | Upcoded |
| FCNY | 019989535200 | 6/19/2019 | 7/9/2019 | 8/2/2019 | Upcoded |
| FCNY | 019989536500 | 6/17/2019 | 7/9/2019 | 8/2/2019 | Upcoded |
| NYEP | 019989541900 | 6/17/2019 | 7/9/2019 | 8/2/2019 | Upcoded |
| FCNY | 019989543400 | 6/17/2019 | 7/9/2019 | 8/2/2019 | Upcoded |
| HARP | 019989545000 | 6/19/2019 | 7/9/2019 | 8/2/2019 | Upcoded |
| FCNY | 019989556600 | 6/19/2019 | 7/9/2019 | 8/2/2019 | Upcoded |
| FCNY | 019989572000 | 6/17/2019 | 7/9/2019 | 8/2/2019 | Upcoded |
| FCNY | 019989573600 | 6/19/2019 | 7/9/2019 | 8/2/2019 | Upcoded |
| FCNY | 019989574600 | 6/17/2019 | 7/9/2019 | 8/2/2019 | Upcoded |
| FCNY | 019989581900 | 6/19/2019 | 7/9/2019 | 8/2/2019 | Upcoded |
| FCNY | 019989583600 | 6/19/2019 | 7/9/2019 | 8/2/2019 | Upcoded |
| FCNY | 020014492000 | 6/18/2019 | 7/11/2019 | 8/2/2019 | Upcoded |
| FCNY | 020014496100 | 6/19/2019 | 7/11/2019 | 8/2/2019 | Upcoded |
| FCNY | 020014506400 | 5/8/2019 | 7/11/2019 | 8/2/2019 | Upcoded |
| FCNY | 020014509300 | 5/11/2019 | 7/11/2019 | 8/2/2019 | Upcoded |
| FCNY | 020014512300 | 6/11/2019 | 7/11/2019 | 8/2/2019 | Upcoded |
| HARP | 020014519200 | 6/24/2019 | 7/11/2019 | 8/2/2019 | Upcoded |
| FCNY | 020014520000 | 6/24/2019 | 7/11/2019 | 8/2/2019 | Upcoded |
| FCNY | 020014523400 | 6/23/2019 | 7/11/2019 | 8/2/2019 | Upcoded |
| FCNY | 020014524500 | 6/24/2019 | 7/11/2019 | 8/2/2019 | Upcoded |
| FCNY | 020014534400 | 6/23/2019 | 7/11/2019 | 8/2/2019 | Upcoded |
| FCNY | 020014535900 | 6/23/2019 | 7/11/2019 | 8/2/2019 | Upcoded |
| FCNY | 020014540000 | 6/23/2019 | 7/11/2019 | 8/2/2019 | Upcoded |
| FCNY | 020014541400 | 6/24/2019 | 7/11/2019 | 8/2/2019 | Upcoded |
| HARP | 020014551300 | 6/23/2019 | 7/11/2019 | 8/2/2019 | Upcoded |
| FCNY | 020014552700 | 6/24/2019 | 7/11/2019 | 8/2/2019 | Upcoded |
| FCNY | 020014554200 | 6/24/2019 | 7/11/2019 | 8/2/2019 | Upcoded |
| FCNY | 020014555800 | 6/23/2019 | 7/11/2019 | 8/2/2019 | Upcoded |
| HARP | 020014561200 | 6/23/2019 | 7/11/2019 | 8/2/2019 | Upcoded |
| FCNY | 020014571700 | 6/24/2019 | 7/11/2019 | 8/2/2019 | Upcoded |
| FCNY | 020014573400 | 6/24/2019 | 7/11/2019 | 8/2/2019 | Upcoded |
| FCNY | 020014589500 | 2/18/2019 | 7/11/2019 | 8/2/2019 | Upcoded |
| FCNY | 020014592800 | 2/27/2019 | 7/11/2019 | 8/2/2019 | Upcoded |
| FCNY | 020014605300 | 6/18/2019 | 7/11/2019 | 8/2/2019 | Upcoded |

TeamHealth claims identified as being upcoded

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| HARP | 020014606600 | 6/18/2019 | 7/11/2019 | 8/2/2019 | Upcoded |
| FCNY | 020014616400 | 6/18/2019 | 7/11/2019 | 8/2/2019 | Upcoded |
| FCNY | 020014617700 | 6/18/2019 | 7/11/2019 | 8/2/2019 | Upcoded |
| FCNY | 020014622300 | 6/18/2019 | 7/11/2019 | 8/2/2019 | Upcoded |
| HARP | 020014624200 | 6/18/2019 | 7/11/2019 | 8/2/2019 | Upcoded |
| FCNY | 020014627300 | 6/18/2019 | 7/11/2019 | 8/2/2019 | Upcoded |
| FCNY | 020014630200 | 6/18/2019 | 7/11/2019 | 8/2/2019 | Upcoded |
| FCNY | 020014632900 | 6/21/2019 | 7/11/2019 | 8/2/2019 | Upcoded |
| FCNY | 020014634300 | 6/18/2019 | 7/11/2019 | 8/2/2019 | Upcoded |
| FCNY | 020014640800 | 6/18/2019 | 7/11/2019 | 8/2/2019 | Upcoded |
| FCNY | 020014646600 | 6/21/2019 | 7/11/2019 | 8/2/2019 | Upcoded |
| FCNY | 020014650500 | 5/31/2019 | 7/11/2019 | 8/2/2019 | Upcoded |
| FCNY | 020029937300 | 6/24/2019 | 7/12/2019 | 8/9/2019 | Upcoded |
| FCNY | 020029939800 | 6/21/2019 | 7/12/2019 | 8/9/2019 | Upcoded |
| FCNY | 020029943800 | 6/21/2019 | 7/12/2019 | 8/9/2019 | Upcoded |
| FCNY | 020029946400 | 6/21/2019 | 7/12/2019 | 8/9/2019 | Upcoded |
| FCNY | 020029947800 | 6/17/2019 | 7/12/2019 | 8/9/2019 | Upcoded |
| FCNY | 020029952800 | 6/21/2019 | 7/12/2019 | 8/9/2019 | Upcoded |
| FCNY | 020029955600 | 6/21/2019 | 7/12/2019 | 8/9/2019 | Upcoded |
| FCNY | 020029958200 | 6/21/2019 | 7/12/2019 | 8/9/2019 | Upcoded |
| FCNY | 020029960300 | 6/21/2019 | 7/12/2019 | 8/9/2019 | Upcoded |
| FCNY | 020043649300 | 6/24/2019 | 7/15/2019 | 8/9/2019 | Upcoded |
| FCNY | 020054892400 | 6/25/2019 | 7/16/2019 | 8/9/2019 | Upcoded |
| FCNY | 020054896300 | 6/26/2019 | 7/16/2019 | 8/9/2019 | Upcoded |
| FCNY | 020054905300 | 6/26/2019 | 7/16/2019 | 8/9/2019 | Upcoded |
| FCNY | 020054906600 | 6/26/2019 | 7/16/2019 | 8/9/2019 | Upcoded |
| HARP | 020054917700 | 6/25/2019 | 7/16/2019 | 8/9/2019 | Upcoded |
| FCNY | 020054923500 | 6/26/2019 | 7/16/2019 | 8/9/2019 | Upcoded |
| FCNY | 020054925100 | 6/25/2019 | 7/16/2019 | 8/9/2019 | Upcoded |
| FCNY | 020054926400 | 6/26/2019 | 7/16/2019 | 8/9/2019 | Upcoded |
| FCNY | 020054927900 | 6/25/2019 | 7/16/2019 | 8/9/2019 | Upcoded |
| FCNY | 020054930600 | 6/25/2019 | 7/16/2019 | 8/9/2019 | Upcoded |
| HARP | 020054936300 | 6/26/2019 | 7/16/2019 | 8/9/2019 | Upcoded |
| FCNY | 020054951700 | 6/26/2019 | 7/16/2019 | 8/9/2019 | Upcoded |
| FCNY | 020054957100 | 6/25/2019 | 7/16/2019 | 8/9/2019 | Upcoded |
| FCNY | 020054964400 | 6/25/2019 | 7/16/2019 | 8/9/2019 | Upcoded |
| FCNY | 020054969000 | 6/26/2019 | 7/16/2019 | 8/9/2019 | Upcoded |
| FCNY | 020054973500 | 6/25/2019 | 7/16/2019 | 8/9/2019 | Upcoded |
| FCNY | 020067957100 | 6/27/2019 | 7/17/2019 | 8/9/2019 | Upcoded |
| FCNY | 020067960000 | 6/28/2019 | 7/17/2019 | 8/9/2019 | Upcoded |
| FCNY | 020067962400 | 6/28/2019 | 7/17/2019 | 8/9/2019 | Upcoded |
| FCNY | 020067965400 | 6/28/2019 | 7/17/2019 | 8/9/2019 | Upcoded |
| FCNY | 020067971800 | 6/28/2019 | 7/17/2019 | 8/9/2019 | Upcoded |
| FCNY | 020067977900 | 6/28/2019 | 7/17/2019 | 8/9/2019 | Upcoded |
| FCNY | 020067979200 | 6/27/2019 | 7/17/2019 | 8/9/2019 | Upcoded |
| FCNY | 020067986500 | 6/28/2019 | 7/17/2019 | 8/9/2019 | Upcoded |
| FCNY | 020067989800 | 6/28/2019 | 7/17/2019 | 8/9/2019 | Upcoded |
| FCNY | 020067992400 | 6/28/2019 | 7/17/2019 | 8/9/2019 | Upcoded |
| FCNY | 020067996500 | 6/28/2019 | 7/17/2019 | 8/9/2019 | Upcoded |
| FCNY | 020068003800 | 6/28/2019 | 7/17/2019 | 8/9/2019 | Upcoded |
| FCNY | 020068006700 | 6/27/2019 | 7/17/2019 | 8/9/2019 | Upcoded |
| FCNY | 020068014000 | 6/28/2019 | 7/17/2019 | 8/9/2019 | Upcoded |
| FCNY | 020068024100 | 6/27/2019 | 7/17/2019 | 8/9/2019 | Upcoded |
| FCNY | 020068047800 | 4/29/2019 | 7/17/2019 | 8/9/2019 | Upcoded |

TeamHealth claims identified as being upcoded

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| FCNY | 020068051200 | 6/22/2019 | 7/17/2019 | 8/9/2019 | Upcoded |
| FCNY | 020068053600 | 6/21/2019 | 7/17/2019 | 8/9/2019 | Upcoded |
| FCNY | 020068063200 | 5/12/2019 | 7/17/2019 | 8/9/2019 | Upcoded |
| FCNY | 020068071400 | 6/29/2019 | 7/17/2019 | 8/9/2019 | Upcoded |
| HARP | 020068076800 | 6/29/2019 | 7/17/2019 | 8/9/2019 | Upcoded |
| HARP | 020068082400 | 6/29/2019 | 7/17/2019 | 8/9/2019 | Upcoded |
| FCNY | 020068084900 | 6/29/2019 | 7/17/2019 | 8/9/2019 | Upcoded |
| HARP | 020068089000 | 6/29/2019 | 7/17/2019 | 8/9/2019 | Upcoded |
| FCNY | 020068090400 | 6/29/2019 | 7/17/2019 | 8/9/2019 | Upcoded |
| FCNY | 020068094400 | 6/29/2019 | 7/17/2019 | 8/9/2019 | Upcoded |
| FCNY | 020075670800 | 7/3/2019 | 7/18/2019 | 8/9/2019 | Upcoded |
| FCNY | 020087728700 | 5/15/2019 | 7/19/2019 | 8/16/2019 | Upcoded |
| FCNY | 020087731400 | 4/14/2019 | 7/19/2019 | 8/16/2019 | Upcoded |
| HARP | 020105490900 | 7/3/2019 | 7/22/2019 | 8/16/2019 | Upcoded |
| FCNY | 020105492200 | 7/3/2019 | 7/22/2019 | 8/16/2019 | Upcoded |
| HARP | 020105500400 | 7/3/2019 | 7/22/2019 | 8/16/2019 | Upcoded |
| FCNY | 020105504100 | 7/3/2019 | 7/22/2019 | 8/16/2019 | Upcoded |
| FCNY | 020105509100 | 7/3/2019 | 7/22/2019 | 8/16/2019 | Upcoded |
| FCNY | 020105520000 | 7/3/2019 | 7/22/2019 | 8/16/2019 | Upcoded |
| FCNY | 020105523000 | 7/3/2019 | 7/22/2019 | 8/16/2019 | Upcoded |
| FCNY | 020105530200 | 7/3/2019 | 7/22/2019 | 8/16/2019 | Upcoded |
| FCNY | 020105532700 | 7/3/2019 | 7/22/2019 | 8/16/2019 | Upcoded |
| FCNY | 020105542500 | 6/30/2019 | 7/22/2019 | 8/16/2019 | Upcoded |
| FCNY | 020105549200 | 6/30/2019 | 7/22/2019 | 8/16/2019 | Upcoded |
| HARP | 020105550700 | 6/30/2019 | 7/22/2019 | 8/16/2019 | Upcoded |
| FCNY | 020105552300 | 6/30/2019 | 7/22/2019 | 8/16/2019 | Upcoded |
| FCNY | 020105553800 | 6/30/2019 | 7/22/2019 | 8/16/2019 | Upcoded |
| FCNY | 020105559600 | 6/30/2019 | 7/22/2019 | 8/16/2019 | Upcoded |
| FCNY | 020105561100 | 6/30/2019 | 7/22/2019 | 8/16/2019 | Upcoded |
| FCNY | 020105567300 | 6/30/2019 | 7/22/2019 | 8/16/2019 | Upcoded |
| NYEP | 020105568600 | 6/30/2019 | 7/22/2019 | 8/16/2019 | Upcoded |
| FCNY | 020105571100 | 6/30/2019 | 7/22/2019 | 8/16/2019 | Upcoded |
| HARP | 020105572600 | 7/1/2019 | 7/22/2019 | 8/16/2019 | Upcoded |
| HARP | 020105573700 | 7/1/2019 | 7/22/2019 | 8/16/2019 | Upcoded |
| FCNY | 020105579100 | 7/1/2019 | 7/22/2019 | 8/16/2019 | Upcoded |
| FCNY | 020105588400 | 7/1/2019 | 7/22/2019 | 8/16/2019 | Upcoded |
| FCNY | 020105600300 | 7/1/2019 | 7/22/2019 | 8/16/2019 | Upcoded |
| FCNY | 020105601400 | 7/1/2019 | 7/22/2019 | 8/16/2019 | Upcoded |
| FCNY | 020105603600 | 6/30/2019 | 7/22/2019 | 8/16/2019 | Upcoded |
| FCNY | 020114060700 | 7/1/2019 | 7/23/2019 | 8/16/2019 | Upcoded |
| FCNY | 020127749000 | 7/2/2019 | 7/24/2019 | 8/16/2019 | Upcoded |
| FCNY | 020127760200 | 6/18/2019 | 7/24/2019 | 8/16/2019 | Upcoded |
| FCNY | 020127761500 | 7/2/2019 | 7/24/2019 | 8/16/2019 | Upcoded |
| FCNY | 020127762900 | 7/2/2019 | 7/24/2019 | 8/16/2019 | Upcoded |
| HARP | 020127769100 | 6/18/2019 | 7/24/2019 | 8/16/2019 | Upcoded |
| FCNY | 020127771700 | 7/2/2019 | 7/24/2019 | 8/16/2019 | Upcoded |
| FCNY | 020127777600 | 6/16/2019 | 7/24/2019 | 8/16/2019 | Upcoded |
| FCNY | 020127781700 | 7/2/2019 | 7/24/2019 | 8/16/2019 | Upcoded |
| FCNY | 020127783200 | 7/2/2019 | 7/24/2019 | 8/16/2019 | Upcoded |
| FCNY | 020127785600 | 6/29/2019 | 7/24/2019 | 8/16/2019 | Upcoded |
| FCNY | 020127791400 | 7/2/2019 | 7/24/2019 | 8/16/2019 | Upcoded |
| FCNY | 020159980200 | 7/2/2019 | 7/29/2019 | 8/23/2019 | Upcoded |
| HARP | 020159984700 | 7/4/2019 | 7/29/2019 | 8/23/2019 | Upcoded |
| HARP | 020159988600 | 7/4/2019 | 7/29/2019 | 8/23/2019 | Upcoded |

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| FCNY | 020159989900 | 7/4/2019 | 7/29/2019 | 8/23/2019 | Upcoded |
| FCNY | 020160030000 | 7/6/2019 | 7/29/2019 | 8/23/2019 | Upcoded |
| FCNY | 020160033200 | 7/6/2019 | 7/29/2019 | 8/23/2019 | Upcoded |
| FCNY | 020160048600 | 7/6/2019 | 7/29/2019 | 8/23/2019 | Upcoded |
| FCNY | 020160051700 | 7/6/2019 | 7/29/2019 | 8/23/2019 | Upcoded |
| FCNY | 020160059300 | 7/5/2019 | 7/29/2019 | 8/23/2019 | Upcoded |
| FCNY | 020160062200 | 7/5/2019 | 7/29/2019 | 8/23/2019 | Upcoded |
| HARP | 020160063600 | 7/5/2019 | 7/29/2019 | 8/23/2019 | Upcoded |
| FCNY | 020160066200 | 7/5/2019 | 7/29/2019 | 8/23/2019 | Upcoded |
| FCNY | 020160067700 | 7/6/2019 | 7/29/2019 | 8/23/2019 | Upcoded |
| HARP | 020160072400 | 7/5/2019 | 7/29/2019 | 8/23/2019 | Upcoded |
| FCNY | 020160080300 | 7/5/2019 | 7/29/2019 | 8/23/2019 | Upcoded |
| FCNY | 020160081800 | 7/5/2019 | 7/29/2019 | 8/23/2019 | Upcoded |
| FCNY | 020160083100 | 7/5/2019 | 7/29/2019 | 8/23/2019 | Upcoded |
| FCNY | 020160084500 | 7/5/2019 | 7/29/2019 | 8/23/2019 | Upcoded |
| FCNY | 020160089000 | 7/5/2019 | 7/29/2019 | 8/23/2019 | Upcoded |
| FCNY | 020160090200 | 7/5/2019 | 7/29/2019 | 8/23/2019 | Upcoded |
| FCNY | 020160094300 | 7/4/2019 | 7/29/2019 | 8/23/2019 | Upcoded |
| FCNY | 020170317000 | 7/7/2019 | 7/29/2019 | 8/23/2019 | Upcoded |
| FCNY | 020170317700 | 7/7/2019 | 7/29/2019 | 8/23/2019 | Upcoded |
| FCNY | 020170318600 | 7/7/2019 | 7/29/2019 | 8/23/2019 | Upcoded |
| FCNY | 020170319200 | 7/7/2019 | 7/29/2019 | 8/23/2019 | Upcoded |
| FCNY | 020170320600 | 7/7/2019 | 7/29/2019 | 8/23/2019 | Upcoded |
| FCNY | 020170328700 | 7/7/2019 | 7/29/2019 | 8/23/2019 | Upcoded |
| FCNY | 020170330800 | 7/7/2019 | 7/29/2019 | 8/23/2019 | Upcoded |
| HARP | 020170331700 | 7/7/2019 | 7/29/2019 | 8/23/2019 | Upcoded |
| FCNY | 020170333200 | 7/7/2019 | 7/29/2019 | 8/23/2019 | Upcoded |
| FCNY | 020170334600 | 7/7/2019 | 7/29/2019 | 8/23/2019 | Upcoded |
| FCNY | 020170335200 | 7/7/2019 | 7/29/2019 | 8/23/2019 | Upcoded |
| FCNY | 020170336000 | 7/7/2019 | 7/29/2019 | 8/23/2019 | Upcoded |
| FCNY | 020170338700 | 7/7/2019 | 7/29/2019 | 8/23/2019 | Upcoded |
| FCNY | 020178312000 | 4/12/2019 | 7/30/2019 | 8/23/2019 | Upcoded |
| HARP | 020178321200 | 7/8/2019 | 7/30/2019 | 8/23/2019 | Upcoded |
| FCNY | 020178322700 | 7/7/2019 | 7/30/2019 | 8/23/2019 | Upcoded |
| FCNY | 020178323900 | 7/8/2019 | 7/30/2019 | 8/23/2019 | Upcoded |
| HARP | 020178341500 | 7/8/2019 | 7/30/2019 | 8/23/2019 | Upcoded |
| FCNY | 020178342800 | 7/8/2019 | 7/30/2019 | 8/23/2019 | Upcoded |
| FCNY | 020178345700 | 7/8/2019 | 7/30/2019 | 8/23/2019 | Upcoded |
| FCNY | 020178348700 | 7/8/2019 | 7/30/2019 | 8/23/2019 | Upcoded |
| FCNY | 020178351600 | 7/8/2019 | 7/30/2019 | 8/23/2019 | Upcoded |
| FCNY | 020178353300 | 7/8/2019 | 7/30/2019 | 8/23/2019 | Upcoded |
| FCNY | 020178380100 | 7/8/2019 | 7/30/2019 | 8/23/2019 | Upcoded |
| HARP | 020178381500 | 7/8/2019 | 7/30/2019 | 8/23/2019 | Upcoded |
| FCNY | 020178384000 | 7/8/2019 | 7/30/2019 | 8/23/2019 | Upcoded |
| FCNY | 020178388600 | 7/7/2019 | 7/30/2019 | 8/23/2019 | Upcoded |
| FCNY | 020187511100 | 6/19/2019 | 7/31/2019 | 8/23/2019 | Upcoded |
| FCNY | 020187514000 | 7/9/2019 | 7/31/2019 | 8/23/2019 | Upcoded |
| FCNY | 020187515500 | 7/9/2019 | 7/31/2019 | 8/23/2019 | Upcoded |
| FCNY | 020187516800 | 7/9/2019 | 7/31/2019 | 8/23/2019 | Upcoded |
| HARP | 020187520900 | 7/9/2019 | 7/31/2019 | 8/23/2019 | Upcoded |
| FCNY | 020187522500 | 7/9/2019 | 7/31/2019 | 8/23/2019 | Upcoded |
| FCNY | 020187528300 | 7/9/2019 | 7/31/2019 | 8/23/2019 | Upcoded |
| FCNY | 020187540200 | 7/10/2019 | 7/31/2019 | 8/23/2019 | Upcoded |
| NYEP | 020187544200 | 7/10/2019 | 7/31/2019 | 8/23/2019 | Upcoded |

TeamHealth claims identified as being upcoded

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| FCNY | 020187545900 | 7/9/2019 | 7/31/2019 | 8/23/2019 | Upcoded |
| FCNY | 020187564000 | 7/10/2019 | 7/31/2019 | 8/23/2019 | Upcoded |
| HARP | 020187565400 | 7/10/2019 | 7/31/2019 | 8/23/2019 | Upcoded |
| FCNY | 020187569400 | 7/9/2019 | 7/31/2019 | 8/23/2019 | Upcoded |
| FCNY | 020187570600 | 7/10/2019 | 7/31/2019 | 8/23/2019 | Upcoded |
| NYEP | 020187579700 | 7/9/2019 | 7/31/2019 | 8/23/2019 | Upcoded |
| HARP | 020187581500 | 7/9/2019 | 7/31/2019 | 8/23/2019 | Upcoded |
| FCNY | 020187593900 | 7/9/2019 | 7/31/2019 | 8/23/2019 | Upcoded |
| FCNY | 020187601100 | 6/30/2019 | 7/31/2019 | 8/23/2019 | Upcoded |
| NYEP | 020187606700 | 7/10/2019 | 7/31/2019 | 8/23/2019 | Upcoded |
| FCNY | 020187610600 | 7/10/2019 | 7/31/2019 | 8/23/2019 | Upcoded |
| HARP | 020187612200 | 7/10/2019 | 7/31/2019 | 8/23/2019 | Upcoded |
| FCNY | 020187616300 | 7/10/2019 | 7/31/2019 | 8/23/2019 | Upcoded |
| FCNY | 020187619000 | 7/10/2019 | 7/31/2019 | 8/23/2019 | Upcoded |
| FCNY | 020187620200 | 7/10/2019 | 7/31/2019 | 8/23/2019 | Upcoded |
| FCNY | 020187621700 | 7/10/2019 | 7/31/2019 | 8/23/2019 | Upcoded |
| FCNY | 020187623100 | 7/10/2019 | 7/31/2019 | 8/23/2019 | Upcoded |
| FCNY | 020200162700 | 7/15/2019 | 8/1/2019 | 8/23/2019 | Upcoded |
| FCNY | 020200165400 | 7/15/2019 | 8/1/2019 | 8/23/2019 | Upcoded |
| FCNY | 020200169900 | 6/30/2019 | 8/1/2019 | 8/23/2019 | Upcoded |
| FCNY | 020213189800 | 7/15/2019 | 8/2/2019 | 8/30/2019 | Upcoded |
| FCNY | 020213196800 | 7/13/2019 | 8/2/2019 | 8/30/2019 | Upcoded |
| FCNY | 020213197900 | 7/15/2019 | 8/2/2019 | 8/30/2019 | Upcoded |
| FCNY | 020213205000 | 7/11/2019 | 8/2/2019 | 8/30/2019 | Upcoded |
| FCNY | 020213208100 | 7/11/2019 | 8/2/2019 | 8/30/2019 | Upcoded |
| FCNY | 020213213700 | 7/11/2019 | 8/2/2019 | 8/30/2019 | Upcoded |
| FCNY | 020213217700 | 7/11/2019 | 8/2/2019 | 8/30/2019 | Upcoded |
| FCNY | 020213220200 | 7/12/2019 | 8/2/2019 | 8/30/2019 | Upcoded |
| FCNY | 020213229100 | 7/11/2019 | 8/2/2019 | 8/30/2019 | Upcoded |
| FCNY | 020213233300 | 7/13/2019 | 8/2/2019 | 8/30/2019 | Upcoded |
| FCNY | 020213234600 | 7/15/2019 | 8/2/2019 | 8/30/2019 | Upcoded |
| HARP | 020213240600 | 7/15/2019 | 8/2/2019 | 8/30/2019 | Upcoded |
| FCNY | 020213245100 | 7/13/2019 | 8/2/2019 | 8/30/2019 | Upcoded |
| FCNY | 020213249700 | 7/12/2019 | 8/2/2019 | 8/30/2019 | Upcoded |
| FCNY | 020213256200 | 7/15/2019 | 8/2/2019 | 8/30/2019 | Upcoded |
| FCNY | 020213259200 | 7/13/2019 | 8/2/2019 | 8/30/2019 | Upcoded |
| FCNY | 020213270000 | 7/13/2019 | 8/2/2019 | 8/30/2019 | Upcoded |
| FCNY | 020213271700 | 7/13/2019 | 8/2/2019 | 8/30/2019 | Upcoded |
| FCNY | 020213284300 | 7/13/2019 | 8/2/2019 | 8/30/2019 | Upcoded |
| FCNY | 020213301600 | 7/13/2019 | 8/2/2019 | 8/30/2019 | Upcoded |
| FCNY | 020213314800 | 7/11/2019 | 8/2/2019 | 8/30/2019 | Upcoded |
| FCNY | 020213330000 | 7/11/2019 | 8/2/2019 | 8/30/2019 | Upcoded |
| FCNY | 020213331500 | 7/12/2019 | 8/2/2019 | 8/30/2019 | Upcoded |
| HARP | 020213333600 | 7/11/2019 | 8/2/2019 | 8/30/2019 | Upcoded |
| FCNY | 020213344200 | 7/15/2019 | 8/2/2019 | 8/30/2019 | Upcoded |
| FCNY | 020213348300 | 7/11/2019 | 8/2/2019 | 8/30/2019 | Upcoded |
| FCNY | 020213361100 | 7/11/2019 | 8/2/2019 | 8/30/2019 | Upcoded |
| FCNY | 020213363100 | 7/11/2019 | 8/2/2019 | 8/30/2019 | Upcoded |
| FCNY | 020213365000 | 7/11/2019 | 8/2/2019 | 8/30/2019 | Upcoded |
| FCNY | 020213366300 | 7/14/2019 | 8/2/2019 | 8/30/2019 | Upcoded |
| FCNY | 020213367500 | 7/14/2019 | 8/2/2019 | 8/30/2019 | Upcoded |
| FCNY | 020213369300 | 7/14/2019 | 8/2/2019 | 8/30/2019 | Upcoded |
| FCNY | 020213375300 | 7/14/2019 | 8/2/2019 | 8/30/2019 | Upcoded |
| FCNY | 020213388300 | 7/14/2019 | 8/2/2019 | 8/30/2019 | Upcoded |

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| FCNY | 020213389700 | 7/14/2019 | 8/2/2019 | 8/30/2019 | Upcoded |
| FCNY | 020213392800 | 7/14/2019 | 8/2/2019 | 8/30/2019 | Upcoded |
| FCNY | 020213394300 | 7/13/2019 | 8/2/2019 | 8/30/2019 | Upcoded |
| NYEX | 020213400400 | 7/14/2019 | 8/2/2019 | 8/16/2019 | Upcoded |
| FCNY | 020213409100 | 7/13/2019 | 8/2/2019 | 8/30/2019 | Upcoded |
| FCNY | 020225730200 | 7/13/2019 | 8/5/2019 | 8/30/2019 | Upcoded |
| FCNY | 020254291200 | 7/14/2019 | 8/7/2019 | 8/30/2019 | Upcoded |
| HARP | 020254292300 | 7/14/2019 | 8/7/2019 | 8/30/2019 | Upcoded |
| FCNY | 020254300800 | 7/17/2019 | 8/7/2019 | 8/30/2019 | Upcoded |
| FCNY | 020254309400 | 7/17/2019 | 8/7/2019 | 8/30/2019 | Upcoded |
| FCNY | 020254320500 | 7/17/2019 | 8/7/2019 | 8/30/2019 | Upcoded |
| FCNY | 020254323600 | 7/17/2019 | 8/7/2019 | 8/30/2019 | Upcoded |
| FCNY | 020254325000 | 7/17/2019 | 8/7/2019 | 8/30/2019 | Upcoded |
| FCNY | 020254327900 | 7/19/2019 | 8/7/2019 | 8/30/2019 | Upcoded |
| FCNY | 020254330800 | 7/17/2019 | 8/7/2019 | 8/30/2019 | Upcoded |
| FCNY | 020254331900 | 7/17/2019 | 8/7/2019 | 8/30/2019 | Upcoded |
| FCNY | 020254334600 | 7/17/2019 | 8/7/2019 | 8/30/2019 | Upcoded |
| HARP | 020254341800 | 7/17/2019 | 8/7/2019 | 8/30/2019 | Upcoded |
| FCNY | 020254346400 | 7/19/2019 | 8/7/2019 | 8/30/2019 | Upcoded |
| FCNY | 020254349100 | 7/19/2019 | 8/7/2019 | 8/30/2019 | Upcoded |
| FCNY | 020254350500 | 7/19/2019 | 8/7/2019 | 8/30/2019 | Upcoded |
| FCNY | 020254352000 | 7/19/2019 | 8/7/2019 | 8/30/2019 | Upcoded |
| HARP | 020254353300 | 7/19/2019 | 8/7/2019 | 8/30/2019 | Upcoded |
| FCNY | 020254356400 | 7/19/2019 | 8/7/2019 | 8/30/2019 | Upcoded |
| FCNY | 020254365500 | 7/19/2019 | 8/7/2019 | 8/30/2019 | Upcoded |
| FCNY | 020269270500 | 6/15/2019 | 8/8/2019 | 8/30/2019 | Upcoded |
| FCNY | 020269271900 | 7/15/2019 | 8/8/2019 | 8/30/2019 | Upcoded |
| FCNY | 020269290800 | 7/16/2019 | 8/8/2019 | 8/30/2019 | Upcoded |
| HARP | 020269291700 | 7/16/2019 | 8/8/2019 | 8/30/2019 | Upcoded |
| FCNY | 020269300800 | 7/16/2019 | 8/8/2019 | 8/30/2019 | Upcoded |
| FCNY | 020269307800 | 7/16/2019 | 8/8/2019 | 8/30/2019 | Upcoded |
| HARP | 020269315300 | 7/16/2019 | 8/8/2019 | 8/30/2019 | Upcoded |
| FCNY | 020269318400 | 7/16/2019 | 8/8/2019 | 8/30/2019 | Upcoded |
| FCNY | 020269330200 | 7/16/2019 | 8/8/2019 | 8/30/2019 | Upcoded |
| FCNY | 020269337100 | 7/16/2019 | 8/8/2019 | 8/30/2019 | Upcoded |
| FCNY | 020269340300 | 7/16/2019 | 8/8/2019 | 8/30/2019 | Upcoded |
| FCNY | 020269341500 | 7/16/2019 | 8/8/2019 | 8/30/2019 | Upcoded |
| FCNY | 020269344700 | 7/19/2019 | 8/8/2019 | 8/30/2019 | Upcoded |
| HARP | 020269345900 | 7/18/2019 | 8/8/2019 | 8/30/2019 | Upcoded |
| FCNY | 020269347100 | 7/16/2019 | 8/8/2019 | 8/30/2019 | Upcoded |
| HARP | 020269348400 | 7/18/2019 | 8/8/2019 | 8/30/2019 | Upcoded |
| FCNY | 020269364600 | 7/18/2019 | 8/8/2019 | 8/30/2019 | Upcoded |
| FCNY | 020269369300 | 7/18/2019 | 8/8/2019 | 8/30/2019 | Upcoded |
| FCNY | 020269374900 | 7/18/2019 | 8/8/2019 | 8/30/2019 | Upcoded |
| FCNY | 020269378800 | 7/18/2019 | 8/8/2019 | 8/30/2019 | Upcoded |
| FCNY | 020269379800 | 7/18/2019 | 8/8/2019 | 8/30/2019 | Upcoded |
| FCNY | 020269380500 | 7/18/2019 | 8/8/2019 | 8/30/2019 | Upcoded |
| FCNY | 020269382800 | 7/18/2019 | 8/8/2019 | 8/30/2019 | Upcoded |
| NYEX | 020269384200 | 7/18/2019 | 8/8/2019 | 8/30/2019 | Upcoded |
| FCNY | 020269393300 | 7/16/2019 | 8/8/2019 | 8/30/2019 | Upcoded |
| FCNY | 020281714200 | 7/18/2019 | 8/9/2019 | 9/6/2019 | Upcoded |
| FCNY | 020281718500 | 7/20/2019 | 8/9/2019 | 9/6/2019 | Upcoded |
| FCNY | 020281719800 | 7/20/2019 | 8/9/2019 | 9/6/2019 | Upcoded |
| FCNY | 020281730100 | 7/20/2019 | 8/9/2019 | 9/6/2019 | Upcoded |

TeamHealth claims identified as being upcoded

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| FCNY | 020281737800 | 7/21/2019 | 8/9/2019 | 9/6/2019 | Upcoded |
| FCNY | 020281744100 | 7/21/2019 | 8/9/2019 | 9/6/2019 | Upcoded |
| FCNY | 020281747300 | 7/20/2019 | 8/9/2019 | 9/6/2019 | Upcoded |
| FCNY | 020281750300 | 7/20/2019 | 8/9/2019 | 9/6/2019 | Upcoded |
| FCNY | 020281754200 | 7/21/2019 | 8/9/2019 | 9/6/2019 | Upcoded |
| FCNY | 020281756800 | 7/21/2019 | 8/9/2019 | 9/6/2019 | Upcoded |
| FCNY | 020281758300 | 7/21/2019 | 8/9/2019 | 9/6/2019 | Upcoded |
| FCNY | 020281759700 | 7/21/2019 | 8/9/2019 | 9/6/2019 | Upcoded |
| FCNY | 020281768200 | 7/20/2019 | 8/9/2019 | 9/6/2019 | Upcoded |
| FCNY | 020281772200 | 7/16/2019 | 8/9/2019 | 9/6/2019 | Upcoded |
| FCNY | 020281773400 | 7/18/2019 | 8/9/2019 | 9/6/2019 | Upcoded |
| FCNY | 020281778600 | 7/21/2019 | 8/9/2019 | 9/6/2019 | Upcoded |
| FCNY | 020281784600 | 7/14/2019 | 8/9/2019 | 9/6/2019 | Upcoded |
| FCNY | 020281791300 | 7/22/2019 | 8/9/2019 | 9/6/2019 | Upcoded |
| FCNY | 020281792700 | 7/22/2019 | 8/9/2019 | 9/6/2019 | Upcoded |
| FCNY | 020281795800 | 7/22/2019 | 8/9/2019 | 9/6/2019 | Upcoded |
| FCNY | 020281799700 | 7/22/2019 | 8/9/2019 | 9/6/2019 | Upcoded |
| FCNY | 020281807300 | 7/22/2019 | 8/9/2019 | 9/6/2019 | Upcoded |
| FCNY | 020281808900 | 7/22/2019 | 8/9/2019 | 9/6/2019 | Upcoded |
| HARP | 020281814400 | 7/22/2019 | 8/9/2019 | 9/6/2019 | Upcoded |
| HARP | 020281815500 | 7/22/2019 | 8/9/2019 | 9/6/2019 | Upcoded |
| FCNY | 020294175600 | 7/3/2019 | 8/12/2019 | 9/6/2019 | Upcoded |
| FCNY | 020294176900 | 7/22/2019 | 8/12/2019 | 9/6/2019 | Upcoded |
| FCNY | 020294179600 | 7/22/2019 | 8/12/2019 | 9/6/2019 | Upcoded |
| FCNY | 020302467300 | 7/22/2019 | 8/13/2019 | 9/6/2019 | Upcoded |
| FCNY | 020302470000 | 7/21/2019 | 8/13/2019 | 9/6/2019 | Upcoded |
| HARP | 020302471300 | 7/21/2019 | 8/13/2019 | 9/6/2019 | Upcoded |
| FCNY | 020302477000 | 7/21/2019 | 8/13/2019 | 9/6/2019 | Upcoded |
| FCNY | 020302479700 | 7/21/2019 | 8/13/2019 | 9/6/2019 | Upcoded |
| HARP | 020302482600 | 7/21/2019 | 8/13/2019 | 9/6/2019 | Upcoded |
| FCNY | 020302488500 | 7/21/2019 | 8/13/2019 | 9/6/2019 | Upcoded |
| HARP | 020302491000 | 7/21/2019 | 8/13/2019 | 9/6/2019 | Upcoded |
| FCNY | 020302494200 | 7/25/2019 | 8/13/2019 | 9/6/2019 | Upcoded |
| FCNY | 020302498600 | 7/25/2019 | 8/13/2019 | 9/6/2019 | Upcoded |
| NYEP | 020302514000 | 7/25/2019 | 8/13/2019 | 9/6/2019 | Upcoded |
| FCNY | 020302523000 | 7/26/2019 | 8/13/2019 | 9/6/2019 | Upcoded |
| FCNY | 020302524400 | 7/24/2019 | 8/13/2019 | 9/6/2019 | Upcoded |
| FCNY | 020302526000 | 7/26/2019 | 8/13/2019 | 9/6/2019 | Upcoded |
| FCNY | 020302528700 | 7/26/2019 | 8/13/2019 | 9/6/2019 | Upcoded |
| FCNY | 020302531100 | 7/24/2019 | 8/13/2019 | 9/6/2019 | Upcoded |
| NYEP | 020302535200 | 7/26/2019 | 8/13/2019 | 9/6/2019 | Upcoded |
| FCNY | 020302542900 | 7/24/2019 | 8/13/2019 | 9/6/2019 | Upcoded |
| HARP | 020302549500 | 7/26/2019 | 8/13/2019 | 9/6/2019 | Upcoded |
| FCNY | 020302553700 | 7/26/2019 | 8/13/2019 | 9/6/2019 | Upcoded |
| FCNY | 020302569500 | 7/26/2019 | 8/13/2019 | 9/6/2019 | Upcoded |
| FCNY | 020302572600 | 7/24/2019 | 8/13/2019 | 9/6/2019 | Upcoded |
| FCNY | 020302573800 | 7/26/2019 | 8/13/2019 | 9/6/2019 | Upcoded |
| HARP | 020302580700 | 7/24/2019 | 8/13/2019 | 9/6/2019 | Upcoded |
| FCNY | 020321133700 | 7/25/2019 | 8/14/2019 | 9/6/2019 | Upcoded |
| HARP | 020321141300 | 7/25/2019 | 8/14/2019 | 9/6/2019 | Upcoded |
| FCNY | 020321145700 | 7/25/2019 | 8/14/2019 | 9/6/2019 | Upcoded |
| FCNY | 020329312200 | 7/27/2019 | 8/15/2019 | 9/6/2019 | Upcoded |
| FCNY | 020330668800 | 7/24/2019 | 8/15/2019 | 9/6/2019 | Upcoded |
| FCNY | 020330673300 | 7/23/2019 | 8/15/2019 | 9/6/2019 | Upcoded |

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| FCNY | 020330679000 | 5/28/2019 | 8/15/2019 | 9/6/2019 | Upcoded |
| FCNY | 020330689200 | 7/23/2019 | 8/15/2019 | 9/6/2019 | Upcoded |
| FCNY | 020330693300 | 7/30/2019 | 8/15/2019 | 9/6/2019 | Upcoded |
| FCNY | 020330700600 | 7/30/2019 | 8/15/2019 | 9/6/2019 | Upcoded |
| FCNY | 020330709100 | 7/30/2019 | 8/15/2019 | 9/6/2019 | Upcoded |
| FCNY | 020330710500 | 7/23/2019 | 8/15/2019 | 9/6/2019 | Upcoded |
| FCNY | 020330714300 | 7/30/2019 | 8/15/2019 | 9/6/2019 | Upcoded |
| FCNY | 020330715900 | 7/30/2019 | 8/15/2019 | 9/6/2019 | Upcoded |
| FCNY | 020330722800 | 7/30/2019 | 8/15/2019 | 9/6/2019 | Upcoded |
| FCNY | 020330732100 | 7/23/2019 | 8/15/2019 | 9/6/2019 | Upcoded |
| FCNY | 020330737700 | 7/30/2019 | 8/15/2019 | 9/6/2019 | Upcoded |
| FCNY | 020330742100 | 7/30/2019 | 8/15/2019 | 9/6/2019 | Upcoded |
| FCNY | 020330743500 | 7/30/2019 | 8/15/2019 | 9/6/2019 | Upcoded |
| FCNY | 020330746900 | 7/30/2019 | 8/15/2019 | 9/6/2019 | Upcoded |
| FCNY | 020330750900 | 7/30/2019 | 8/15/2019 | 9/6/2019 | Upcoded |
| FCNY | 020330752400 | 7/30/2019 | 8/15/2019 | 9/6/2019 | Upcoded |
| FCNY | 020330760000 | 7/27/2019 | 8/15/2019 | 9/6/2019 | Upcoded |
| FCNY | 020330764200 | 7/23/2019 | 8/15/2019 | 9/6/2019 | Upcoded |
| FCNY | 020330765800 | 7/27/2019 | 8/15/2019 | 9/6/2019 | Upcoded |
| FCNY | 020330774900 | 7/27/2019 | 8/15/2019 | 9/6/2019 | Upcoded |
| FCNY | 020330779600 | 7/27/2019 | 8/15/2019 | 9/6/2019 | Upcoded |
| HARP | 020330798700 | 7/27/2019 | 8/15/2019 | 9/6/2019 | Upcoded |
| FCNY | 020330800100 | 7/27/2019 | 8/15/2019 | 9/6/2019 | Upcoded |
| FCNY | 020330804100 | 7/27/2019 | 8/15/2019 | 9/6/2019 | Upcoded |
| FCNY | 020330806800 | 7/27/2019 | 8/15/2019 | 9/6/2019 | Upcoded |
| FCNY | 020330810100 | 7/27/2019 | 8/15/2019 | 9/6/2019 | Upcoded |
| FCNY | 020338694500 | 5/8/2019 | 8/16/2019 | 9/13/2019 | Upcoded |
| FCNY | 020338715100 | 7/29/2019 | 8/16/2019 | 9/13/2019 | Upcoded |
| FCNY | 020338720400 | 7/26/2019 | 8/16/2019 | 9/13/2019 | Upcoded |
| HARP | 020338730500 | 7/29/2019 | 8/16/2019 | 9/13/2019 | Upcoded |
| FCNY | 020338731600 | 7/28/2019 | 8/16/2019 | 9/13/2019 | Upcoded |
| FCNY | 020338735600 | 7/29/2019 | 8/16/2019 | 9/13/2019 | Upcoded |
| FCNY | 020338746900 | 7/28/2019 | 8/16/2019 | 9/13/2019 | Upcoded |
| FCNY | 020338751100 | 7/28/2019 | 8/16/2019 | 9/13/2019 | Upcoded |
| FCNY | 020338752700 | 7/29/2019 | 8/16/2019 | 9/13/2019 | Upcoded |
| HARP | 020338758600 | 7/29/2019 | 8/16/2019 | 9/13/2019 | Upcoded |
| FCNY | 020338772500 | 6/8/2019 | 8/16/2019 | 9/13/2019 | Upcoded |
| FCNY | 020338789300 | 7/28/2019 | 8/16/2019 | 9/13/2019 | Upcoded |
| FCNY | 020338790700 | 7/28/2019 | 8/16/2019 | 9/13/2019 | Upcoded |
| FCNY | 020338804800 | 7/21/2019 | 8/16/2019 | 9/13/2019 | Upcoded |
| FCNY | 020338818900 | 7/25/2019 | 8/16/2019 | 9/13/2019 | Upcoded |
| FCNY | 020338829000 | 8/1/2019 | 8/16/2019 | 9/13/2019 | Upcoded |
| FCNY | 020338831800 | 8/1/2019 | 8/16/2019 | 9/13/2019 | Upcoded |
| FCNY | 020338834700 | 8/1/2019 | 8/16/2019 | 9/13/2019 | Upcoded |
| FCNY | 020338835900 | 8/1/2019 | 8/16/2019 | 9/13/2019 | Upcoded |
| FCNY | 020338850400 | 8/1/2019 | 8/16/2019 | 9/13/2019 | Upcoded |
| FCNY | 020338865700 | 7/27/2019 | 8/16/2019 | 9/13/2019 | Upcoded |
| FCNY | 020338868600 | 7/29/2019 | 8/16/2019 | 9/13/2019 | Upcoded |
| FCNY | 020338881300 | 7/31/2019 | 8/16/2019 | 9/13/2019 | Upcoded |
| HARP | 020338886900 | 7/20/2019 | 8/16/2019 | 9/13/2019 | Upcoded |
| NYEX | 020338889500 | 7/31/2019 | 8/16/2019 | 8/30/2019 | Upcoded |
| FCNY | 020338895000 | 7/31/2019 | 8/16/2019 | 9/13/2019 | Upcoded |
| FCNY | 020338908100 | 7/31/2019 | 8/16/2019 | 9/13/2019 | Upcoded |
| FCNY | 020338916200 | 7/31/2019 | 8/16/2019 | 9/13/2019 | Upcoded |

TeamHealth claims identified as being upcoded

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| NYEP | 020354532000 | 7/25/2019 | 8/19/2019 | 9/13/2019 | Upcoded |
| FCNY | 020354535500 | 7/30/2019 | 8/19/2019 | 9/13/2019 | Upcoded |
| FCNY | 020354538600 | 7/22/2019 | 8/19/2019 | 9/13/2019 | Upcoded |
| NYEP | 020354541500 | 7/31/2019 | 8/19/2019 | 9/13/2019 | Upcoded |
| NYEX | 020363135600 | 4/29/2019 | 8/20/2019 | 8/30/2019 | Upcoded |
| FCNY | 020363137000 | 7/31/2019 | 8/20/2019 | 9/13/2019 | Upcoded |
| FCNY | 020374311400 | 6/10/2019 | 8/21/2019 | 9/13/2019 | Upcoded |
| NYEP | 020374312800 | 8/5/2019 | 8/21/2019 | 9/13/2019 | Upcoded |
| FCNY | 020374314200 | 8/5/2019 | 8/21/2019 | 9/13/2019 | Upcoded |
| HARP | 020374317100 | 8/5/2019 | 8/21/2019 | 9/13/2019 | Upcoded |
| FCNY | 020374319500 | 8/5/2019 | 8/21/2019 | 9/13/2019 | Upcoded |
| FCNY | 020374320700 | 8/5/2019 | 8/21/2019 | 9/13/2019 | Upcoded |
| FCNY | 020374323400 | 8/5/2019 | 8/21/2019 | 9/13/2019 | Upcoded |
| FCNY | 020374327500 | 8/5/2019 | 8/21/2019 | 9/13/2019 | Upcoded |
| HARP | 020374328700 | 8/5/2019 | 8/21/2019 | 9/13/2019 | Upcoded |
| FCNY | 020374329900 | 8/5/2019 | 8/21/2019 | 9/13/2019 | Upcoded |
| FCNY | 020374331300 | 8/5/2019 | 8/21/2019 | 9/13/2019 | Upcoded |
| FCNY | 020395400200 | 7/29/2019 | 8/23/2019 | 9/20/2019 | Upcoded |
| FCNY | 020395401500 | 8/2/2019 | 8/23/2019 | 9/20/2019 | Upcoded |
| FCNY | 020395403000 | 8/3/2019 | 8/23/2019 | 9/20/2019 | Upcoded |
| FCNY | 020395404500 | 6/13/2019 | 8/23/2019 | 9/20/2019 | Upcoded |
| FCNY | 020395405500 | 8/5/2019 | 8/23/2019 | 9/20/2019 | Upcoded |
| FCNY | 020395409900 | 8/3/2019 | 8/23/2019 | 9/20/2019 | Upcoded |
| HARP | 020395411200 | 8/3/2019 | 8/23/2019 | 9/20/2019 | Upcoded |
| HARP | 020395413500 | 8/3/2019 | 8/23/2019 | 9/20/2019 | Upcoded |
| FCNY | 020395417700 | 8/2/2019 | 8/23/2019 | 9/20/2019 | Upcoded |
| HARP | 020395422000 | 8/3/2019 | 8/23/2019 | 9/20/2019 | Upcoded |
| FCNY | 020395423300 | 8/3/2019 | 8/23/2019 | 9/20/2019 | Upcoded |
| FCNY | 020395424800 | 8/2/2019 | 8/23/2019 | 9/20/2019 | Upcoded |
| FCNY | 020395434900 | 8/2/2019 | 8/23/2019 | 9/20/2019 | Upcoded |
| FCNY | 020395443600 | 8/3/2019 | 8/23/2019 | 9/20/2019 | Upcoded |
| FCNY | 020395447700 | 8/2/2019 | 8/23/2019 | 9/20/2019 | Upcoded |
| HARP | 020395452200 | 8/2/2019 | 8/23/2019 | 9/20/2019 | Upcoded |
| FCNY | 020395463500 | 8/2/2019 | 8/23/2019 | 9/20/2019 | Upcoded |
| FCNY | 020395469000 | 8/2/2019 | 8/23/2019 | 9/20/2019 | Upcoded |
| FCNY | 020395472000 | 8/3/2019 | 8/23/2019 | 9/20/2019 | Upcoded |
| FCNY | 020395473500 | 8/3/2019 | 8/23/2019 | 9/20/2019 | Upcoded |
| FCNY | 020395488400 | 8/3/2019 | 8/23/2019 | 9/20/2019 | Upcoded |
| FCNY | 020395491300 | 8/4/2019 | 8/23/2019 | 9/20/2019 | Upcoded |
| NYEP | 020395492400 | 8/4/2019 | 8/23/2019 | 9/20/2019 | Upcoded |
| FCNY | 020395493900 | 8/4/2019 | 8/23/2019 | 9/20/2019 | Upcoded |
| FCNY | 020395495200 | 8/4/2019 | 8/23/2019 | 9/20/2019 | Upcoded |
| FCNY | 020395499800 | 8/4/2019 | 8/23/2019 | 9/20/2019 | Upcoded |
| NYEP | 020395501000 | 8/4/2019 | 8/23/2019 | 9/20/2019 | Upcoded |
| FCNY | 020395502500 | 8/4/2019 | 8/23/2019 | 9/20/2019 | Upcoded |
| FCNY | 020395505000 | 8/4/2019 | 8/23/2019 | 9/20/2019 | Upcoded |
| FCNY | 020416978000 | 8/4/2019 | 8/27/2019 | 9/20/2019 | Upcoded |
| FCNY | 020416991800 | 8/8/2019 | 8/27/2019 | 9/20/2019 | Upcoded |
| FCNY | 020420423800 | 8/8/2019 | 8/27/2019 | 9/20/2019 | Upcoded |
| HARP | 020420425200 | 8/8/2019 | 8/27/2019 | 9/20/2019 | Upcoded |
| FCNY | 020420426900 | 7/25/2019 | 8/27/2019 | 9/20/2019 | Upcoded |
| FCNY | 020420432000 | 8/8/2019 | 8/27/2019 | 9/20/2019 | Upcoded |
| FCNY | 020420433400 | 8/8/2019 | 8/27/2019 | 9/20/2019 | Upcoded |
| NYEP | 020420437800 | 8/8/2019 | 8/27/2019 | 9/20/2019 | Upcoded |

521 of 553

TeamHealth claims identified as being upcoded

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| FCNY | 020420439300 | 8/8/2019 | 8/27/2019 | 9/20/2019 | Upcoded |
| FCNY | 020420443600 | 8/8/2019 | 8/27/2019 | 9/20/2019 | Upcoded |
| FCNY | 020420445100 | 8/8/2019 | 8/27/2019 | 9/20/2019 | Upcoded |
| FCNY | 020420453900 | 8/8/2019 | 8/27/2019 | 9/20/2019 | Upcoded |
| FCNY | 020420456700 | 8/8/2019 | 8/27/2019 | 9/20/2019 | Upcoded |
| FCNY | 020436867000 | 8/11/2019 | 8/28/2019 | 9/20/2019 | Upcoded |
| FCNY | 020436868300 | 8/11/2019 | 8/28/2019 | 9/20/2019 | Upcoded |
| FCNY | 020436876100 | 8/11/2019 | 8/28/2019 | 9/20/2019 | Upcoded |
| FCNY | 020436893300 | 8/12/2019 | 8/28/2019 | 9/20/2019 | Upcoded |
| FCNY | 020436894800 | 8/12/2019 | 8/28/2019 | 9/20/2019 | Upcoded |
| FCNY | 020436900600 | 8/12/2019 | 8/28/2019 | 9/20/2019 | Upcoded |
| FCNY | 020436903200 | 8/12/2019 | 8/28/2019 | 9/20/2019 | Upcoded |
| FCNY | 020436906300 | 8/12/2019 | 8/28/2019 | 9/20/2019 | Upcoded |
| FCNY | 020436924000 | 8/12/2019 | 8/28/2019 | 9/20/2019 | Upcoded |
| HARP | 020436929600 | 8/7/2019 | 8/28/2019 | 9/20/2019 | Upcoded |
| FCNY | 020436932200 | 8/7/2019 | 8/28/2019 | 9/20/2019 | Upcoded |
| FCNY | 020436940200 | 8/7/2019 | 8/28/2019 | 9/20/2019 | Upcoded |
| FCNY | 020436943300 | 8/7/2019 | 8/28/2019 | 9/20/2019 | Upcoded |
| FCNY | 020436947600 | 8/7/2019 | 8/28/2019 | 9/20/2019 | Upcoded |
| HARP | 020436951800 | 8/7/2019 | 8/28/2019 | 9/20/2019 | Upcoded |
| FCNY | 020436953100 | 8/7/2019 | 8/28/2019 | 9/20/2019 | Upcoded |
| FCNY | 020436956200 | 8/7/2019 | 8/28/2019 | 9/20/2019 | Upcoded |
| FCNY | 020436961800 | 8/7/2019 | 8/28/2019 | 9/20/2019 | Upcoded |
| NYEP | 020436964200 | 8/6/2019 | 8/28/2019 | 9/20/2019 | Upcoded |
| FCNY | 020436968600 | 8/6/2019 | 8/28/2019 | 9/20/2019 | Upcoded |
| FCNY | 020436970000 | 8/6/2019 | 8/28/2019 | 9/20/2019 | Upcoded |
| HARP | 020436976100 | 8/6/2019 | 8/28/2019 | 9/20/2019 | Upcoded |
| FCNY | 020436979000 | 7/31/2019 | 8/28/2019 | 9/20/2019 | Upcoded |
| FCNY | 020436985000 | 8/6/2019 | 8/28/2019 | 9/20/2019 | Upcoded |
| FCNY | 020436987500 | 8/6/2019 | 8/28/2019 | 9/20/2019 | Upcoded |
| FCNY | 020436990300 | 8/6/2019 | 8/28/2019 | 9/20/2019 | Upcoded |
| HARP | 020436991400 | 8/13/2019 | 8/28/2019 | 9/20/2019 | Upcoded |
| FCNY | 020436998800 | 8/13/2019 | 8/28/2019 | 9/20/2019 | Upcoded |
| FCNY | 020437000400 | 8/6/2019 | 8/28/2019 | 9/20/2019 | Upcoded |
| FCNY | 020437001600 | 8/13/2019 | 8/28/2019 | 9/20/2019 | Upcoded |
| FCNY | 020437003200 | 8/13/2019 | 8/28/2019 | 9/20/2019 | Upcoded |
| FCNY | 020437013300 | 8/6/2019 | 8/28/2019 | 9/20/2019 | Upcoded |
| FCNY | 020437017900 | 8/6/2019 | 8/28/2019 | 9/20/2019 | Upcoded |
| FCNY | 020437019200 | 8/6/2019 | 8/28/2019 | 9/20/2019 | Upcoded |
| FCNY | 020443834400 | 8/13/2019 | 8/29/2019 | 9/20/2019 | Upcoded |
| HARP | 020443835700 | 8/13/2019 | 8/29/2019 | 9/20/2019 | Upcoded |
| NYEP | 020456498900 | 8/14/2019 | 8/30/2019 | 9/27/2019 | Upcoded |
| FCNY | 020475237000 | 8/9/2019 | 9/2/2019 | 9/27/2019 | Upcoded |
| FCNY | 020475241400 | 8/14/2019 | 9/2/2019 | 9/27/2019 | Upcoded |
| FCNY | 020475246600 | 8/14/2019 | 9/2/2019 | 9/27/2019 | Upcoded |
| FCNY | 020475248200 | 8/15/2019 | 9/2/2019 | 9/27/2019 | Upcoded |
| HARP | 020475251700 | 8/15/2019 | 9/2/2019 | 9/27/2019 | Upcoded |
| FCNY | 020475258800 | 8/15/2019 | 9/2/2019 | 9/27/2019 | Upcoded |
| FCNY | 020475267100 | 8/14/2019 | 9/2/2019 | 9/27/2019 | Upcoded |
| FCNY | 020475270900 | 8/15/2019 | 9/2/2019 | 9/27/2019 | Upcoded |
| FCNY | 020475274900 | 8/14/2019 | 9/2/2019 | 9/27/2019 | Upcoded |
| FCNY | 020475276200 | 8/14/2019 | 9/2/2019 | 9/27/2019 | Upcoded |
| FCNY | 020475278900 | 8/14/2019 | 9/2/2019 | 9/27/2019 | Upcoded |
| HARP | 020475284600 | 8/9/2019 | 9/2/2019 | 9/27/2019 | Upcoded |

TeamHealth claims identified as being upcoded

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| FCNY | 020475291500 | 8/9/2019 | 9/2/2019 | 9/27/2019 | Upcoded |
| HARP | 020475300800 | 8/13/2019 | 9/2/2019 | 9/27/2019 | Upcoded |
| FCNY | 020475302100 | 8/14/2019 | 9/2/2019 | 9/27/2019 | Upcoded |
| FCNY | 020475304700 | 8/14/2019 | 9/2/2019 | 9/27/2019 | Upcoded |
| FCNY | 020475307600 | 8/15/2019 | 9/2/2019 | 9/27/2019 | Upcoded |
| FCNY | 020475311800 | 8/9/2019 | 9/2/2019 | 9/27/2019 | Upcoded |
| FCNY | 020475313300 | 8/15/2019 | 9/2/2019 | 9/27/2019 | Upcoded |
| FCNY | 020475320200 | 8/13/2019 | 9/2/2019 | 9/27/2019 | Upcoded |
| FCNY | 020475321600 | 8/9/2019 | 9/2/2019 | 9/27/2019 | Upcoded |
| FCNY | 020475341800 | 8/15/2019 | 9/2/2019 | 9/27/2019 | Upcoded |
| FCNY | 020475344000 | 8/10/2019 | 9/2/2019 | 9/27/2019 | Upcoded |
| FCNY | 020475345200 | 8/13/2019 | 9/2/2019 | 9/27/2019 | Upcoded |
| FCNY | 020475347800 | 8/10/2019 | 9/2/2019 | 9/27/2019 | Upcoded |
| FCNY | 020475352200 | 8/10/2019 | 9/2/2019 | 9/27/2019 | Upcoded |
| FCNY | 020475354800 | 8/10/2019 | 9/2/2019 | 9/27/2019 | Upcoded |
| FCNY | 020475359500 | 8/10/2019 | 9/2/2019 | 9/27/2019 | Upcoded |
| FCNY | 020475362800 | 8/10/2019 | 9/2/2019 | 9/27/2019 | Upcoded |
| HARP | 020475365300 | 8/10/2019 | 9/2/2019 | 9/27/2019 | Upcoded |
| FCNY | 020475366600 | 8/10/2019 | 9/2/2019 | 9/27/2019 | Upcoded |
| FCNY | 020475372100 | 8/10/2019 | 9/2/2019 | 9/27/2019 | Upcoded |
| HARP | 020475375800 | 8/14/2019 | 9/2/2019 | 9/27/2019 | Upcoded |
| FCNY | 020475376800 | 8/14/2019 | 9/2/2019 | 9/27/2019 | Upcoded |
| FCNY | 020504905700 | 7/10/2019 | 9/5/2019 | 9/27/2019 | Upcoded |
| FCNY | 020504908700 | 8/17/2019 | 9/5/2019 | 9/27/2019 | Upcoded |
| FCNY | 020504910100 | 8/17/2019 | 9/5/2019 | 9/27/2019 | Upcoded |
| FCNY | 020504915200 | 8/17/2019 | 9/5/2019 | 9/27/2019 | Upcoded |
| HARP | 020504917900 | 8/17/2019 | 9/5/2019 | 9/27/2019 | Upcoded |
| FCNY | 020504922900 | 8/17/2019 | 9/5/2019 | 9/27/2019 | Upcoded |
| FCNY | 020504925200 | 8/17/2019 | 9/5/2019 | 9/27/2019 | Upcoded |
| FCNY | 020504926500 | 8/17/2019 | 9/5/2019 | 9/27/2019 | Upcoded |
| FCNY | 020504928000 | 8/17/2019 | 9/5/2019 | 9/27/2019 | Upcoded |
| FCNY | 020504931800 | 8/17/2019 | 9/5/2019 | 9/27/2019 | Upcoded |
| HARP | 020504937300 | 8/16/2019 | 9/5/2019 | 9/27/2019 | Upcoded |
| HARP | 020504938700 | 8/16/2019 | 9/5/2019 | 9/27/2019 | Upcoded |
| FCNY | 020504941500 | 8/4/2019 | 9/5/2019 | 9/27/2019 | Upcoded |
| FCNY | 020504942900 | 8/16/2019 | 9/5/2019 | 9/27/2019 | Upcoded |
| FCNY | 020504953900 | 8/16/2019 | 9/5/2019 | 9/27/2019 | Upcoded |
| HARP | 020504955100 | 8/8/2019 | 9/5/2019 | 9/27/2019 | Upcoded |
| HARP | 020504957900 | 8/16/2019 | 9/5/2019 | 9/27/2019 | Upcoded |
| FCNY | 020504965200 | 8/16/2019 | 9/5/2019 | 9/27/2019 | Upcoded |
| FCNY | 020504966600 | 8/16/2019 | 9/5/2019 | 9/27/2019 | Upcoded |
| FCNY | 020504969600 | 8/16/2019 | 9/5/2019 | 9/27/2019 | Upcoded |
| FCNY | 020504981100 | 8/16/2019 | 9/5/2019 | 9/27/2019 | Upcoded |
| FCNY | 020504988800 | 8/8/2019 | 9/5/2019 | 9/27/2019 | Upcoded |
| FCNY | 020509937100 | 8/11/2019 | 9/6/2019 | 10/4/2019 | Upcoded |
| FCNY | 020509938300 | 8/19/2019 | 9/6/2019 | 10/4/2019 | Upcoded |
| FCNY | 020509939700 | 8/19/2019 | 9/6/2019 | 10/4/2019 | Upcoded |
| FCNY | 020509942600 | 8/19/2019 | 9/6/2019 | 10/4/2019 | Upcoded |
| HARP | 020509944200 | 8/16/2019 | 9/6/2019 | 10/4/2019 | Upcoded |
| FCNY | 020509945400 | 8/19/2019 | 9/6/2019 | 10/4/2019 | Upcoded |
| FCNY | 020509947000 | 8/19/2019 | 9/6/2019 | 10/4/2019 | Upcoded |
| FCNY | 020525328400 | 8/19/2019 | 9/9/2019 | 10/4/2019 | Upcoded |
| FCNY | 020525329600 | 8/19/2019 | 9/9/2019 | 10/4/2019 | Upcoded |
| HARP | 020525333200 | 8/19/2019 | 9/9/2019 | 10/4/2019 | Upcoded |

TeamHealth claims identified as being upcoded

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| HARP | 020525334800 | 8/19/2019 | 9/9/2019 | 10/4/2019 | Upcoded |
| FCNY | 020525336200 | 8/19/2019 | 9/9/2019 | 10/4/2019 | Upcoded |
| FCNY | 020525355800 | 8/19/2019 | 9/9/2019 | 10/4/2019 | Upcoded |
| FCNY | 020525360900 | 8/19/2019 | 9/9/2019 | 10/4/2019 | Upcoded |
| FCNY | 020525365100 | 8/19/2019 | 9/9/2019 | 10/4/2019 | Upcoded |
| FCNY | 020543192400 | 8/18/2019 | 9/10/2019 | 10/4/2019 | Upcoded |
| FCNY | 020543193900 | 8/18/2019 | 9/10/2019 | 10/4/2019 | Upcoded |
| FCNY | 020543198400 | 8/18/2019 | 9/10/2019 | 10/4/2019 | Upcoded |
| FCNY | 020543211600 | 8/18/2019 | 9/10/2019 | 10/4/2019 | Upcoded |
| HARP | 020543224100 | 8/18/2019 | 9/10/2019 | 10/4/2019 | Upcoded |
| HARP | 020543227100 | 8/24/2019 | 9/10/2019 | 10/4/2019 | Upcoded |
| FCNY | 020543228600 | 8/22/2019 | 9/10/2019 | 10/4/2019 | Upcoded |
| FCNY | 020543230200 | 8/20/2019 | 9/10/2019 | 10/4/2019 | Upcoded |
| FCNY | 020543231600 | 8/24/2019 | 9/10/2019 | 10/4/2019 | Upcoded |
| FCNY | 020543233100 | 8/24/2019 | 9/10/2019 | 10/4/2019 | Upcoded |
| HARP | 020543236100 | 8/20/2019 | 9/10/2019 | 10/4/2019 | Upcoded |
| NYEX | 020543242100 | 8/18/2019 | 9/10/2019 | 9/20/2019 | Upcoded |
| FCNY | 020543243700 | 8/20/2019 | 9/10/2019 | 10/4/2019 | Upcoded |
| HARP | 020543246500 | 8/24/2019 | 9/10/2019 | 10/4/2019 | Upcoded |
| FCNY | 020543255300 | 8/24/2019 | 9/10/2019 | 10/4/2019 | Upcoded |
| FCNY | 020543259600 | 8/24/2019 | 9/10/2019 | 10/4/2019 | Upcoded |
| HARP | 020543271200 | 8/22/2019 | 9/10/2019 | 10/4/2019 | Upcoded |
| FCNY | 020543274100 | 8/20/2019 | 9/10/2019 | 10/4/2019 | Upcoded |
| FCNY | 020543275600 | 8/20/2019 | 9/10/2019 | 10/4/2019 | Upcoded |
| FCNY | 020543277100 | 8/20/2019 | 9/10/2019 | 10/4/2019 | Upcoded |
| HARP | 020543278500 | 8/24/2019 | 9/10/2019 | 10/4/2019 | Upcoded |
| FCNY | 020543285900 | 8/24/2019 | 9/10/2019 | 10/4/2019 | Upcoded |
| FCNY | 020543291700 | 8/18/2019 | 9/10/2019 | 10/4/2019 | Upcoded |
| FCNY | 020543294700 | 8/22/2019 | 9/10/2019 | 10/4/2019 | Upcoded |
| FCNY | 020543300400 | 8/24/2019 | 9/10/2019 | 10/4/2019 | Upcoded |
| FCNY | 020543304400 | 8/20/2019 | 9/10/2019 | 10/4/2019 | Upcoded |
| FCNY | 020543310100 | 8/20/2019 | 9/10/2019 | 10/4/2019 | Upcoded |
| FCNY | 020543311600 | 8/20/2019 | 9/10/2019 | 10/4/2019 | Upcoded |
| FCNY | 020543312800 | 8/18/2019 | 9/10/2019 | 10/4/2019 | Upcoded |
| FCNY | 020543320200 | 8/22/2019 | 9/10/2019 | 10/4/2019 | Upcoded |
| HARP | 020553776500 | 8/26/2019 | 9/11/2019 | 10/4/2019 | Upcoded |
| FCNY | 020553779100 | 8/26/2019 | 9/11/2019 | 10/4/2019 | Upcoded |
| FCNY | 020553782900 | 8/26/2019 | 9/11/2019 | 10/4/2019 | Upcoded |
| FCNY | 020553787200 | 8/26/2019 | 9/11/2019 | 10/4/2019 | Upcoded |
| FCNY | 020553788700 | 8/26/2019 | 9/11/2019 | 10/4/2019 | Upcoded |
| FCNY | 020553790200 | 8/26/2019 | 9/11/2019 | 10/4/2019 | Upcoded |
| HARP | 020553794300 | 8/26/2019 | 9/11/2019 | 10/4/2019 | Upcoded |
| FCNY | 020553799200 | 8/26/2019 | 9/11/2019 | 10/4/2019 | Upcoded |
| FCNY | 020553807800 | 8/9/2019 | 9/11/2019 | 10/4/2019 | Upcoded |
| FCNY | 020553810600 | 8/26/2019 | 9/11/2019 | 10/4/2019 | Upcoded |
| FCNY | 020553814700 | 8/26/2019 | 9/11/2019 | 10/4/2019 | Upcoded |
| FCNY | 020553820100 | 8/26/2019 | 9/11/2019 | 10/4/2019 | Upcoded |
| FCNY | 020553824000 | 8/20/2019 | 9/11/2019 | 10/4/2019 | Upcoded |
| HARP | 020553830400 | 8/26/2019 | 9/11/2019 | 10/4/2019 | Upcoded |
| FCNY | 020553831800 | 8/26/2019 | 9/11/2019 | 10/4/2019 | Upcoded |
| FCNY | 020565338000 | 8/24/2019 | 9/12/2019 | 10/4/2019 | Upcoded |
| HARP | 020576253700 | 8/21/2019 | 9/13/2019 | 10/11/2019 | Upcoded |
| FCNY | 020591986200 | 8/20/2019 | 9/16/2019 | 10/11/2019 | Upcoded |
| FCNY | 020591987600 | 8/20/2019 | 9/16/2019 | 10/11/2019 | Upcoded |

TeamHealth claims identified as being upcoded

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| HARP | 020591991600 | 8/20/2019 | 9/16/2019 | 10/11/2019 | Upcoded |
| HARP | 020591998100 | 8/24/2019 | 9/16/2019 | 10/11/2019 | Upcoded |
| FCNY | 020591999300 | 8/20/2019 | 9/16/2019 | 10/11/2019 | Upcoded |
| FCNY | 020592001900 | 8/20/2019 | 9/16/2019 | 10/11/2019 | Upcoded |
| HARP | 020592006100 | 8/20/2019 | 9/16/2019 | 10/11/2019 | Upcoded |
| FCNY | 020592007600 | 8/24/2019 | 9/16/2019 | 10/11/2019 | Upcoded |
| FCNY | 020592010100 | 8/20/2019 | 9/16/2019 | 10/11/2019 | Upcoded |
| HARP | 020592011800 | 8/21/2019 | 9/16/2019 | 10/11/2019 | Upcoded |
| HARP | 020592016200 | 8/21/2019 | 9/16/2019 | 10/11/2019 | Upcoded |
| HARP | 020592019100 | 8/24/2019 | 9/16/2019 | 10/11/2019 | Upcoded |
| FCNY | 020592021800 | 8/21/2019 | 9/16/2019 | 10/11/2019 | Upcoded |
| FCNY | 020592025300 | 8/21/2019 | 9/16/2019 | 10/11/2019 | Upcoded |
| FCNY | 020592026900 | 8/21/2019 | 9/16/2019 | 10/11/2019 | Upcoded |
| FCNY | 020592031000 | 8/21/2019 | 9/16/2019 | 10/11/2019 | Upcoded |
| FCNY | 020592035300 | 8/21/2019 | 9/16/2019 | 10/11/2019 | Upcoded |
| FCNY | 020592039600 | 8/21/2019 | 9/16/2019 | 10/11/2019 | Upcoded |
| FCNY | 020592042300 | 8/21/2019 | 9/16/2019 | 10/11/2019 | Upcoded |
| FCNY | 020592046600 | 8/21/2019 | 9/16/2019 | 10/11/2019 | Upcoded |
| FCNY | 020592048200 | 8/21/2019 | 9/16/2019 | 10/11/2019 | Upcoded |
| FCNY | 020592049700 | 8/19/2019 | 9/16/2019 | 10/11/2019 | Upcoded |
| FCNY | 020618455300 | 8/23/2019 | 9/18/2019 | 10/11/2019 | Upcoded |
| HARP | 020618458200 | 8/23/2019 | 9/18/2019 | 10/11/2019 | Upcoded |
| HARP | 020618459600 | 8/23/2019 | 9/18/2019 | 10/11/2019 | Upcoded |
| FCNY | 020618467700 | 8/23/2019 | 9/18/2019 | 10/11/2019 | Upcoded |
| FCNY | 020618469200 | 8/23/2019 | 9/18/2019 | 10/11/2019 | Upcoded |
| NYEP | 020618473300 | 8/23/2019 | 9/18/2019 | 10/11/2019 | Upcoded |
| FCNY | 020618477400 | 8/23/2019 | 9/18/2019 | 10/11/2019 | Upcoded |
| FCNY | 020618485700 | 8/23/2019 | 9/18/2019 | 10/11/2019 | Upcoded |
| HARP | 020618500000 | 8/27/2019 | 9/18/2019 | 10/11/2019 | Upcoded |
| FCNY | 020618504300 | 8/27/2019 | 9/18/2019 | 10/11/2019 | Upcoded |
| HARP | 020618513200 | 8/27/2019 | 9/18/2019 | 10/11/2019 | Upcoded |
| FCNY | 020618515900 | 8/27/2019 | 9/18/2019 | 10/11/2019 | Upcoded |
| FCNY | 020618517100 | 8/27/2019 | 9/18/2019 | 10/11/2019 | Upcoded |
| FCNY | 020618519900 | 8/27/2019 | 9/18/2019 | 10/11/2019 | Upcoded |
| FCNY | 020618522500 | 8/27/2019 | 9/18/2019 | 10/11/2019 | Upcoded |
| FCNY | 020618530400 | 8/27/2019 | 9/18/2019 | 10/11/2019 | Upcoded |
| NYEP | 020618532900 | 8/27/2019 | 9/18/2019 | 10/11/2019 | Upcoded |
| FCNY | 020618535300 | 8/27/2019 | 9/18/2019 | 10/11/2019 | Upcoded |
| FCNY | 020618536200 | 8/28/2019 | 9/18/2019 | 10/11/2019 | Upcoded |
| FCNY | 020618539000 | 8/28/2019 | 9/18/2019 | 10/11/2019 | Upcoded |
| FCNY | 020618543700 | 8/25/2019 | 9/18/2019 | 10/11/2019 | Upcoded |
| FCNY | 020618546200 | 8/28/2019 | 9/18/2019 | 10/11/2019 | Upcoded |
| HARP | 020641761700 | 8/28/2019 | 9/20/2019 | 10/18/2019 | Upcoded |
| FCNY | 020641763300 | 8/28/2019 | 9/20/2019 | 10/18/2019 | Upcoded |
| HARP | 020641789000 | 8/30/2019 | 9/20/2019 | 10/18/2019 | Upcoded |
| FCNY | 020641792000 | 8/25/2019 | 9/20/2019 | 10/18/2019 | Upcoded |
| FCNY | 020641795500 | 8/28/2019 | 9/20/2019 | 10/18/2019 | Upcoded |
| FCNY | 020641800700 | 8/30/2019 | 9/20/2019 | 10/18/2019 | Upcoded |
| HARP | 020641809100 | 8/28/2019 | 9/20/2019 | 10/18/2019 | Upcoded |
| FCNY | 020641835700 | 8/28/2019 | 9/20/2019 | 10/18/2019 | Upcoded |
| FCNY | 020641836900 | 8/25/2019 | 9/20/2019 | 10/18/2019 | Upcoded |
| NYEP | 020641839600 | 8/30/2019 | 9/20/2019 | 10/18/2019 | Upcoded |
| FCNY | 020641845300 | 8/25/2019 | 9/20/2019 | 10/18/2019 | Upcoded |
| FCNY | 020641848200 | 8/28/2019 | 9/20/2019 | 10/18/2019 | Upcoded |

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| FCNY | 020641849700 | 8/25/2019 | 9/20/2019 | 10/18/2019 | Upcoded |
| FCNY | 020641854400 | 8/25/2019 | 9/20/2019 | 10/18/2019 | Upcoded |
| FCNY | 020641858500 | 8/28/2019 | 9/20/2019 | 10/18/2019 | Upcoded |
| HARP | 020641865100 | 8/25/2019 | 9/20/2019 | 10/18/2019 | Upcoded |
| FCNY | 020641867400 | 8/25/2019 | 9/20/2019 | 10/18/2019 | Upcoded |
| HARP | 020641874900 | 8/28/2019 | 9/20/2019 | 10/18/2019 | Upcoded |
| FCNY | 020641877700 | 8/30/2019 | 9/20/2019 | 10/18/2019 | Upcoded |
| FCNY | 020641883200 | 8/30/2019 | 9/20/2019 | 10/18/2019 | Upcoded |
| FCNY | 020641887700 | 8/28/2019 | 9/20/2019 | 10/18/2019 | Upcoded |
| FCNY | 020641888900 | 8/30/2019 | 9/20/2019 | 10/18/2019 | Upcoded |
| FCNY | 020641891600 | 8/30/2019 | 9/20/2019 | 10/18/2019 | Upcoded |
| FCNY | 020641892600 | 8/25/2019 | 9/20/2019 | 10/18/2019 | Upcoded |
| FCNY | 020641900300 | 8/28/2019 | 9/20/2019 | 10/18/2019 | Upcoded |
| FCNY | 020641903300 | 8/25/2019 | 9/20/2019 | 10/18/2019 | Upcoded |
| HARP | 020660182400 | 8/29/2019 | 9/23/2019 | 10/18/2019 | Upcoded |
| HARP | 020660187300 | 8/29/2019 | 9/23/2019 | 10/18/2019 | Upcoded |
| FCNY | 020660188400 | 8/29/2019 | 9/23/2019 | 10/18/2019 | Upcoded |
| FCNY | 020660194200 | 8/29/2019 | 9/23/2019 | 10/18/2019 | Upcoded |
| HARP | 020660201300 | 8/29/2019 | 9/23/2019 | 10/18/2019 | Upcoded |
| FCNY | 020660203100 | 8/29/2019 | 9/23/2019 | 10/18/2019 | Upcoded |
| FCNY | 020660209300 | 8/29/2019 | 9/23/2019 | 10/18/2019 | Upcoded |
| FCNY | 020660211300 | 8/29/2019 | 9/23/2019 | 10/18/2019 | Upcoded |
| FCNY | 020660213100 | 8/31/2019 | 9/23/2019 | 10/18/2019 | Upcoded |
| FCNY | 020668740100 | 8/20/2019 | 9/24/2019 | 10/18/2019 | Upcoded |
| NYEX | 020685254000 | 7/26/2019 | 9/25/2019 | 10/11/2019 | Upcoded |
| FCNY | 020685255300 | 7/29/2019 | 9/25/2019 | 10/18/2019 | Upcoded |
| FCNY | 020685266400 | 9/1/2019 | 9/25/2019 | 10/18/2019 | Upcoded |
| FCNY | 020685269100 | 9/1/2019 | 9/25/2019 | 10/18/2019 | Upcoded |
| FCNY | 020685279400 | 9/1/2019 | 9/25/2019 | 10/18/2019 | Upcoded |
| HARP | 020685289700 | 8/31/2019 | 9/25/2019 | 10/18/2019 | Upcoded |
| FCNY | 020685299600 | 8/31/2019 | 9/25/2019 | 10/18/2019 | Upcoded |
| FCNY | 020685302300 | 8/31/2019 | 9/25/2019 | 10/18/2019 | Upcoded |
| NYEP | 020685307200 | 9/2/2019 | 9/25/2019 | 10/18/2019 | Upcoded |
| FCNY | 020685310800 | 9/2/2019 | 9/25/2019 | 10/18/2019 | Upcoded |
| FCNY | 020685316100 | 9/2/2019 | 9/25/2019 | 10/18/2019 | Upcoded |
| FCNY | 020685318500 | 9/2/2019 | 9/25/2019 | 10/18/2019 | Upcoded |
| HARP | 020685320000 | 9/2/2019 | 9/25/2019 | 10/18/2019 | Upcoded |
| FCNY | 020685322600 | 9/2/2019 | 9/25/2019 | 10/18/2019 | Upcoded |
| FCNY | 020685325100 | 9/2/2019 | 9/25/2019 | 10/18/2019 | Upcoded |
| HARP | 020685326500 | 9/2/2019 | 9/25/2019 | 10/18/2019 | Upcoded |
| FCNY | 020685329100 | 9/2/2019 | 9/25/2019 | 10/18/2019 | Upcoded |
| HARP | 020685331500 | 9/2/2019 | 9/25/2019 | 10/18/2019 | Upcoded |
| FCNY | 020685332900 | 9/2/2019 | 9/25/2019 | 10/18/2019 | Upcoded |
| FCNY | 020685335600 | 9/2/2019 | 9/25/2019 | 10/18/2019 | Upcoded |
| FCNY | 020704151300 | 5/30/2019 | 9/27/2019 | 10/25/2019 | Upcoded |
| FCNY | 020704156600 | 9/9/2019 | 9/27/2019 | 10/25/2019 | Upcoded |
| HARP | 020704160400 | 9/3/2019 | 9/27/2019 | 10/25/2019 | Upcoded |
| FCNY | 020704166000 | 9/11/2019 | 9/27/2019 | 10/25/2019 | Upcoded |
| FCNY | 020704169100 | 9/9/2019 | 9/27/2019 | 10/25/2019 | Upcoded |
| FCNY | 020704169800 | 9/3/2019 | 9/27/2019 | 10/25/2019 | Upcoded |
| FCNY | 020704173600 | 9/9/2019 | 9/27/2019 | 10/25/2019 | Upcoded |
| FCNY | 020704174700 | 9/11/2019 | 9/27/2019 | 10/25/2019 | Upcoded |
| FCNY | 020704175900 | 9/11/2019 | 9/27/2019 | 10/25/2019 | Upcoded |
| FCNY | 020704178200 | 9/3/2019 | 9/27/2019 | 10/25/2019 | Upcoded |

TeamHealth claims identified as being upcoded

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| HARP | 020704184800 | 9/3/2019 | 9/27/2019 | 10/25/2019 | Upcoded |
| HARP | 020704185900 | 9/3/2019 | 9/27/2019 | 10/25/2019 | Upcoded |
| FCNY | 020704187300 | 9/9/2019 | 9/27/2019 | 10/25/2019 | Upcoded |
| FCNY | 020704190100 | 9/9/2019 | 9/27/2019 | 10/25/2019 | Upcoded |
| HARP | 020704192800 | 9/11/2019 | 9/27/2019 | 10/25/2019 | Upcoded |
| FCNY | 020704199600 | 9/11/2019 | 9/27/2019 | 10/25/2019 | Upcoded |
| HARP | 020704203400 | 9/9/2019 | 9/27/2019 | 10/25/2019 | Upcoded |
| FCNY | 020704208800 | 9/3/2019 | 9/27/2019 | 10/25/2019 | Upcoded |
| FCNY | 020704210000 | 9/9/2019 | 9/27/2019 | 10/25/2019 | Upcoded |
| FCNY | 020704211600 | 9/9/2019 | 9/27/2019 | 10/25/2019 | Upcoded |
| FCNY | 020704212900 | 9/3/2019 | 9/27/2019 | 10/25/2019 | Upcoded |
| FCNY | 020704214300 | 9/11/2019 | 9/27/2019 | 10/25/2019 | Upcoded |
| FCNY | 020704215500 | 9/3/2019 | 9/27/2019 | 10/25/2019 | Upcoded |
| FCNY | 020704216900 | 9/9/2019 | 9/27/2019 | 10/25/2019 | Upcoded |
| FCNY | 020704222900 | 9/9/2019 | 9/27/2019 | 10/25/2019 | Upcoded |
| FCNY | 020704225300 | 9/9/2019 | 9/27/2019 | 10/25/2019 | Upcoded |
| FCNY | 020704228200 | 9/3/2019 | 9/27/2019 | 10/25/2019 | Upcoded |
| FCNY | 020704232300 | 9/3/2019 | 9/27/2019 | 10/25/2019 | Upcoded |
| FCNY | 020704234900 | 9/9/2019 | 9/27/2019 | 10/25/2019 | Upcoded |
| FCNY | 020704236100 | 9/3/2019 | 9/27/2019 | 10/25/2019 | Upcoded |
| FCNY | 020704239800 | 9/3/2019 | 9/27/2019 | 10/25/2019 | Upcoded |
| FCNY | 020704246100 | 9/11/2019 | 9/27/2019 | 10/25/2019 | Upcoded |
| FCNY | 020704250300 | 9/11/2019 | 9/27/2019 | 10/25/2019 | Upcoded |
| NYEP | 020704253300 | 9/3/2019 | 9/27/2019 | 10/25/2019 | Upcoded |
| HARP | 020704260900 | 9/11/2019 | 9/27/2019 | 10/25/2019 | Upcoded |
| HARP | 020704279300 | 9/9/2019 | 9/27/2019 | 10/25/2019 | Upcoded |
| FCNY | 020704282200 | 9/9/2019 | 9/27/2019 | 10/25/2019 | Upcoded |
| FCNY | 020704283600 | 9/9/2019 | 9/27/2019 | 10/25/2019 | Upcoded |
| FCNY | 020723213700 | 9/3/2019 | 9/30/2019 | 10/25/2019 | Upcoded |
| FCNY | 020723216100 | 9/3/2019 | 9/30/2019 | 10/25/2019 | Upcoded |
| FCNY | 020742806300 | 6/22/2019 | 10/2/2019 | 10/25/2019 | Upcoded |
| FCNY | 020742811000 | 9/2/2019 | 10/2/2019 | 10/25/2019 | Upcoded |
| FCNY | 020742812700 | 9/4/2019 | 10/2/2019 | 10/25/2019 | Upcoded |
| HARP | 020742815400 | 9/7/2019 | 10/2/2019 | 10/25/2019 | Upcoded |
| FCNY | 020742821500 | 9/7/2019 | 10/2/2019 | 10/25/2019 | Upcoded |
| FCNY | 020742825900 | 9/7/2019 | 10/2/2019 | 10/25/2019 | Upcoded |
| FCNY | 020742827300 | 9/1/2019 | 10/2/2019 | 10/25/2019 | Upcoded |
| FCNY | 020742834500 | 9/7/2019 | 10/2/2019 | 10/25/2019 | Upcoded |
| HARP | 020742835900 | 9/7/2019 | 10/2/2019 | 10/25/2019 | Upcoded |
| HARP | 020742851100 | 9/6/2019 | 10/2/2019 | 10/25/2019 | Upcoded |
| FCNY | 020742855300 | 9/6/2019 | 10/2/2019 | 10/25/2019 | Upcoded |
| FCNY | 020742860600 | 9/6/2019 | 10/2/2019 | 10/25/2019 | Upcoded |
| FCNY | 020742867800 | 9/6/2019 | 10/2/2019 | 10/25/2019 | Upcoded |
| HARP | 020742877000 | 9/5/2019 | 10/2/2019 | 10/25/2019 | Upcoded |
| FCNY | 020742878300 | 9/6/2019 | 10/2/2019 | 10/25/2019 | Upcoded |
| FCNY | 020742879700 | 9/5/2019 | 10/2/2019 | 10/25/2019 | Upcoded |
| FCNY | 020742888200 | 9/6/2019 | 10/2/2019 | 10/25/2019 | Upcoded |
| FCNY | 020742889800 | 9/5/2019 | 10/2/2019 | 10/25/2019 | Upcoded |
| FCNY | 020742901500 | 9/5/2019 | 10/2/2019 | 10/25/2019 | Upcoded |
| FCNY | 020742902900 | 9/5/2019 | 10/2/2019 | 10/25/2019 | Upcoded |
| FCNY | 020774396100 | 9/4/2019 | 10/4/2019 | 11/1/2019 | Upcoded |
| FCNY | 020774397200 | 9/8/2019 | 10/4/2019 | 11/1/2019 | Upcoded |
| FCNY | 020774400100 | 9/11/2019 | 10/4/2019 | 11/1/2019 | Upcoded |
| FCNY | 020774401500 | 9/13/2019 | 10/4/2019 | 11/1/2019 | Upcoded |

TeamHealth claims identified as being upcoded

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| HARP | 020774403100 | 9/12/2019 | 10/4/2019 | 11/1/2019 | Upcoded |
| HARP | 020774404300 | 9/10/2019 | 10/4/2019 | 11/1/2019 | Upcoded |
| FCNY | 020774406900 | 9/13/2019 | 10/4/2019 | 11/1/2019 | Upcoded |
| FCNY | 020774408300 | 9/4/2019 | 10/4/2019 | 11/1/2019 | Upcoded |
| HARP | 020774414100 | 9/14/2019 | 10/4/2019 | 11/1/2019 | Upcoded |
| FCNY | 020774416300 | 9/4/2019 | 10/4/2019 | 11/1/2019 | Upcoded |
| NYEP | 020774426400 | 9/14/2019 | 10/4/2019 | 11/1/2019 | Upcoded |
| FCNY | 020774439100 | 9/14/2019 | 10/4/2019 | 11/1/2019 | Upcoded |
| NYEX | 020774440600 | 9/12/2019 | 10/4/2019 | 11/1/2019 | Upcoded |
| FCNY | 020774441600 | 9/13/2019 | 10/4/2019 | 11/1/2019 | Upcoded |
| FCNY | 020774443000 | 9/13/2019 | 10/4/2019 | 11/1/2019 | Upcoded |
| FCNY | 020774449200 | 9/4/2019 | 10/4/2019 | 11/1/2019 | Upcoded |
| FCNY | 020774450500 | 9/10/2019 | 10/4/2019 | 11/1/2019 | Upcoded |
| FCNY | 020774454800 | 9/12/2019 | 10/4/2019 | 11/1/2019 | Upcoded |
| FCNY | 020774456000 | 9/14/2019 | 10/4/2019 | 11/1/2019 | Upcoded |
| FCNY | 020774463100 | 9/14/2019 | 10/4/2019 | 11/1/2019 | Upcoded |
| HARP | 020774465600 | 9/10/2019 | 10/4/2019 | 11/1/2019 | Upcoded |
| NYEP | 020774466800 | 9/12/2019 | 10/4/2019 | 11/1/2019 | Upcoded |
| FCNY | 020774469600 | 9/8/2019 | 10/4/2019 | 11/1/2019 | Upcoded |
| HARP | 020774472700 | 9/12/2019 | 10/4/2019 | 11/1/2019 | Upcoded |
| FCNY | 020774475600 | 9/10/2019 | 10/4/2019 | 11/1/2019 | Upcoded |
| FCNY | 020774481500 | 9/13/2019 | 10/4/2019 | 11/1/2019 | Upcoded |
| FCNY | 020774489000 | 9/12/2019 | 10/4/2019 | 11/1/2019 | Upcoded |
| FCNY | 020774490500 | 9/13/2019 | 10/4/2019 | 11/1/2019 | Upcoded |
| HARP | 020774493400 | 9/13/2019 | 10/4/2019 | 11/1/2019 | Upcoded |
| FCNY | 020774504100 | 9/8/2019 | 10/4/2019 | 11/1/2019 | Upcoded |
| FCNY | 020774505400 | 9/4/2019 | 10/4/2019 | 11/1/2019 | Upcoded |
| FCNY | 020774512900 | 9/14/2019 | 10/4/2019 | 11/1/2019 | Upcoded |
| FCNY | 020774514500 | 9/14/2019 | 10/4/2019 | 11/1/2019 | Upcoded |
| FCNY | 020774515900 | 9/4/2019 | 10/4/2019 | 11/1/2019 | Upcoded |
| FCNY | 020774518600 | 9/13/2019 | 10/4/2019 | 11/1/2019 | Upcoded |
| FCNY | 020774519800 | 9/13/2019 | 10/4/2019 | 11/1/2019 | Upcoded |
| HARP | 020774527400 | 9/8/2019 | 10/4/2019 | 11/1/2019 | Upcoded |
| FCNY | 020774530300 | 9/14/2019 | 10/4/2019 | 11/1/2019 | Upcoded |
| HARP | 020774537000 | 9/10/2019 | 10/4/2019 | 11/1/2019 | Upcoded |
| FCNY | 020774538500 | 9/10/2019 | 10/4/2019 | 11/1/2019 | Upcoded |
| FCNY | 020774540100 | 9/10/2019 | 10/4/2019 | 11/1/2019 | Upcoded |
| FCNY | 020774547200 | 9/12/2019 | 10/4/2019 | 11/1/2019 | Upcoded |
| FCNY | 020774549600 | 9/4/2019 | 10/4/2019 | 11/1/2019 | Upcoded |
| FCNY | 020774553900 | 9/4/2019 | 10/4/2019 | 11/1/2019 | Upcoded |
| NYEP | 020774555400 | 9/10/2019 | 10/4/2019 | 11/1/2019 | Upcoded |
| FCNY | 020774556700 | 9/8/2019 | 10/4/2019 | 11/1/2019 | Upcoded |
| HARP | 020774561300 | 9/12/2019 | 10/4/2019 | 11/1/2019 | Upcoded |
| HARP | 020774567100 | 9/13/2019 | 10/4/2019 | 11/1/2019 | Upcoded |
| FCNY | 020774576500 | 9/8/2019 | 10/4/2019 | 11/1/2019 | Upcoded |
| FCNY | 020774580400 | 9/11/2019 | 10/4/2019 | 11/1/2019 | Upcoded |
| FCNY | 020774586400 | 9/4/2019 | 10/4/2019 | 11/1/2019 | Upcoded |
| FCNY | 020774589000 | 9/13/2019 | 10/4/2019 | 11/1/2019 | Upcoded |
| FCNY | 020774590600 | 9/7/2019 | 10/4/2019 | 11/1/2019 | Upcoded |
| FCNY | 020774593200 | 9/13/2019 | 10/4/2019 | 11/1/2019 | Upcoded |
| NYEX | 020774596300 | 9/4/2019 | 10/4/2019 | 11/1/2019 | Upcoded |
| FCNY | 020774597800 | 9/8/2019 | 10/4/2019 | 11/1/2019 | Upcoded |
| FCNY | 020774606100 | 9/14/2019 | 10/4/2019 | 11/1/2019 | Upcoded |
| FCNY | 020774609000 | 9/13/2019 | 10/4/2019 | 11/1/2019 | Upcoded |

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| FCNY | 020774613300 | 9/10/2019 | 10/4/2019 | 11/1/2019 | Upcoded |
| FCNY | 020774614900 | 9/6/2019 | 10/4/2019 | 11/1/2019 | Upcoded |
| FCNY | 020774616200 | 9/14/2019 | 10/4/2019 | 11/1/2019 | Upcoded |
| FCNY | 020774621500 | 9/8/2019 | 10/4/2019 | 11/1/2019 | Upcoded |
| FCNY | 020774627300 | 9/12/2019 | 10/4/2019 | 11/1/2019 | Upcoded |
| NYEX | 020774630400 | 9/12/2019 | 10/4/2019 | 11/1/2019 | Upcoded |
| FCNY | 020774648900 | 9/12/2019 | 10/4/2019 | 11/1/2019 | Upcoded |
| FCNY | 020774650400 | 9/14/2019 | 10/4/2019 | 11/1/2019 | Upcoded |
| HARP | 020774651600 | 9/14/2019 | 10/4/2019 | 11/1/2019 | Upcoded |
| FCNY | 020774664700 | 9/4/2019 | 10/4/2019 | 11/1/2019 | Upcoded |
| FCNY | 020774671500 | 9/7/2019 | 10/4/2019 | 11/1/2019 | Upcoded |
| HARP | 020774672800 | 9/12/2019 | 10/4/2019 | 11/1/2019 | Upcoded |
| FCNY | 020789343700 | 9/13/2019 | 10/7/2019 | 11/1/2019 | Upcoded |
| FCNY | 020789344500 | 9/11/2019 | 10/7/2019 | 11/1/2019 | Upcoded |
| FCNY | 020789345000 | 9/12/2019 | 10/7/2019 | 11/1/2019 | Upcoded |
| FCNY | 020789346800 | 9/12/2019 | 10/7/2019 | 11/1/2019 | Upcoded |
| FCNY | 020794091500 | 9/22/2019 | 10/8/2019 | 11/1/2019 | Upcoded |
| FCNY | 020794097100 | 9/22/2019 | 10/8/2019 | 11/1/2019 | Upcoded |
| FCNY | 020794102900 | 9/22/2019 | 10/8/2019 | 11/1/2019 | Upcoded |
| FCNY | 020794104400 | 9/22/2019 | 10/8/2019 | 11/1/2019 | Upcoded |
| HARP | 020794105800 | 9/22/2019 | 10/8/2019 | 11/1/2019 | Upcoded |
| FCNY | 020794108400 | 9/22/2019 | 10/8/2019 | 11/1/2019 | Upcoded |
| FCNY | 020794112600 | 9/22/2019 | 10/8/2019 | 11/1/2019 | Upcoded |
| FCNY | 020794118100 | 9/22/2019 | 10/8/2019 | 11/1/2019 | Upcoded |
| FCNY | 020794126400 | 9/22/2019 | 10/8/2019 | 11/1/2019 | Upcoded |
| FCNY | 020794129300 | 9/22/2019 | 10/8/2019 | 11/1/2019 | Upcoded |
| FCNY | 020794141300 | 9/10/2019 | 10/8/2019 | 11/1/2019 | Upcoded |
| HARP | 020794142600 | 9/19/2019 | 10/8/2019 | 11/1/2019 | Upcoded |
| FCNY | 020794148500 | 9/19/2019 | 10/8/2019 | 11/1/2019 | Upcoded |
| FCNY | 020794151100 | 9/19/2019 | 10/8/2019 | 11/1/2019 | Upcoded |
| FCNY | 020794161000 | 9/19/2019 | 10/8/2019 | 11/1/2019 | Upcoded |
| FCNY | 020794163900 | 9/19/2019 | 10/8/2019 | 11/1/2019 | Upcoded |
| HARP | 020794168200 | 9/26/2019 | 10/8/2019 | 11/1/2019 | Upcoded |
| FCNY | 020794175800 | 9/24/2019 | 10/8/2019 | 11/1/2019 | Upcoded |
| HARP | 020794178900 | 9/26/2019 | 10/8/2019 | 11/1/2019 | Upcoded |
| FCNY | 020794180500 | 9/26/2019 | 10/8/2019 | 11/1/2019 | Upcoded |
| FCNY | 020794184300 | 9/24/2019 | 10/8/2019 | 11/1/2019 | Upcoded |
| HARP | 020794187000 | 9/24/2019 | 10/8/2019 | 11/1/2019 | Upcoded |
| FCNY | 020794188400 | 9/24/2019 | 10/8/2019 | 11/1/2019 | Upcoded |
| HARP | 020794191100 | 9/24/2019 | 10/8/2019 | 11/1/2019 | Upcoded |
| FCNY | 020794196700 | 9/26/2019 | 10/8/2019 | 11/1/2019 | Upcoded |
| FCNY | 020794198300 | 9/24/2019 | 10/8/2019 | 11/1/2019 | Upcoded |
| FCNY | 020794208400 | 9/24/2019 | 10/8/2019 | 11/1/2019 | Upcoded |
| FCNY | 020794211100 | 9/26/2019 | 10/8/2019 | 11/1/2019 | Upcoded |
| FCNY | 020794212500 | 9/24/2019 | 10/8/2019 | 11/1/2019 | Upcoded |
| FCNY | 020794225000 | 9/19/2019 | 10/8/2019 | 11/1/2019 | Upcoded |
| FCNY | 020794226300 | 9/26/2019 | 10/8/2019 | 11/1/2019 | Upcoded |
| FCNY | 020794233400 | 9/19/2019 | 10/8/2019 | 11/1/2019 | Upcoded |
| FCNY | 020794251000 | 9/26/2019 | 10/8/2019 | 11/1/2019 | Upcoded |
| FCNY | 020794252300 | 9/26/2019 | 10/8/2019 | 11/1/2019 | Upcoded |
| HARP | 020795530300 | 9/15/2019 | 10/8/2019 | 11/1/2019 | Upcoded |
| NYEP | 020795534600 | 9/15/2019 | 10/8/2019 | 11/1/2019 | Upcoded |
| FCNY | 020795537200 | 9/15/2019 | 10/8/2019 | 11/1/2019 | Upcoded |
| FCNY | 020795539700 | 9/15/2019 | 10/8/2019 | 11/1/2019 | Upcoded |

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| FCNY | 020795543800 | 9/15/2019 | 10/8/2019 | 11/1/2019 | Upcoded |
| FCNY | 020795562800 | 9/15/2019 | 10/8/2019 | 11/1/2019 | Upcoded |
| FCNY | 020795566500 | 9/15/2019 | 10/8/2019 | 11/1/2019 | Upcoded |
| FCNY | 020795571800 | 9/15/2019 | 10/8/2019 | 11/1/2019 | Upcoded |
| FCNY | 020795573000 | 9/15/2019 | 10/8/2019 | 11/1/2019 | Upcoded |
| FCNY | 020795574400 | 9/15/2019 | 10/8/2019 | 11/1/2019 | Upcoded |
| FCNY | 020795577000 | 9/15/2019 | 10/8/2019 | 11/1/2019 | Upcoded |
| HARP | 020809362600 | 9/22/2019 | 10/9/2019 | 11/1/2019 | Upcoded |
| FCNY | 020809366600 | 9/22/2019 | 10/9/2019 | 11/1/2019 | Upcoded |
| FCNY | 020820117800 | 9/20/2019 | 10/10/2019 | 11/1/2019 | Upcoded |
| FCNY | 020820125500 | 9/20/2019 | 10/10/2019 | 11/1/2019 | Upcoded |
| FCNY | 020820132100 | 9/26/2019 | 10/10/2019 | 11/1/2019 | Upcoded |
| FCNY | 020820133300 | 9/20/2019 | 10/10/2019 | 11/1/2019 | Upcoded |
| FCNY | 020820136900 | 9/20/2019 | 10/10/2019 | 11/1/2019 | Upcoded |
| HARP | 020820138300 | 9/20/2019 | 10/10/2019 | 11/1/2019 | Upcoded |
| FCNY | 020820142500 | 9/20/2019 | 10/10/2019 | 11/1/2019 | Upcoded |
| FCNY | 020820143600 | 9/20/2019 | 10/10/2019 | 11/1/2019 | Upcoded |
| FCNY | 020820146100 | 9/20/2019 | 10/10/2019 | 11/1/2019 | Upcoded |
| FCNY | 020820147700 | 9/20/2019 | 10/10/2019 | 11/1/2019 | Upcoded |
| FCNY | 020820154300 | 9/20/2019 | 10/10/2019 | 11/1/2019 | Upcoded |
| HARP | 020820155900 | 9/20/2019 | 10/10/2019 | 11/1/2019 | Upcoded |
| FCNY | 020820157100 | 9/20/2019 | 10/10/2019 | 11/1/2019 | Upcoded |
| FCNY | 020820159200 | 9/20/2019 | 10/10/2019 | 11/1/2019 | Upcoded |
| FCNY | 020836608700 | 9/20/2019 | 10/11/2019 | 11/8/2019 | Upcoded |
| FCNY | 020861894500 | 9/20/2019 | 10/15/2019 | 11/8/2019 | Upcoded |
| HARP | 020861897400 | 9/20/2019 | 10/15/2019 | 11/8/2019 | Upcoded |
| HARP | 020881927400 | 8/18/2019 | 10/17/2019 | 11/8/2019 | Upcoded |
| HARP | 020881930600 | 9/26/2019 | 10/17/2019 | 11/8/2019 | Upcoded |
| FCNY | 020881933600 | 9/21/2019 | 10/17/2019 | 11/8/2019 | Upcoded |
| FCNY | 020881947800 | 9/21/2019 | 10/17/2019 | 11/8/2019 | Upcoded |
| FCNY | 020881967200 | 9/21/2019 | 10/17/2019 | 11/8/2019 | Upcoded |
| FCNY | 020881972600 | 9/18/2019 | 10/17/2019 | 11/8/2019 | Upcoded |
| FCNY | 020881978200 | 9/18/2019 | 10/17/2019 | 11/8/2019 | Upcoded |
| FCNY | 020881979800 | 9/21/2019 | 10/17/2019 | 11/8/2019 | Upcoded |
| FCNY | 020881988000 | 9/18/2019 | 10/17/2019 | 11/8/2019 | Upcoded |
| HARP | 020881989600 | 9/18/2019 | 10/17/2019 | 11/8/2019 | Upcoded |
| FCNY | 020881996000 | 9/18/2019 | 10/17/2019 | 11/8/2019 | Upcoded |
| FCNY | 020881998400 | 9/16/2019 | 10/17/2019 | 11/8/2019 | Upcoded |
| FCNY | 020882001100 | 9/18/2019 | 10/17/2019 | 11/8/2019 | Upcoded |
| FCNY | 020882004900 | 9/16/2019 | 10/17/2019 | 11/8/2019 | Upcoded |
| FCNY | 020882006300 | 9/16/2019 | 10/17/2019 | 11/8/2019 | Upcoded |
| FCNY | 020882010300 | 9/16/2019 | 10/17/2019 | 11/8/2019 | Upcoded |
| FCNY | 020882019500 | 9/18/2019 | 10/17/2019 | 11/8/2019 | Upcoded |
| FCNY | 020882024900 | 9/18/2019 | 10/17/2019 | 11/8/2019 | Upcoded |
| FCNY | 020882027600 | 9/16/2019 | 10/17/2019 | 11/8/2019 | Upcoded |
| FCNY | 020882030400 | 9/18/2019 | 10/17/2019 | 11/8/2019 | Upcoded |
| FCNY | 020882035000 | 9/16/2019 | 10/17/2019 | 11/8/2019 | Upcoded |
| FCNY | 020882040200 | 9/16/2019 | 10/17/2019 | 11/8/2019 | Upcoded |
| FCNY | 020882041700 | 9/18/2019 | 10/17/2019 | 11/8/2019 | Upcoded |
| HARP | 020882042900 | 9/18/2019 | 10/17/2019 | 11/8/2019 | Upcoded |
| FCNY | 020882046800 | 9/16/2019 | 10/17/2019 | 11/8/2019 | Upcoded |
| FCNY | 020882048100 | 9/18/2019 | 10/17/2019 | 11/8/2019 | Upcoded |
| FCNY | 020882049400 | 9/16/2019 | 10/17/2019 | 11/8/2019 | Upcoded |
| FCNY | 020882051100 | 9/16/2019 | 10/17/2019 | 11/8/2019 | Upcoded |

TeamHealth claims identified as being upcoded

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| HARP | 020882060800 | 9/21/2019 | 10/17/2019 | 11/8/2019 | Upcoded |
| FCNY | 020882071500 | 9/17/2019 | 10/17/2019 | 11/8/2019 | Upcoded |
| FCNY | 020882073000 | 9/17/2019 | 10/17/2019 | 11/8/2019 | Upcoded |
| HARP | 020882076000 | 9/17/2019 | 10/17/2019 | 11/8/2019 | Upcoded |
| FCNY | 020882077500 | 9/17/2019 | 10/17/2019 | 11/8/2019 | Upcoded |
| FCNY | 020882081600 | 9/17/2019 | 10/17/2019 | 11/8/2019 | Upcoded |
| FCNY | 020882083200 | 9/17/2019 | 10/17/2019 | 11/8/2019 | Upcoded |
| FCNY | 020882084400 | 9/17/2019 | 10/17/2019 | 11/8/2019 | Upcoded |
| FCNY | 020882089900 | 9/17/2019 | 10/17/2019 | 11/8/2019 | Upcoded |
| FCNY | 020882092800 | 9/17/2019 | 10/17/2019 | 11/8/2019 | Upcoded |
| HARP | 020882099700 | 9/17/2019 | 10/17/2019 | 11/8/2019 | Upcoded |
| FCNY | 020882103500 | 9/17/2019 | 10/17/2019 | 11/8/2019 | Upcoded |
| FCNY | 020882106400 | 9/17/2019 | 10/17/2019 | 11/8/2019 | Upcoded |
| FCNY | 020882113800 | 9/25/2019 | 10/17/2019 | 11/8/2019 | Upcoded |
| FCNY | 020882118000 | 9/17/2019 | 10/17/2019 | 11/8/2019 | Upcoded |
| FCNY | 020882119500 | 9/25/2019 | 10/17/2019 | 11/8/2019 | Upcoded |
| FCNY | 020882122200 | 9/25/2019 | 10/17/2019 | 11/8/2019 | Upcoded |
| FCNY | 020882130800 | 9/25/2019 | 10/17/2019 | 11/8/2019 | Upcoded |
| NYEP | 020882133200 | 9/25/2019 | 10/17/2019 | 11/8/2019 | Upcoded |
| FCNY | 020882139400 | 9/25/2019 | 10/17/2019 | 11/8/2019 | Upcoded |
| FCNY | 020882145000 | 9/25/2019 | 10/17/2019 | 11/8/2019 | Upcoded |
| FCNY | 020913009800 | 8/24/2019 | 10/21/2019 | 11/15/2019 | Upcoded |
| NYEP | 020913018300 | 9/16/2019 | 10/21/2019 | 11/15/2019 | Upcoded |
| FCNY | 020913021000 | 9/23/2019 | 10/21/2019 | 11/15/2019 | Upcoded |
| FCNY | 020913022900 | 9/23/2019 | 10/21/2019 | 11/15/2019 | Upcoded |
| FCNY | 020913024200 | 9/23/2019 | 10/21/2019 | 11/15/2019 | Upcoded |
| FCNY | 020913027000 | 9/23/2019 | 10/21/2019 | 11/15/2019 | Upcoded |
| FCNY | 020913029600 | 9/23/2019 | 10/21/2019 | 11/15/2019 | Upcoded |
| HARP | 020913035100 | 9/23/2019 | 10/21/2019 | 11/15/2019 | Upcoded |
| FCNY | 020913040700 | 9/23/2019 | 10/21/2019 | 11/15/2019 | Upcoded |
| FCNY | 020913048700 | 9/23/2019 | 10/21/2019 | 11/15/2019 | Upcoded |
| FCNY | 020913051400 | 9/23/2019 | 10/21/2019 | 11/15/2019 | Upcoded |
| FCNY | 020936003700 | 10/1/2019 | 10/23/2019 | 11/15/2019 | Upcoded |
| FCNY | 020936007000 | 10/1/2019 | 10/23/2019 | 11/15/2019 | Upcoded |
| FCNY | 020936008500 | 10/1/2019 | 10/23/2019 | 11/15/2019 | Upcoded |
| FCNY | 020936010000 | 10/1/2019 | 10/23/2019 | 11/15/2019 | Upcoded |
| FCNY | 020936012700 | 10/1/2019 | 10/23/2019 | 11/15/2019 | Upcoded |
| FCNY | 020936021700 | 10/1/2019 | 10/23/2019 | 11/15/2019 | Upcoded |
| NYEP | 020936026200 | 10/1/2019 | 10/23/2019 | 11/15/2019 | Upcoded |
| FCNY | 020936027500 | 10/1/2019 | 10/23/2019 | 11/15/2019 | Upcoded |
| FCNY | 020936029100 | 10/1/2019 | 10/23/2019 | 11/15/2019 | Upcoded |
| FCNY | 020936035000 | 10/1/2019 | 10/23/2019 | 11/15/2019 | Upcoded |
| FCNY | 020936041800 | 10/1/2019 | 10/23/2019 | 11/15/2019 | Upcoded |
| FCNY | 020936045600 | 10/1/2019 | 10/23/2019 | 11/15/2019 | Upcoded |
| HARP | 020936047400 | 10/1/2019 | 10/23/2019 | 11/15/2019 | Upcoded |
| FCNY | 020956720300 | 10/2/2019 | 10/25/2019 | 11/22/2019 | Upcoded |
| FCNY | 020956722800 | 10/2/2019 | 10/25/2019 | 11/22/2019 | Upcoded |
| HARP | 020956732300 | 10/6/2019 | 10/25/2019 | 11/22/2019 | Upcoded |
| FCNY | 020956733700 | 10/2/2019 | 10/25/2019 | 11/22/2019 | Upcoded |
| FCNY | 020956734900 | 10/2/2019 | 10/25/2019 | 11/22/2019 | Upcoded |
| FCNY | 020956749000 | 10/2/2019 | 10/25/2019 | 11/22/2019 | Upcoded |
| FCNY | 020956751300 | 9/30/2019 | 10/25/2019 | 11/22/2019 | Upcoded |
| FCNY | 020956755400 | 9/30/2019 | 10/25/2019 | 11/22/2019 | Upcoded |
| FCNY | 020956758100 | 9/30/2019 | 10/25/2019 | 11/22/2019 | Upcoded |

TeamHealth claims identified as being upcoded

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| FCNY | 020956759700 | 9/30/2019 | 10/25/2019 | 11/22/2019 | Upcoded |
| FCNY | 020956762600 | 10/6/2019 | 10/25/2019 | 11/22/2019 | Upcoded |
| FCNY | 020956766200 | 10/6/2019 | 10/25/2019 | 11/22/2019 | Upcoded |
| FCNY | 020956767700 | 10/2/2019 | 10/25/2019 | 11/22/2019 | Upcoded |
| FCNY | 020956771700 | 10/2/2019 | 10/25/2019 | 11/22/2019 | Upcoded |
| FCNY | 020956772900 | 10/6/2019 | 10/25/2019 | 11/22/2019 | Upcoded |
| FCNY | 020956775200 | 9/30/2019 | 10/25/2019 | 11/22/2019 | Upcoded |
| FCNY | 020956783000 | 10/6/2019 | 10/25/2019 | 11/22/2019 | Upcoded |
| FCNY | 020956785700 | 9/30/2019 | 10/25/2019 | 11/22/2019 | Upcoded |
| HARP | 020956796100 | 9/30/2019 | 10/25/2019 | 11/22/2019 | Upcoded |
| HARP | 020956802800 | 9/30/2019 | 10/25/2019 | 11/22/2019 | Upcoded |
| FCNY | 020956803900 | 9/30/2019 | 10/25/2019 | 11/22/2019 | Upcoded |
| FCNY | 020956806600 | 10/6/2019 | 10/25/2019 | 11/22/2019 | Upcoded |
| FCNY | 020956808000 | 10/6/2019 | 10/25/2019 | 11/22/2019 | Upcoded |
| FCNY | 020956809300 | 10/6/2019 | 10/25/2019 | 11/22/2019 | Upcoded |
| FCNY | 020956813500 | 10/2/2019 | 10/25/2019 | 11/22/2019 | Upcoded |
| FCNY | 020956818200 | 10/6/2019 | 10/25/2019 | 11/22/2019 | Upcoded |
| FCNY | 020956819700 | 10/6/2019 | 10/25/2019 | 11/22/2019 | Upcoded |
| FCNY | 020956827900 | 9/30/2019 | 10/25/2019 | 11/22/2019 | Upcoded |
| FCNY | 020956830500 | 10/2/2019 | 10/25/2019 | 11/22/2019 | Upcoded |
| FCNY | 020956833000 | 10/6/2019 | 10/25/2019 | 11/22/2019 | Upcoded |
| FCNY | 020956835500 | 9/30/2019 | 10/25/2019 | 11/22/2019 | Upcoded |
| FCNY | 020956837100 | 10/6/2019 | 10/25/2019 | 11/22/2019 | Upcoded |
| FCNY | 020956844600 | 10/2/2019 | 10/25/2019 | 11/22/2019 | Upcoded |
| HARP | 020956853200 | 9/23/2019 | 10/25/2019 | 11/22/2019 | Upcoded |
| FCNY | 020956858800 | 10/2/2019 | 10/25/2019 | 11/22/2019 | Upcoded |
| FCNY | 020956870500 | 10/2/2019 | 10/25/2019 | 11/22/2019 | Upcoded |
| FCNY | 020956871800 | 10/2/2019 | 10/25/2019 | 11/22/2019 | Upcoded |
| FCNY | 020956877500 | 10/2/2019 | 10/25/2019 | 11/22/2019 | Upcoded |
| FCNY | 020956879000 | 9/27/2019 | 10/25/2019 | 11/22/2019 | Upcoded |
| NYEP | 020956880400 | 9/27/2019 | 10/25/2019 | 11/22/2019 | Upcoded |
| FCNY | 020956893300 | 9/27/2019 | 10/25/2019 | 11/22/2019 | Upcoded |
| FCNY | 020956903400 | 9/27/2019 | 10/25/2019 | 11/22/2019 | Upcoded |
| FCNY | 020956904900 | 9/27/2019 | 10/25/2019 | 11/22/2019 | Upcoded |
| FCNY | 020956910300 | 9/27/2019 | 10/25/2019 | 11/22/2019 | Upcoded |
| FCNY | 020956912800 | 9/27/2019 | 10/25/2019 | 11/22/2019 | Upcoded |
| FCNY | 020956924700 | 9/27/2019 | 10/25/2019 | 11/22/2019 | Upcoded |
| NYEX | 020956926200 | 9/27/2019 | 10/25/2019 | 11/22/2019 | Upcoded |
| FCNY | 020956928700 | 9/27/2019 | 10/25/2019 | 11/22/2019 | Upcoded |
| FCNY | 020956932900 | 10/6/2019 | 10/25/2019 | 11/22/2019 | Upcoded |
| FCNY | 020973967700 | 10/1/2019 | 10/28/2019 | 11/22/2019 | Upcoded |
| FCNY | 020973969300 | 10/1/2019 | 10/28/2019 | 11/22/2019 | Upcoded |
| FCNY | 020973970700 | 9/30/2019 | 10/28/2019 | 11/22/2019 | Upcoded |
| FCNY | 020973985300 | 9/29/2019 | 10/28/2019 | 11/22/2019 | Upcoded |
| FCNY | 020973988100 | 10/5/2019 | 10/28/2019 | 11/22/2019 | Upcoded |
| HARP | 020973991000 | 9/29/2019 | 10/28/2019 | 11/22/2019 | Upcoded |
| HARP | 020973992300 | 10/5/2019 | 10/28/2019 | 11/22/2019 | Upcoded |
| FCNY | 020973993700 | 9/29/2019 | 10/28/2019 | 11/22/2019 | Upcoded |
| FCNY | 020973995100 | 10/5/2019 | 10/28/2019 | 11/22/2019 | Upcoded |
| FCNY | 020973999500 | 9/29/2019 | 10/28/2019 | 11/22/2019 | Upcoded |
| FCNY | 020974011600 | 10/5/2019 | 10/28/2019 | 11/22/2019 | Upcoded |
| FCNY | 020974020000 | 9/29/2019 | 10/28/2019 | 11/22/2019 | Upcoded |
| FCNY | 020974021600 | 9/29/2019 | 10/28/2019 | 11/22/2019 | Upcoded |
| FCNY | 020974028700 | 9/29/2019 | 10/28/2019 | 11/22/2019 | Upcoded |

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| FCNY | 020974034400 | 9/29/2019 | 10/28/2019 | 11/22/2019 | Upcoded |
| FCNY | 020974041700 | 10/3/2019 | 10/28/2019 | 11/22/2019 | Upcoded |
| FCNY | 020974044200 | 10/5/2019 | 10/28/2019 | 11/22/2019 | Upcoded |
| FCNY | 020974045600 | 10/3/2019 | 10/28/2019 | 11/22/2019 | Upcoded |
| FCNY | 020974053900 | 9/28/2019 | 10/28/2019 | 11/22/2019 | Upcoded |
| FCNY | 020974057100 | 9/28/2019 | 10/28/2019 | 11/22/2019 | Upcoded |
| FCNY | 020974058200 | 9/28/2019 | 10/28/2019 | 11/22/2019 | Upcoded |
| FCNY | 020974061300 | 9/28/2019 | 10/28/2019 | 11/22/2019 | Upcoded |
| FCNY | 020974062600 | 10/5/2019 | 10/28/2019 | 11/22/2019 | Upcoded |
| FCNY | 020974063900 | 10/3/2019 | 10/28/2019 | 11/22/2019 | Upcoded |
| HARP | 020974070900 | 9/28/2019 | 10/28/2019 | 11/22/2019 | Upcoded |
| FCNY | 020974073500 | 10/4/2019 | 10/28/2019 | 11/22/2019 | Upcoded |
| FCNY | 020974080200 | 9/28/2019 | 10/28/2019 | 11/22/2019 | Upcoded |
| FCNY | 020974081700 | 10/3/2019 | 10/28/2019 | 11/22/2019 | Upcoded |
| FCNY | 020974085600 | 9/28/2019 | 10/28/2019 | 11/22/2019 | Upcoded |
| FCNY | 020974090000 | 10/3/2019 | 10/28/2019 | 11/22/2019 | Upcoded |
| FCNY | 020974092900 | 9/28/2019 | 10/28/2019 | 11/22/2019 | Upcoded |
| FCNY | 020974094300 | 9/28/2019 | 10/28/2019 | 11/22/2019 | Upcoded |
| FCNY | 020974102200 | 10/3/2019 | 10/28/2019 | 11/22/2019 | Upcoded |
| FCNY | 020974108200 | 9/28/2019 | 10/28/2019 | 11/22/2019 | Upcoded |
| FCNY | 020974112400 | 9/28/2019 | 10/28/2019 | 11/22/2019 | Upcoded |
| FCNY | 020974115200 | 10/3/2019 | 10/28/2019 | 11/22/2019 | Upcoded |
| FCNY | 020974117900 | 9/28/2019 | 10/28/2019 | 11/22/2019 | Upcoded |
| FCNY | 020974123100 | 10/3/2019 | 10/28/2019 | 11/22/2019 | Upcoded |
| FCNY | 020974124500 | 9/28/2019 | 10/28/2019 | 11/22/2019 | Upcoded |
| FCNY | 020974128400 | 10/3/2019 | 10/28/2019 | 11/22/2019 | Upcoded |
| FCNY | 020974135800 | 10/5/2019 | 10/28/2019 | 11/22/2019 | Upcoded |
| HARP | 020974138700 | 9/28/2019 | 10/28/2019 | 11/22/2019 | Upcoded |
| FCNY | 020974143200 | 10/3/2019 | 10/28/2019 | 11/22/2019 | Upcoded |
| FCNY | 020981772600 | 9/2/2019 | 10/29/2019 | 11/22/2019 | Upcoded |
| FCNY | 020981775200 | 9/27/2019 | 10/29/2019 | 11/22/2019 | Upcoded |
| HARP | 020981778000 | 10/4/2019 | 10/29/2019 | 11/22/2019 | Upcoded |
| FCNY | 020981783000 | 10/4/2019 | 10/29/2019 | 11/22/2019 | Upcoded |
| HARP | 020981785600 | 10/4/2019 | 10/29/2019 | 11/22/2019 | Upcoded |
| FCNY | 020981789300 | 10/4/2019 | 10/29/2019 | 11/22/2019 | Upcoded |
| FCNY | 020981792000 | 10/4/2019 | 10/29/2019 | 11/22/2019 | Upcoded |
| FCNY | 020981804100 | 9/30/2019 | 10/29/2019 | 11/22/2019 | Upcoded |
| FCNY | 020981807200 | 10/7/2019 | 10/29/2019 | 11/22/2019 | Upcoded |
| FCNY | 020981816400 | 10/7/2019 | 10/29/2019 | 11/22/2019 | Upcoded |
| FCNY | 020981818700 | 10/7/2019 | 10/29/2019 | 11/22/2019 | Upcoded |
| FCNY | 020981821600 | 10/7/2019 | 10/29/2019 | 11/22/2019 | Upcoded |
| FCNY | 020981823000 | 10/7/2019 | 10/29/2019 | 11/22/2019 | Upcoded |
| FCNY | 020981824000 | 10/7/2019 | 10/29/2019 | 11/22/2019 | Upcoded |
| FCNY | 020981825200 | 10/7/2019 | 10/29/2019 | 11/22/2019 | Upcoded |
| FCNY | 020981826400 | 10/7/2019 | 10/29/2019 | 11/22/2019 | Upcoded |
| FCNY | 020981830100 | 10/7/2019 | 10/29/2019 | 11/22/2019 | Upcoded |
| FCNY | 020981837700 | 10/7/2019 | 10/29/2019 | 11/22/2019 | Upcoded |
| HARP | 020981845600 | 10/7/2019 | 10/29/2019 | 11/22/2019 | Upcoded |
| FCNY | 020981852300 | 10/7/2019 | 10/29/2019 | 11/22/2019 | Upcoded |
| FCNY | 020981858200 | 10/8/2019 | 10/29/2019 | 11/22/2019 | Upcoded |
| FCNY | 020981862100 | 9/30/2019 | 10/29/2019 | 11/22/2019 | Upcoded |
| FCNY | 020981864900 | 10/12/2019 | 10/29/2019 | 11/22/2019 | Upcoded |
| HARP | 020981875600 | 10/8/2019 | 10/29/2019 | 11/22/2019 | Upcoded |
| FCNY | 020981877100 | 10/12/2019 | 10/29/2019 | 11/22/2019 | Upcoded |

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| FCNY | 020981879600 | 10/12/2019 | 10/29/2019 | 11/22/2019 | Upcoded |
| FCNY | 020981881100 | 10/8/2019 | 10/29/2019 | 11/22/2019 | Upcoded |
| FCNY | 020981882600 | 10/8/2019 | 10/29/2019 | 11/22/2019 | Upcoded |
| FCNY | 020981884000 | 10/8/2019 | 10/29/2019 | 11/22/2019 | Upcoded |
| FCNY | 020981890800 | 10/8/2019 | 10/29/2019 | 11/22/2019 | Upcoded |
| FCNY | 020981892100 | 10/8/2019 | 10/29/2019 | 11/22/2019 | Upcoded |
| DUAL | 020983029900 | 9/9/2019 | 10/29/2019 | 11/22/2019 | Upcoded |
| HARP | 020999516200 | 10/3/2019 | 10/30/2019 | 11/22/2019 | Upcoded |
| FCNY | 020999517600 | 10/3/2019 | 10/30/2019 | 11/22/2019 | Upcoded |
| FCNY | 020999518500 | 10/12/2019 | 10/30/2019 | 11/22/2019 | Upcoded |
| FCNY | 020999519600 | 10/12/2019 | 10/30/2019 | 11/22/2019 | Upcoded |
| FCNY | 020999526100 | 10/12/2019 | 10/30/2019 | 11/22/2019 | Upcoded |
| FCNY | 020999527400 | 10/12/2019 | 10/30/2019 | 11/22/2019 | Upcoded |
| FCNY | 020999533100 | 10/12/2019 | 10/30/2019 | 11/22/2019 | Upcoded |
| FCNY | 020999534200 | 10/12/2019 | 10/30/2019 | 11/22/2019 | Upcoded |
| FCNY | 020999545100 | 10/9/2019 | 10/30/2019 | 11/22/2019 | Upcoded |
| FCNY | 020999554200 | 10/9/2019 | 10/30/2019 | 11/22/2019 | Upcoded |
| FCNY | 020999555800 | 10/9/2019 | 10/30/2019 | 11/22/2019 | Upcoded |
| HARP | 020999569200 | 10/11/2019 | 10/30/2019 | 11/22/2019 | Upcoded |
| FCNY | 020999570600 | 10/9/2019 | 10/30/2019 | 11/22/2019 | Upcoded |
| HARP | 020999571900 | 10/11/2019 | 10/30/2019 | 11/22/2019 | Upcoded |
| HARP | 020999579000 | 10/10/2019 | 10/30/2019 | 11/22/2019 | Upcoded |
| FCNY | 020999583200 | 10/11/2019 | 10/30/2019 | 11/22/2019 | Upcoded |
| FCNY | 020999586000 | 10/10/2019 | 10/30/2019 | 11/22/2019 | Upcoded |
| FCNY | 020999592600 | 10/11/2019 | 10/30/2019 | 11/22/2019 | Upcoded |
| FCNY | 020999598100 | 10/10/2019 | 10/30/2019 | 11/22/2019 | Upcoded |
| FCNY | 020999602400 | 10/11/2019 | 10/30/2019 | 11/22/2019 | Upcoded |
| FCNY | 020999606700 | 10/11/2019 | 10/30/2019 | 11/22/2019 | Upcoded |
| HARP | 020999612300 | 10/11/2019 | 10/30/2019 | 11/22/2019 | Upcoded |
| HARP | 020999613600 | 10/10/2019 | 10/30/2019 | 11/22/2019 | Upcoded |
| FCNY | 020999616300 | 10/11/2019 | 10/30/2019 | 11/22/2019 | Upcoded |
| NYEP | 020999643700 | 10/9/2019 | 10/30/2019 | 11/22/2019 | Upcoded |
| FCNY | 020999665800 | 10/10/2019 | 10/30/2019 | 11/22/2019 | Upcoded |
| HARP | 020999684100 | 10/13/2019 | 10/30/2019 | 11/22/2019 | Upcoded |
| FCNY | 020999689700 | 10/13/2019 | 10/30/2019 | 11/22/2019 | Upcoded |
| FCNY | 020999692600 | 10/13/2019 | 10/30/2019 | 11/22/2019 | Upcoded |
| FCNY | 021008357200 | 10/12/2019 | 10/31/2019 | 11/22/2019 | Upcoded |
| FCNY | 021025190100 | 10/9/2019 | 11/1/2019 | 11/29/2019 | Upcoded |
| FCNY | 021025198900 | 9/22/2019 | 11/1/2019 | 11/29/2019 | Upcoded |
| HARP | 021038643500 | 10/14/2019 | 11/4/2019 | 11/29/2019 | Upcoded |
| HARP | 021038644900 | 10/14/2019 | 11/4/2019 | 11/29/2019 | Upcoded |
| FCNY | 021038648700 | 10/14/2019 | 11/4/2019 | 11/29/2019 | Upcoded |
| FCNY | 021038652900 | 10/8/2019 | 11/4/2019 | 11/29/2019 | Upcoded |
| FCNY | 021038656900 | 10/14/2019 | 11/4/2019 | 11/29/2019 | Upcoded |
| FCNY | 021038658300 | 10/14/2019 | 11/4/2019 | 11/29/2019 | Upcoded |
| FCNY | 021038661100 | 10/4/2019 | 11/4/2019 | 11/29/2019 | Upcoded |
| FCNY | 021054118000 | 10/14/2019 | 11/5/2019 | 11/29/2019 | Upcoded |
| FCNY | 021054121000 | 10/15/2019 | 11/5/2019 | 11/29/2019 | Upcoded |
| FCNY | 021054123800 | 10/14/2019 | 11/5/2019 | 11/29/2019 | Upcoded |
| FCNY | 021054126200 | 10/6/2019 | 11/5/2019 | 11/29/2019 | Upcoded |
| FCNY | 021054129100 | 10/15/2019 | 11/5/2019 | 11/29/2019 | Upcoded |
| FCNY | 021054133500 | 10/15/2019 | 11/5/2019 | 11/29/2019 | Upcoded |
| FCNY | 021054139300 | 10/15/2019 | 11/5/2019 | 11/29/2019 | Upcoded |
| FCNY | 021054144000 | 10/15/2019 | 11/5/2019 | 11/29/2019 | Upcoded |

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| HARP | 021054145300 | 10/15/2019 | 11/5/2019 | 11/29/2019 | Upcoded |
| FCNY | 021054146700 | 10/14/2019 | 11/5/2019 | 11/29/2019 | Upcoded |
| FCNY | 021054158200 | 10/14/2019 | 11/5/2019 | 11/29/2019 | Upcoded |
| FCNY | 021054159700 | 10/14/2019 | 11/5/2019 | 11/29/2019 | Upcoded |
| FCNY | 021054173700 | 10/15/2019 | 11/5/2019 | 11/29/2019 | Upcoded |
| FCNY | 021054175200 | 10/14/2019 | 11/5/2019 | 11/29/2019 | Upcoded |
| FCNY | 021054176700 | 10/14/2019 | 11/5/2019 | 11/29/2019 | Upcoded |
| FCNY | 021054179600 | 10/14/2019 | 11/5/2019 | 11/29/2019 | Upcoded |
| FCNY | 021054180800 | 10/7/2019 | 11/5/2019 | 11/29/2019 | Upcoded |
| FCNY | 021054205900 | 10/14/2019 | 11/5/2019 | 11/29/2019 | Upcoded |
| FCNY | 021066516000 | 9/22/2019 | 11/6/2019 | 11/29/2019 | Upcoded |
| FCNY | 021095911300 | 10/16/2019 | 11/8/2019 | 12/6/2019 | Upcoded |
| HARP | 021095916600 | 10/16/2019 | 11/8/2019 | 12/6/2019 | Upcoded |
| FCNY | 021095922300 | 10/16/2019 | 11/8/2019 | 12/6/2019 | Upcoded |
| FCNY | 021095927600 | 10/16/2019 | 11/8/2019 | 12/6/2019 | Upcoded |
| NYEX | 021095932700 | 10/16/2019 | 11/8/2019 | 12/6/2019 | Upcoded |
| FCNY | 021095934000 | 10/16/2019 | 11/8/2019 | 12/6/2019 | Upcoded |
| FCNY | 021095938000 | 10/16/2019 | 11/8/2019 | 12/6/2019 | Upcoded |
| FCNY | 021095944300 | 10/16/2019 | 11/8/2019 | 12/6/2019 | Upcoded |
| FCNY | 021103432500 | 7/22/2019 | 11/11/2019 | 12/6/2019 | Upcoded |
| FCNY | 021103438900 | 9/25/2019 | 11/11/2019 | 12/6/2019 | Upcoded |
| FCNY | 021103440200 | 10/17/2019 | 11/11/2019 | 12/6/2019 | Upcoded |
| FCNY | 021103454000 | 10/16/2019 | 11/11/2019 | 12/6/2019 | Upcoded |
| FCNY | 021103455500 | 10/17/2019 | 11/11/2019 | 12/6/2019 | Upcoded |
| FCNY | 021147333900 | 9/19/2019 | 11/14/2019 | 12/6/2019 | Upcoded |
| HARP | 021147335200 | 10/19/2019 | 11/14/2019 | 12/6/2019 | Upcoded |
| HARP | 021147346800 | 10/18/2019 | 11/14/2019 | 12/6/2019 | Upcoded |
| FCNY | 021147350800 | 10/19/2019 | 11/14/2019 | 12/6/2019 | Upcoded |
| FCNY | 021147352300 | 10/19/2019 | 11/14/2019 | 12/6/2019 | Upcoded |
| FCNY | 021147354900 | 10/18/2019 | 11/14/2019 | 12/6/2019 | Upcoded |
| FCNY | 021147362300 | 10/18/2019 | 11/14/2019 | 12/6/2019 | Upcoded |
| HARP | 021147366400 | 10/18/2019 | 11/14/2019 | 12/6/2019 | Upcoded |
| FCNY | 021147369000 | 10/19/2019 | 11/14/2019 | 12/6/2019 | Upcoded |
| NYEP | 021147370400 | 10/18/2019 | 11/14/2019 | 12/6/2019 | Upcoded |
| FCNY | 021147373300 | 10/19/2019 | 11/14/2019 | 12/6/2019 | Upcoded |
| HARP | 021147375900 | 10/19/2019 | 11/14/2019 | 12/6/2019 | Upcoded |
| FCNY | 021147377300 | 10/18/2019 | 11/14/2019 | 12/6/2019 | Upcoded |
| FCNY | 021147380000 | 10/18/2019 | 11/14/2019 | 12/6/2019 | Upcoded |
| FCNY | 021147386900 | 10/19/2019 | 11/14/2019 | 12/6/2019 | Upcoded |
| FCNY | 021147388100 | 10/18/2019 | 11/14/2019 | 12/6/2019 | Upcoded |
| NYEP | 021147389500 | 10/19/2019 | 11/14/2019 | 12/6/2019 | Upcoded |
| FCNY | 021147391000 | 10/19/2019 | 11/14/2019 | 12/6/2019 | Upcoded |
| HARP | 021147396700 | 10/18/2019 | 11/14/2019 | 12/6/2019 | Upcoded |
| FCNY | 021147403700 | 10/19/2019 | 11/14/2019 | 12/6/2019 | Upcoded |
| FCNY | 021147406300 | 10/20/2019 | 11/14/2019 | 12/6/2019 | Upcoded |
| FCNY | 021157387800 | 10/20/2019 | 11/15/2019 | 12/13/2019 | Upcoded |
| FCNY | 021157400100 | 10/20/2019 | 11/15/2019 | 12/13/2019 | Upcoded |
| FCNY | 021157401400 | 10/20/2019 | 11/15/2019 | 12/13/2019 | Upcoded |
| FCNY | 021157404300 | 10/20/2019 | 11/15/2019 | 12/13/2019 | Upcoded |
| FCNY | 021157405900 | 10/20/2019 | 11/15/2019 | 12/13/2019 | Upcoded |
| FCNY | 021157408900 | 10/20/2019 | 11/15/2019 | 12/13/2019 | Upcoded |
| FCNY | 021157414300 | 10/20/2019 | 11/15/2019 | 12/13/2019 | Upcoded |
| FCNY | 021157415900 | 10/20/2019 | 11/15/2019 | 12/13/2019 | Upcoded |
| NYEP | 021157417100 | 10/20/2019 | 11/15/2019 | 12/13/2019 | Upcoded |

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| FCNY | 021157425800 | 10/20/2019 | 11/15/2019 | 12/13/2019 | Upcoded |
| FCNY | 021157430000 | 10/20/2019 | 11/15/2019 | 12/13/2019 | Upcoded |
| HARP | 021157435500 | 10/21/2019 | 11/15/2019 | 12/13/2019 | Upcoded |
| FCNY | 021157440100 | 10/22/2019 | 11/15/2019 | 12/13/2019 | Upcoded |
| FCNY | 021157441200 | 10/22/2019 | 11/15/2019 | 12/13/2019 | Upcoded |
| FCNY | 021157442700 | 10/21/2019 | 11/15/2019 | 12/13/2019 | Upcoded |
| FCNY | 021157451400 | 10/22/2019 | 11/15/2019 | 12/13/2019 | Upcoded |
| FCNY | 021157454500 | 10/21/2019 | 11/15/2019 | 12/13/2019 | Upcoded |
| FCNY | 021157462000 | 10/14/2019 | 11/15/2019 | 12/13/2019 | Upcoded |
| FCNY | 021157463500 | 10/17/2019 | 11/15/2019 | 12/13/2019 | Upcoded |
| FCNY | 021157466300 | 10/21/2019 | 11/15/2019 | 12/13/2019 | Upcoded |
| FCNY | 021157468900 | 10/18/2019 | 11/15/2019 | 12/13/2019 | Upcoded |
| FCNY | 021157473100 | 10/21/2019 | 11/15/2019 | 12/13/2019 | Upcoded |
| FCNY | 021157478000 | 10/21/2019 | 11/15/2019 | 12/13/2019 | Upcoded |
| FCNY | 021157483100 | 10/21/2019 | 11/15/2019 | 12/13/2019 | Upcoded |
| FCNY | 021157491900 | 10/21/2019 | 11/15/2019 | 12/13/2019 | Upcoded |
| FCNY | 021157498800 | 10/21/2019 | 11/15/2019 | 12/13/2019 | Upcoded |
| FCNY | 021157504200 | 10/21/2019 | 11/15/2019 | 12/13/2019 | Upcoded |
| FCNY | 021157510100 | 10/21/2019 | 11/15/2019 | 12/13/2019 | Upcoded |
| NYEP | 021157515500 | 9/29/2019 | 11/15/2019 | 12/13/2019 | Upcoded |
| FCNY | 021157519400 | 10/21/2019 | 11/15/2019 | 12/13/2019 | Upcoded |
| FCNY | 021157525200 | 10/21/2019 | 11/15/2019 | 12/13/2019 | Upcoded |
| FCNY | 021157535700 | 10/21/2019 | 11/15/2019 | 12/13/2019 | Upcoded |
| FCNY | 021157541400 | 10/17/2019 | 11/15/2019 | 12/13/2019 | Upcoded |
| FCNY | 021157543800 | 10/17/2019 | 11/15/2019 | 12/13/2019 | Upcoded |
| FCNY | 021157547100 | 10/17/2019 | 11/15/2019 | 12/13/2019 | Upcoded |
| FCNY | 021157548500 | 10/17/2019 | 11/15/2019 | 12/13/2019 | Upcoded |
| FCNY | 021157549800 | 10/17/2019 | 11/15/2019 | 12/13/2019 | Upcoded |
| FCNY | 021157551600 | 10/18/2019 | 11/15/2019 | 12/13/2019 | Upcoded |
| FCNY | 021157555600 | 10/17/2019 | 11/15/2019 | 12/13/2019 | Upcoded |
| FCNY | 021157559700 | 10/22/2019 | 11/15/2019 | 12/13/2019 | Upcoded |
| FCNY | 021157561000 | 10/20/2019 | 11/15/2019 | 12/13/2019 | Upcoded |
| FCNY | 021177137000 | 10/24/2019 | 11/18/2019 | 12/13/2019 | Upcoded |
| FCNY | 021177144500 | 10/24/2019 | 11/18/2019 | 12/13/2019 | Upcoded |
| NYEP | 021177146100 | 10/19/2019 | 11/18/2019 | 12/13/2019 | Upcoded |
| FCNY | 021177156200 | 10/24/2019 | 11/18/2019 | 12/13/2019 | Upcoded |
| FCNY | 021177157500 | 10/24/2019 | 11/18/2019 | 12/13/2019 | Upcoded |
| FCNY | 021177163200 | 10/24/2019 | 11/18/2019 | 12/13/2019 | Upcoded |
| FCNY | 021177171600 | 10/23/2019 | 11/18/2019 | 12/13/2019 | Upcoded |
| FCNY | 021177181900 | 10/23/2019 | 11/18/2019 | 12/13/2019 | Upcoded |
| FCNY | 021177183400 | 10/23/2019 | 11/18/2019 | 12/13/2019 | Upcoded |
| FCNY | 021177186400 | 10/23/2019 | 11/18/2019 | 12/13/2019 | Upcoded |
| FCNY | 021177190200 | 10/23/2019 | 11/18/2019 | 12/13/2019 | Upcoded |
| FCNY | 021177195600 | 10/23/2019 | 11/18/2019 | 12/13/2019 | Upcoded |
| FCNY | 021177199600 | 10/23/2019 | 11/18/2019 | 12/13/2019 | Upcoded |
| FCNY | 021177201100 | 10/30/2019 | 11/18/2019 | 12/13/2019 | Upcoded |
| FCNY | 021177202400 | 10/23/2019 | 11/18/2019 | 12/13/2019 | Upcoded |
| FCNY | 021188105300 | 10/24/2019 | 11/19/2019 | 12/13/2019 | Upcoded |
| HARP | 021188109600 | 10/25/2019 | 11/19/2019 | 12/13/2019 | Upcoded |
| HARP | 021188113700 | 10/25/2019 | 11/19/2019 | 12/13/2019 | Upcoded |
| FCNY | 021188116300 | 10/23/2019 | 11/19/2019 | 12/13/2019 | Upcoded |
| FCNY | 021188119100 | 10/25/2019 | 11/19/2019 | 12/13/2019 | Upcoded |
| HARP | 021188126300 | 10/25/2019 | 11/19/2019 | 12/13/2019 | Upcoded |
| NYEX | 021188130300 | 10/25/2019 | 11/19/2019 | 12/13/2019 | Upcoded |

TeamHealth claims identified as being upcoded

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| FCNY | 021188131800 | 10/25/2019 | 11/19/2019 | 12/13/2019 | Upcoded |
| FCNY | 021188133400 | 10/25/2019 | 11/19/2019 | 12/13/2019 | Upcoded |
| HARP | 021204066100 | 10/2/2019 | 11/20/2019 | 12/13/2019 | Upcoded |
| NYEX | 021204066900 | 10/23/2019 | 11/20/2019 | 12/13/2019 | Upcoded |
| FCNY | 021204070400 | 10/30/2019 | 11/20/2019 | 12/13/2019 | Upcoded |
| HARP | 021204078000 | 10/30/2019 | 11/20/2019 | 12/13/2019 | Upcoded |
| HARP | 021204078800 | 10/30/2019 | 11/20/2019 | 12/13/2019 | Upcoded |
| FCNY | 021204081600 | 10/26/2019 | 11/20/2019 | 12/13/2019 | Upcoded |
| FCNY | 021204082300 | 10/30/2019 | 11/20/2019 | 12/13/2019 | Upcoded |
| FCNY | 021204083100 | 10/26/2019 | 11/20/2019 | 12/13/2019 | Upcoded |
| FCNY | 021204083800 | 10/26/2019 | 11/20/2019 | 12/13/2019 | Upcoded |
| FCNY | 021204085000 | 10/30/2019 | 11/20/2019 | 12/13/2019 | Upcoded |
| FCNY | 021204086500 | 10/26/2019 | 11/20/2019 | 12/13/2019 | Upcoded |
| FCNY | 021204087000 | 10/26/2019 | 11/20/2019 | 12/13/2019 | Upcoded |
| FCNY | 021204091600 | 10/30/2019 | 11/20/2019 | 12/13/2019 | Upcoded |
| FCNY | 021204093500 | 10/30/2019 | 11/20/2019 | 12/13/2019 | Upcoded |
| FCNY | 021204094800 | 10/26/2019 | 11/20/2019 | 12/13/2019 | Upcoded |
| FCNY | 021204096600 | 10/30/2019 | 11/20/2019 | 12/13/2019 | Upcoded |
| FCNY | 021204098000 | 11/2/2019 | 11/20/2019 | 12/13/2019 | Upcoded |
| FCNY | 021204099300 | 10/30/2019 | 11/20/2019 | 12/13/2019 | Upcoded |
| FCNY | 021204100400 | 10/26/2019 | 11/20/2019 | 12/13/2019 | Upcoded |
| FCNY | 021204104400 | 10/26/2019 | 11/20/2019 | 12/13/2019 | Upcoded |
| FCNY | 021204106700 | 10/26/2019 | 11/20/2019 | 12/13/2019 | Upcoded |
| FCNY | 021204110900 | 10/26/2019 | 11/20/2019 | 12/13/2019 | Upcoded |
| FCNY | 021204117500 | 10/25/2019 | 11/20/2019 | 12/13/2019 | Upcoded |
| FCNY | 021204119600 | 11/2/2019 | 11/20/2019 | 12/13/2019 | Upcoded |
| FCNY | 021204121100 | 11/2/2019 | 11/20/2019 | 12/13/2019 | Upcoded |
| FCNY | 021204122600 | 11/2/2019 | 11/20/2019 | 12/13/2019 | Upcoded |
| FCNY | 021204124000 | 11/2/2019 | 11/20/2019 | 12/13/2019 | Upcoded |
| FCNY | 021204124600 | 11/2/2019 | 11/20/2019 | 12/13/2019 | Upcoded |
| FCNY | 021204125100 | 11/2/2019 | 11/20/2019 | 12/13/2019 | Upcoded |
| HARP | 021204131100 | 11/2/2019 | 11/20/2019 | 12/13/2019 | Upcoded |
| FCNY | 021204131900 | 11/2/2019 | 11/20/2019 | 12/13/2019 | Upcoded |
| FCNY | 021204132600 | 11/2/2019 | 11/20/2019 | 12/13/2019 | Upcoded |
| FCNY | 021204133400 | 11/2/2019 | 11/20/2019 | 12/13/2019 | Upcoded |
| FCNY | 021204134200 | 11/2/2019 | 11/20/2019 | 12/13/2019 | Upcoded |
| FCNY | 021204135600 | 10/28/2019 | 11/20/2019 | 12/13/2019 | Upcoded |
| FCNY | 021204137500 | 10/28/2019 | 11/20/2019 | 12/13/2019 | Upcoded |
| FCNY | 021204141000 | 10/28/2019 | 11/20/2019 | 12/13/2019 | Upcoded |
| FCNY | 021204143800 | 10/28/2019 | 11/20/2019 | 12/13/2019 | Upcoded |
| FCNY | 021204145800 | 10/28/2019 | 11/20/2019 | 12/13/2019 | Upcoded |
| FCNY | 021204147400 | 10/28/2019 | 11/20/2019 | 12/13/2019 | Upcoded |
| FCNY | 021204151400 | 10/28/2019 | 11/20/2019 | 12/13/2019 | Upcoded |
| FCNY | 021204151900 | 11/1/2019 | 11/20/2019 | 12/13/2019 | Upcoded |
| FCNY | 021204154000 | 11/1/2019 | 11/20/2019 | 12/13/2019 | Upcoded |
| FCNY | 021204154700 | 11/1/2019 | 11/20/2019 | 12/13/2019 | Upcoded |
| FCNY | 021204160600 | 11/1/2019 | 11/20/2019 | 12/13/2019 | Upcoded |
| FCNY | 021204161200 | 10/28/2019 | 11/20/2019 | 12/13/2019 | Upcoded |
| FCNY | 021204161900 | 11/1/2019 | 11/20/2019 | 12/13/2019 | Upcoded |
| FCNY | 021204166100 | 10/28/2019 | 11/20/2019 | 12/13/2019 | Upcoded |
| FCNY | 021204166700 | 10/28/2019 | 11/20/2019 | 12/13/2019 | Upcoded |
| NYEP | 021204167400 | 10/28/2019 | 11/20/2019 | 12/13/2019 | Upcoded |
| FCNY | 021210220200 | 10/28/2019 | 11/21/2019 | 12/13/2019 | Upcoded |
| FCNY | 021210221600 | 10/28/2019 | 11/21/2019 | 12/13/2019 | Upcoded |

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| FCNY | 021210223100 | 10/28/2019 | 11/21/2019 | 12/13/2019 | Upcoded |
| FCNY | 021210224500 | 10/28/2019 | 11/21/2019 | 12/13/2019 | Upcoded |
| FCNY | 021210231100 | 11/2/2019 | 11/21/2019 | 12/13/2019 | Upcoded |
| HARP | 021224814900 | 10/31/2019 | 11/22/2019 | 12/20/2019 | Upcoded |
| FCNY | 021224821000 | 11/4/2019 | 11/22/2019 | 12/20/2019 | Upcoded |
| FCNY | 021224830700 | 11/4/2019 | 11/22/2019 | 12/20/2019 | Upcoded |
| HARP | 021224835700 | 11/1/2019 | 11/22/2019 | 12/20/2019 | Upcoded |
| NYEX | 021224837200 | 10/31/2019 | 11/22/2019 | 12/20/2019 | Upcoded |
| FCNY | 021224838500 | 11/4/2019 | 11/22/2019 | 12/20/2019 | Upcoded |
| FCNY | 021224839600 | 10/31/2019 | 11/22/2019 | 12/20/2019 | Upcoded |
| FCNY | 021224841000 | 11/4/2019 | 11/22/2019 | 12/20/2019 | Upcoded |
| FCNY | 021224843700 | 11/4/2019 | 11/22/2019 | 12/20/2019 | Upcoded |
| FCNY | 021224846600 | 11/4/2019 | 11/22/2019 | 12/20/2019 | Upcoded |
| FCNY | 021224853400 | 11/4/2019 | 11/22/2019 | 12/20/2019 | Upcoded |
| FCNY | 021224861900 | 10/31/2019 | 11/22/2019 | 12/20/2019 | Upcoded |
| HARP | 021224866700 | 10/31/2019 | 11/22/2019 | 12/20/2019 | Upcoded |
| HARP | 021224868100 | 11/4/2019 | 11/22/2019 | 12/20/2019 | Upcoded |
| FCNY | 021224872600 | 10/31/2019 | 11/22/2019 | 12/20/2019 | Upcoded |
| FCNY | 021224879300 | 11/4/2019 | 11/22/2019 | 12/20/2019 | Upcoded |
| FCNY | 021224887300 | 10/31/2019 | 11/22/2019 | 12/20/2019 | Upcoded |
| FCNY | 021224891100 | 10/29/2019 | 11/22/2019 | 12/20/2019 | Upcoded |
| FCNY | 021224895000 | 10/29/2019 | 11/22/2019 | 12/20/2019 | Upcoded |
| HARP | 021224902900 | 11/3/2019 | 11/22/2019 | 12/20/2019 | Upcoded |
| HARP | 021224906800 | 11/3/2019 | 11/22/2019 | 12/20/2019 | Upcoded |
| FCNY | 021224913600 | 11/3/2019 | 11/22/2019 | 12/20/2019 | Upcoded |
| HARP | 021224914900 | 11/3/2019 | 11/22/2019 | 12/20/2019 | Upcoded |
| FCNY | 021224916400 | 11/3/2019 | 11/22/2019 | 12/20/2019 | Upcoded |
| FCNY | 021224923900 | 10/29/2019 | 11/22/2019 | 12/20/2019 | Upcoded |
| HARP | 021224927600 | 11/3/2019 | 11/22/2019 | 12/20/2019 | Upcoded |
| FCNY | 021224930200 | 10/29/2019 | 11/22/2019 | 12/20/2019 | Upcoded |
| FCNY | 021224931700 | 11/3/2019 | 11/22/2019 | 12/20/2019 | Upcoded |
| FCNY | 021224933100 | 11/7/2019 | 11/22/2019 | 12/20/2019 | Upcoded |
| HARP | 021224937200 | 11/7/2019 | 11/22/2019 | 12/20/2019 | Upcoded |
| HARP | 021224939500 | 11/3/2019 | 11/22/2019 | 12/20/2019 | Upcoded |
| FCNY | 021224943400 | 10/29/2019 | 11/22/2019 | 12/20/2019 | Upcoded |
| FCNY | 021224944800 | 10/29/2019 | 11/22/2019 | 12/20/2019 | Upcoded |
| FCNY | 021224945800 | 10/29/2019 | 11/22/2019 | 12/20/2019 | Upcoded |
| FCNY | 021224952800 | 10/29/2019 | 11/22/2019 | 12/20/2019 | Upcoded |
| FCNY | 021224955300 | 10/29/2019 | 11/22/2019 | 12/20/2019 | Upcoded |
| FCNY | 021224956700 | 11/7/2019 | 11/22/2019 | 12/20/2019 | Upcoded |
| HARP | 021224960700 | 10/29/2019 | 11/22/2019 | 12/20/2019 | Upcoded |
| FCNY | 021224963500 | 11/3/2019 | 11/22/2019 | 12/20/2019 | Upcoded |
| FCNY | 021224964700 | 11/7/2019 | 11/22/2019 | 12/20/2019 | Upcoded |
| FCNY | 021224966200 | 11/3/2019 | 11/22/2019 | 12/20/2019 | Upcoded |
| FCNY | 021224967800 | 11/3/2019 | 11/22/2019 | 12/20/2019 | Upcoded |
| FCNY | 021224980100 | 10/29/2019 | 11/22/2019 | 12/20/2019 | Upcoded |
| FCNY | 021224981300 | 11/7/2019 | 11/22/2019 | 12/20/2019 | Upcoded |
| FCNY | 021224993200 | 11/7/2019 | 11/22/2019 | 12/20/2019 | Upcoded |
| FCNY | 021224995900 | 10/29/2019 | 11/22/2019 | 12/20/2019 | Upcoded |
| FCNY | 021239077900 | 9/28/2019 | 11/25/2019 | 12/20/2019 | Upcoded |
| HARP | 021239083700 | 10/27/2019 | 11/25/2019 | 12/20/2019 | Upcoded |
| FCNY | 021239086100 | 11/3/2019 | 11/25/2019 | 12/20/2019 | Upcoded |
| FCNY | 021239088600 | 10/27/2019 | 11/25/2019 | 12/20/2019 | Upcoded |
| FCNY | 021239090300 | 10/27/2019 | 11/25/2019 | 12/20/2019 | Upcoded |

TeamHealth claims identified as being upcoded

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| FCNY | 021239097200 | 10/27/2019 | 11/25/2019 | 12/20/2019 | Upcoded |
| HARP | 021239098500 | 10/27/2019 | 11/25/2019 | 12/20/2019 | Upcoded |
| NYEP | 021239101900 | 10/26/2019 | 11/25/2019 | 12/20/2019 | Upcoded |
| FCNY | 021239104700 | 10/27/2019 | 11/25/2019 | 12/20/2019 | Upcoded |
| FCNY | 021239105700 | 10/27/2019 | 11/25/2019 | 12/20/2019 | Upcoded |
| HARP | 021239106900 | 10/27/2019 | 11/25/2019 | 12/20/2019 | Upcoded |
| HARP | 021239108100 | 10/27/2019 | 11/25/2019 | 12/20/2019 | Upcoded |
| HARP | 021239112000 | 10/27/2019 | 11/25/2019 | 12/20/2019 | Upcoded |
| FCNY | 021239117600 | 10/27/2019 | 11/25/2019 | 12/20/2019 | Upcoded |
| FCNY | 021239119900 | 10/27/2019 | 11/25/2019 | 12/20/2019 | Upcoded |
| FCNY | 021239120800 | 10/27/2019 | 11/25/2019 | 12/20/2019 | Upcoded |
| FCNY | 021239121400 | 10/27/2019 | 11/25/2019 | 12/20/2019 | Upcoded |
| FCNY | 021239126000 | 10/27/2019 | 11/25/2019 | 12/20/2019 | Upcoded |
| FCNY | 021239133600 | 10/27/2019 | 11/25/2019 | 12/20/2019 | Upcoded |
| FCNY | 021239136000 | 11/6/2019 | 11/25/2019 | 12/20/2019 | Upcoded |
| FCNY | 021251150200 | 10/27/2019 | 11/26/2019 | 12/20/2019 | Upcoded |
| FCNY | 021251151700 | 11/5/2019 | 11/26/2019 | 12/20/2019 | Upcoded |
| HARP | 021251158000 | 11/5/2019 | 11/26/2019 | 12/20/2019 | Upcoded |
| HARP | 021251161000 | 11/5/2019 | 11/26/2019 | 12/20/2019 | Upcoded |
| FCNY | 021251165500 | 11/5/2019 | 11/26/2019 | 12/20/2019 | Upcoded |
| FCNY | 021251171300 | 10/29/2019 | 11/26/2019 | 12/20/2019 | Upcoded |
| HARP | 021251172400 | 11/5/2019 | 11/26/2019 | 12/20/2019 | Upcoded |
| FCNY | 021251173500 | 11/5/2019 | 11/26/2019 | 12/20/2019 | Upcoded |
| FCNY | 021251180200 | 11/5/2019 | 11/26/2019 | 12/20/2019 | Upcoded |
| FCNY | 021251191200 | 11/5/2019 | 11/26/2019 | 12/20/2019 | Upcoded |
| FCNY | 021251192600 | 11/5/2019 | 11/26/2019 | 12/20/2019 | Upcoded |
| HARP | 021251199700 | 10/17/2019 | 11/26/2019 | 12/20/2019 | Upcoded |
| FCNY | 021268555300 | 11/5/2019 | 11/27/2019 | 12/20/2019 | Upcoded |
| FCNY | 021268557200 | 11/5/2019 | 11/27/2019 | 12/20/2019 | Upcoded |
| FCNY | 021281694700 | 11/10/2019 | 11/28/2019 | 12/20/2019 | Upcoded |
| FCNY | 021281701500 | 11/10/2019 | 11/28/2019 | 12/20/2019 | Upcoded |
| FCNY | 021281721500 | 11/6/2019 | 11/28/2019 | 12/20/2019 | Upcoded |
| FCNY | 021281723000 | 11/6/2019 | 11/28/2019 | 12/20/2019 | Upcoded |
| FCNY | 021281724200 | 11/8/2019 | 11/28/2019 | 12/20/2019 | Upcoded |
| FCNY | 021281727000 | 11/8/2019 | 11/28/2019 | 12/20/2019 | Upcoded |
| FCNY | 021281728600 | 11/8/2019 | 11/28/2019 | 12/20/2019 | Upcoded |
| HARP | 021281731700 | 11/8/2019 | 11/28/2019 | 12/20/2019 | Upcoded |
| HARP | 021281733200 | 11/6/2019 | 11/28/2019 | 12/20/2019 | Upcoded |
| FCNY | 021281734400 | 11/9/2019 | 11/28/2019 | 12/20/2019 | Upcoded |
| FCNY | 021281751600 | 11/8/2019 | 11/28/2019 | 12/20/2019 | Upcoded |
| FCNY | 021281754300 | 11/9/2019 | 11/28/2019 | 12/20/2019 | Upcoded |
| FCNY | 021281757000 | 11/8/2019 | 11/28/2019 | 12/20/2019 | Upcoded |
| FCNY | 021281758600 | 11/6/2019 | 11/28/2019 | 12/20/2019 | Upcoded |
| FCNY | 021281768400 | 11/6/2019 | 11/28/2019 | 12/20/2019 | Upcoded |
| FCNY | 021281769900 | 11/6/2019 | 11/28/2019 | 12/20/2019 | Upcoded |
| FCNY | 021281771100 | 11/8/2019 | 11/28/2019 | 12/20/2019 | Upcoded |
| FCNY | 021281772400 | 11/8/2019 | 11/28/2019 | 12/20/2019 | Upcoded |
| HARP | 021281775400 | 11/8/2019 | 11/28/2019 | 12/20/2019 | Upcoded |
| FCNY | 021281778300 | 11/6/2019 | 11/28/2019 | 12/20/2019 | Upcoded |
| HARP | 021281781300 | 11/6/2019 | 11/28/2019 | 12/20/2019 | Upcoded |
| FCNY | 021281786200 | 11/6/2019 | 11/28/2019 | 12/20/2019 | Upcoded |
| FCNY | 021281787800 | 11/8/2019 | 11/28/2019 | 12/20/2019 | Upcoded |
| FCNY | 021281793100 | 11/6/2019 | 11/28/2019 | 12/20/2019 | Upcoded |
| HARP | 021281801400 | 11/8/2019 | 11/28/2019 | 12/20/2019 | Upcoded |

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| FCNY | 021281805400 | 10/24/2019 | 11/28/2019 | 12/20/2019 | Upcoded |
| FCNY | 021281808300 | 10/29/2019 | 11/28/2019 | 12/20/2019 | Upcoded |
| FCNY | 021281814300 | 11/9/2019 | 11/28/2019 | 12/20/2019 | Upcoded |
| FCNY | 021281816800 | 11/9/2019 | 11/28/2019 | 12/20/2019 | Upcoded |
| FCNY | 021281821300 | 11/8/2019 | 11/28/2019 | 12/20/2019 | Upcoded |
| FCNY | 021281822900 | 11/9/2019 | 11/28/2019 | 12/20/2019 | Upcoded |
| FCNY | 021281824200 | 11/9/2019 | 11/28/2019 | 12/20/2019 | Upcoded |
| FCNY | 021281827000 | 11/9/2019 | 11/28/2019 | 12/20/2019 | Upcoded |
| FCNY | 021281836200 | 11/8/2019 | 11/28/2019 | 12/20/2019 | Upcoded |
| HARP | 021281848700 | 11/11/2019 | 11/28/2019 | 12/20/2019 | Upcoded |
| HARP | 021281859500 | 11/11/2019 | 11/28/2019 | 12/20/2019 | Upcoded |
| HARP | 021281864800 | 11/11/2019 | 11/28/2019 | 12/20/2019 | Upcoded |
| FCNY | 021281865900 | 11/11/2019 | 11/28/2019 | 12/20/2019 | Upcoded |
| FCNY | 021281867500 | 11/11/2019 | 11/28/2019 | 12/20/2019 | Upcoded |
| HARP | 021281877700 | 11/11/2019 | 11/28/2019 | 12/20/2019 | Upcoded |
| HARP | 021281880300 | 11/13/2019 | 11/28/2019 | 12/20/2019 | Upcoded |
| FCNY | 021281883300 | 11/11/2019 | 11/28/2019 | 12/20/2019 | Upcoded |
| HARP | 021281884500 | 11/11/2019 | 11/28/2019 | 12/20/2019 | Upcoded |
| FCNY | 021281887400 | 11/13/2019 | 11/28/2019 | 12/20/2019 | Upcoded |
| FCNY | 021281891900 | 11/11/2019 | 11/28/2019 | 12/20/2019 | Upcoded |
| FCNY | 021281893200 | 11/13/2019 | 11/28/2019 | 12/20/2019 | Upcoded |
| FCNY | 021281897600 | 11/11/2019 | 11/28/2019 | 12/20/2019 | Upcoded |
| HARP | 021281899000 | 11/8/2019 | 11/28/2019 | 12/20/2019 | Upcoded |
| HARP | 021308222800 | 11/13/2019 | 12/3/2019 | 12/27/2019 | Upcoded |
| FCNY | 021308231200 | 11/14/2019 | 12/3/2019 | 12/27/2019 | Upcoded |
| HARP | 021308232300 | 11/14/2019 | 12/3/2019 | 12/27/2019 | Upcoded |
| FCNY | 021308234700 | 11/13/2019 | 12/3/2019 | 12/27/2019 | Upcoded |
| HARP | 021308236200 | 11/12/2019 | 12/3/2019 | 12/27/2019 | Upcoded |
| FCNY | 021308254100 | 11/13/2019 | 12/3/2019 | 12/27/2019 | Upcoded |
| FCNY | 021308255300 | 11/13/2019 | 12/3/2019 | 12/27/2019 | Upcoded |
| FCNY | 021308256600 | 11/13/2019 | 12/3/2019 | 12/27/2019 | Upcoded |
| FCNY | 021308258000 | 11/14/2019 | 12/3/2019 | 12/27/2019 | Upcoded |
| FCNY | 021308259200 | 11/14/2019 | 12/3/2019 | 12/27/2019 | Upcoded |
| FCNY | 021308272100 | 11/12/2019 | 12/3/2019 | 12/27/2019 | Upcoded |
| FCNY | 021308274400 | 11/13/2019 | 12/3/2019 | 12/27/2019 | Upcoded |
| FCNY | 021308279400 | 11/13/2019 | 12/3/2019 | 12/27/2019 | Upcoded |
| FCNY | 021308283600 | 11/14/2019 | 12/3/2019 | 12/27/2019 | Upcoded |
| FCNY | 021308306800 | 11/14/2019 | 12/3/2019 | 12/27/2019 | Upcoded |
| FCNY | 021308313100 | 11/12/2019 | 12/3/2019 | 12/27/2019 | Upcoded |
| FCNY | 021308315500 | 11/14/2019 | 12/3/2019 | 12/27/2019 | Upcoded |
| FCNY | 021308316600 | 11/12/2019 | 12/3/2019 | 12/27/2019 | Upcoded |
| FCNY | 021308317800 | 11/13/2019 | 12/3/2019 | 12/27/2019 | Upcoded |
| HARP | 021320899800 | 11/13/2019 | 12/4/2019 | 12/27/2019 | Upcoded |
| FCNY | 021320902600 | 11/18/2019 | 12/4/2019 | 12/27/2019 | Upcoded |
| HARP | 021320904000 | 11/18/2019 | 12/4/2019 | 12/27/2019 | Upcoded |
| HARP | 021320906700 | 11/18/2019 | 12/4/2019 | 12/27/2019 | Upcoded |
| FCNY | 021320912100 | 11/18/2019 | 12/4/2019 | 12/27/2019 | Upcoded |
| NYEX | 021320914500 | 11/18/2019 | 12/4/2019 | 12/20/2019 | Upcoded |
| FCNY | 021320915900 | 11/18/2019 | 12/4/2019 | 12/27/2019 | Upcoded |
| NYEP | 021320917400 | 11/18/2019 | 12/4/2019 | 12/27/2019 | Upcoded |
| FCNY | 021320920100 | 11/18/2019 | 12/4/2019 | 12/27/2019 | Upcoded |
| FCNY | 021320922700 | 11/18/2019 | 12/4/2019 | 12/27/2019 | Upcoded |
| FCNY | 021320929500 | 11/18/2019 | 12/4/2019 | 12/27/2019 | Upcoded |
| FCNY | 021320930800 | 11/18/2019 | 12/4/2019 | 12/27/2019 | Upcoded |

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| FCNY | 021320936800 | 11/18/2019 | 12/4/2019 | 12/27/2019 | Upcoded |
| HARP | 021320940700 | 11/18/2019 | 12/4/2019 | 12/27/2019 | Upcoded |
| FCNY | 021320942200 | 11/16/2019 | 12/4/2019 | 12/27/2019 | Upcoded |
| FCNY | 021320945200 | 11/16/2019 | 12/4/2019 | 12/27/2019 | Upcoded |
| FCNY | 021320948000 | 11/16/2019 | 12/4/2019 | 12/27/2019 | Upcoded |
| HARP | 021320949100 | 11/16/2019 | 12/4/2019 | 12/27/2019 | Upcoded |
| FCNY | 021320950500 | 11/16/2019 | 12/4/2019 | 12/27/2019 | Upcoded |
| FCNY | 021320952100 | 11/16/2019 | 12/4/2019 | 12/27/2019 | Upcoded |
| FMAP | 021320955000 | 11/17/2019 | 12/4/2019 | 12/27/2019 | Upcoded |
| FCNY | 021333712400 | 11/1/2019 | 12/5/2019 | 12/27/2019 | Upcoded |
| FCNY | 021340916200 | 10/11/2019 | 12/6/2019 | 1/3/2020 | Upcoded |
| HARP | 021340917600 | 11/2/2019 | 12/6/2019 | 1/3/2020 | Upcoded |
| FCNY | 021340922800 | 11/11/2019 | 12/6/2019 | 1/3/2020 | Upcoded |
| FCNY | 021340923900 | 11/16/2019 | 12/6/2019 | 1/3/2020 | Upcoded |
| FCNY | 021340926800 | 11/15/2019 | 12/6/2019 | 1/3/2020 | Upcoded |
| FCNY | 021340928200 | 11/13/2019 | 12/6/2019 | 1/3/2020 | Upcoded |
| FCNY | 021340930900 | 11/15/2019 | 12/6/2019 | 1/3/2020 | Upcoded |
| FCNY | 021340938800 | 11/15/2019 | 12/6/2019 | 1/3/2020 | Upcoded |
| FCNY | 021340948900 | 11/15/2019 | 12/6/2019 | 1/3/2020 | Upcoded |
| FCNY | 021340955500 | 11/15/2019 | 12/6/2019 | 1/3/2020 | Upcoded |
| FCNY | 021340963500 | 11/17/2019 | 12/6/2019 | 1/3/2020 | Upcoded |
| FCNY | 021340965000 | 11/16/2019 | 12/6/2019 | 1/3/2020 | Upcoded |
| FCNY | 021340967600 | 11/17/2019 | 12/6/2019 | 1/3/2020 | Upcoded |
| FCNY | 021340968800 | 11/17/2019 | 12/6/2019 | 1/3/2020 | Upcoded |
| HARP | 021340969800 | 11/17/2019 | 12/6/2019 | 1/3/2020 | Upcoded |
| FCNY | 021340972700 | 11/17/2019 | 12/6/2019 | 1/3/2020 | Upcoded |
| FCNY | 021340973900 | 11/16/2019 | 12/6/2019 | 1/3/2020 | Upcoded |
| HARP | 021340978100 | 11/16/2019 | 12/6/2019 | 1/3/2020 | Upcoded |
| FCNY | 021340980500 | 11/12/2019 | 12/6/2019 | 1/3/2020 | Upcoded |
| FCNY | 021340986800 | 11/15/2019 | 12/6/2019 | 1/3/2020 | Upcoded |
| FCNY | 021340988100 | 11/17/2019 | 12/6/2019 | 1/3/2020 | Upcoded |
| FCNY | 021340993700 | 11/17/2019 | 12/6/2019 | 1/3/2020 | Upcoded |
| FCNY | 021340995100 | 11/17/2019 | 12/6/2019 | 1/3/2020 | Upcoded |
| FCNY | 021340996200 | 11/16/2019 | 12/6/2019 | 1/3/2020 | Upcoded |
| FCNY | 021340997600 | 11/16/2019 | 12/6/2019 | 1/3/2020 | Upcoded |
| FCNY | 021340999100 | 11/17/2019 | 12/6/2019 | 1/3/2020 | Upcoded |
| FCNY | 021341004900 | 11/16/2019 | 12/6/2019 | 1/3/2020 | Upcoded |
| FCNY | 021341010900 | 11/17/2019 | 12/6/2019 | 1/3/2020 | Upcoded |
| HARP | 021341013200 | 11/17/2019 | 12/6/2019 | 1/3/2020 | Upcoded |
| FCNY | 021341015400 | 11/16/2019 | 12/6/2019 | 1/3/2020 | Upcoded |
| FCNY | 021341016500 | 11/16/2019 | 12/6/2019 | 1/3/2020 | Upcoded |
| FCNY | 021341020600 | 11/16/2019 | 12/6/2019 | 1/3/2020 | Upcoded |
| FCNY | 021341021900 | 11/14/2019 | 12/6/2019 | 1/3/2020 | Upcoded |
| FCNY | 021370433800 | 11/22/2019 | 12/10/2019 | 1/3/2020 | Upcoded |
| FCNY | 021370444900 | 11/22/2019 | 12/10/2019 | 1/3/2020 | Upcoded |
| HARP | 021370449100 | 11/19/2019 | 12/10/2019 | 1/3/2020 | Upcoded |
| HARP | 021370454800 | 11/19/2019 | 12/10/2019 | 1/3/2020 | Upcoded |
| FCNY | 021370462100 | 11/19/2019 | 12/10/2019 | 1/3/2020 | Upcoded |
| FCNY | 021370467900 | 11/19/2019 | 12/10/2019 | 1/3/2020 | Upcoded |
| FCNY | 021370474800 | 11/19/2019 | 12/10/2019 | 1/3/2020 | Upcoded |
| FCNY | 021370479000 | 11/19/2019 | 12/10/2019 | 1/3/2020 | Upcoded |
| HARP | 021370480300 | 11/19/2019 | 12/10/2019 | 1/3/2020 | Upcoded |
| FCNY | 021370487300 | 11/22/2019 | 12/10/2019 | 1/3/2020 | Upcoded |
| FCNY | 021370490200 | 11/22/2019 | 12/10/2019 | 1/3/2020 | Upcoded |

TeamHealth claims identified as being upcoded

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| FCNY | 021370500000 | 11/19/2019 | 12/10/2019 | 1/3/2020 | Upcoded |
| FCNY | 021370501600 | 11/19/2019 | 12/10/2019 | 1/3/2020 | Upcoded |
| FCNY | 021370505400 | 11/22/2019 | 12/10/2019 | 1/3/2020 | Upcoded |
| HARP | 021370507000 | 11/22/2019 | 12/10/2019 | 1/3/2020 | Upcoded |
| FCNY | 021371349800 | 11/22/2019 | 12/10/2019 | 1/3/2020 | Upcoded |
| FCNY | 021381269700 | 11/15/2019 | 12/11/2019 | 1/3/2020 | Upcoded |
| HARP | 021381277800 | 11/29/2019 | 12/11/2019 | 1/3/2020 | Upcoded |
| FCNY | 021381279100 | 11/29/2019 | 12/11/2019 | 1/3/2020 | Upcoded |
| FCNY | 021381286200 | 11/29/2019 | 12/11/2019 | 1/3/2020 | Upcoded |
| FCNY | 021381287500 | 11/29/2019 | 12/11/2019 | 1/3/2020 | Upcoded |
| HARP | 021381317000 | 10/23/2019 | 12/11/2019 | 1/3/2020 | Upcoded |
| FCNY | 021408518300 | 8/20/2019 | 12/13/2019 | 1/10/2020 | Upcoded |
| FCNY | 021421552700 | 5/6/2019 | 12/16/2019 | 1/10/2020 | Upcoded |
| FCNY | 021421554400 | 5/3/2019 | 12/16/2019 | 1/10/2020 | Upcoded |
| FCNY | 021421556000 | 5/7/2019 | 12/16/2019 | 1/10/2020 | Upcoded |
| HARP | 021421571700 | 11/20/2019 | 12/16/2019 | 1/10/2020 | Upcoded |
| NYEP | 021421575800 | 11/20/2019 | 12/16/2019 | 1/10/2020 | Upcoded |
| FCNY | 021421595200 | 11/20/2019 | 12/16/2019 | 1/10/2020 | Upcoded |
| FCNY | 021421596500 | 11/20/2019 | 12/16/2019 | 1/10/2020 | Upcoded |
| FCNY | 021421602100 | 11/20/2019 | 12/16/2019 | 1/10/2020 | Upcoded |
| FCNY | 021435666200 | 11/26/2019 | 12/17/2019 | 1/10/2020 | Upcoded |
| FCNY | 021436960400 | 11/21/2019 | 12/17/2019 | 1/10/2020 | Upcoded |
| FCNY | 021436965800 | 11/21/2019 | 12/17/2019 | 1/10/2020 | Upcoded |
| FCNY | 021436974200 | 11/21/2019 | 12/17/2019 | 1/10/2020 | Upcoded |
| FCNY | 021436980900 | 11/21/2019 | 12/17/2019 | 1/10/2020 | Upcoded |
| FCNY | 021436989400 | 11/23/2019 | 12/17/2019 | 1/10/2020 | Upcoded |
| FCNY | 021436993400 | 11/23/2019 | 12/17/2019 | 1/10/2020 | Upcoded |
| HARP | 021437002700 | 11/26/2019 | 12/17/2019 | 1/10/2020 | Upcoded |
| HARP | 021437005400 | 11/23/2019 | 12/17/2019 | 1/10/2020 | Upcoded |
| HARP | 021437009600 | 11/21/2019 | 12/17/2019 | 1/10/2020 | Upcoded |
| FCNY | 021437010600 | 11/26/2019 | 12/17/2019 | 1/10/2020 | Upcoded |
| FCNY | 021437016800 | 11/21/2019 | 12/17/2019 | 1/10/2020 | Upcoded |
| FCNY | 021437017900 | 11/21/2019 | 12/17/2019 | 1/10/2020 | Upcoded |
| FCNY | 021437020700 | 11/21/2019 | 12/17/2019 | 1/10/2020 | Upcoded |
| FCNY | 021437023400 | 11/21/2019 | 12/17/2019 | 1/10/2020 | Upcoded |
| HARP | 021437024700 | 11/21/2019 | 12/17/2019 | 1/10/2020 | Upcoded |
| FCNY | 021437027300 | 11/26/2019 | 12/17/2019 | 1/10/2020 | Upcoded |
| FCNY | 021437035100 | 11/21/2019 | 12/17/2019 | 1/10/2020 | Upcoded |
| FCNY | 021437036300 | 11/26/2019 | 12/17/2019 | 1/10/2020 | Upcoded |
| FCNY | 021437038600 | 11/21/2019 | 12/17/2019 | 1/10/2020 | Upcoded |
| HARP | 021437040100 | 11/26/2019 | 12/17/2019 | 1/10/2020 | Upcoded |
| FCNY | 021437044100 | 11/26/2019 | 12/17/2019 | 1/10/2020 | Upcoded |
| FCNY | 021437046400 | 11/21/2019 | 12/17/2019 | 1/10/2020 | Upcoded |
| FCNY | 021449837600 | 11/30/2019 | 12/18/2019 | 1/10/2020 | Upcoded |
| FCNY | 021449838900 | 11/24/2019 | 12/18/2019 | 1/10/2020 | Upcoded |
| HARP | 021449840300 | 11/30/2019 | 12/18/2019 | 1/10/2020 | Upcoded |
| FCNY | 021449849300 | 11/30/2019 | 12/18/2019 | 1/10/2020 | Upcoded |
| FCNY | 021449850900 | 11/30/2019 | 12/18/2019 | 1/10/2020 | Upcoded |
| FCNY | 021449852300 | 11/24/2019 | 12/18/2019 | 1/10/2020 | Upcoded |
| FCNY | 021449855100 | 11/24/2019 | 12/18/2019 | 1/10/2020 | Upcoded |
| FCNY | 021449856700 | 11/24/2019 | 12/18/2019 | 1/10/2020 | Upcoded |
| FCNY | 021449859400 | 11/30/2019 | 12/18/2019 | 1/10/2020 | Upcoded |
| FCNY | 021449865800 | 11/24/2019 | 12/18/2019 | 1/10/2020 | Upcoded |
| FCNY | 021449870200 | 11/24/2019 | 12/18/2019 | 1/10/2020 | Upcoded |

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| FCNY | 021449880700 | 11/30/2019 | 12/18/2019 | 1/10/2020 | Upcoded |
| FCNY | 021449883500 | 12/1/2019 | 12/18/2019 | 1/10/2020 | Upcoded |
| FCNY | 021449889100 | 12/1/2019 | 12/18/2019 | 1/10/2020 | Upcoded |
| FCNY | 021449891300 | 12/1/2019 | 12/18/2019 | 1/10/2020 | Upcoded |
| FCNY | 021449892600 | 11/30/2019 | 12/18/2019 | 1/10/2020 | Upcoded |
| FCNY | 021449894000 | 12/1/2019 | 12/18/2019 | 1/10/2020 | Upcoded |
| FCNY | 021449895300 | 12/1/2019 | 12/18/2019 | 1/10/2020 | Upcoded |
| FCNY | 021449901200 | 12/1/2019 | 12/18/2019 | 1/10/2020 | Upcoded |
| FCNY | 021449902700 | 12/1/2019 | 12/18/2019 | 1/10/2020 | Upcoded |
| FCNY | 021449905400 | 12/1/2019 | 12/18/2019 | 1/10/2020 | Upcoded |
| FCNY | 021449909300 | 12/1/2019 | 12/18/2019 | 1/10/2020 | Upcoded |
| FCNY | 021449914700 | 11/24/2019 | 12/18/2019 | 1/10/2020 | Upcoded |
| FCNY | 021449916100 | 11/24/2019 | 12/18/2019 | 1/10/2020 | Upcoded |
| FCNY | 021449920400 | 11/24/2019 | 12/18/2019 | 1/10/2020 | Upcoded |
| FCNY | 021451042200 | 11/20/2019 | 12/18/2019 | 1/10/2020 | Upcoded |
| FCNY | 021451053100 | 11/23/2019 | 12/18/2019 | 1/10/2020 | Upcoded |
| FCNY | 021451058000 | 11/6/2019 | 12/18/2019 | 1/10/2020 | Upcoded |
| NYEX | 021451059600 | 11/27/2019 | 12/18/2019 | 1/10/2020 | Upcoded |
| FCNY | 021451062400 | 11/28/2019 | 12/18/2019 | 1/10/2020 | Upcoded |
| FCNY | 021451068600 | 11/28/2019 | 12/18/2019 | 1/10/2020 | Upcoded |
| FCNY | 021451070800 | 11/28/2019 | 12/18/2019 | 1/10/2020 | Upcoded |
| FCNY | 021451074600 | 11/6/2019 | 12/18/2019 | 1/10/2020 | Upcoded |
| FCNY | 021451080800 | 11/27/2019 | 12/18/2019 | 1/10/2020 | Upcoded |
| HARP | 021451086900 | 11/27/2019 | 12/18/2019 | 1/10/2020 | Upcoded |
| HARP | 021451089300 | 11/28/2019 | 12/18/2019 | 1/10/2020 | Upcoded |
| HARP | 021451103500 | 11/28/2019 | 12/18/2019 | 1/10/2020 | Upcoded |
| HARP | 021451106900 | 11/29/2019 | 12/18/2019 | 1/10/2020 | Upcoded |
| FCNY | 021451109600 | 11/27/2019 | 12/18/2019 | 1/10/2020 | Upcoded |
| FCNY | 021451114700 | 11/27/2019 | 12/18/2019 | 1/10/2020 | Upcoded |
| FCNY | 021451116700 | 11/27/2019 | 12/18/2019 | 1/10/2020 | Upcoded |
| FCNY | 021451117800 | 11/27/2019 | 12/18/2019 | 1/10/2020 | Upcoded |
| FCNY | 021451122900 | 11/27/2019 | 12/18/2019 | 1/10/2020 | Upcoded |
| FCNY | 021451126300 | 11/27/2019 | 12/18/2019 | 1/10/2020 | Upcoded |
| HARP | 021451128800 | 11/25/2019 | 12/18/2019 | 1/10/2020 | Upcoded |
| FCNY | 021451131100 | 11/25/2019 | 12/18/2019 | 1/10/2020 | Upcoded |
| FCNY | 021451146500 | 11/25/2019 | 12/18/2019 | 1/10/2020 | Upcoded |
| FCNY | 021451148900 | 11/25/2019 | 12/18/2019 | 1/10/2020 | Upcoded |
| FCNY | 021451152000 | 11/25/2019 | 12/18/2019 | 1/10/2020 | Upcoded |
| FCNY | 021451157000 | 11/25/2019 | 12/18/2019 | 1/10/2020 | Upcoded |
| FCNY | 021451158200 | 11/25/2019 | 12/18/2019 | 1/10/2020 | Upcoded |
| FCNY | 021451162200 | 11/25/2019 | 12/18/2019 | 1/10/2020 | Upcoded |
| FCNY | 021451173400 | 11/25/2019 | 12/18/2019 | 1/10/2020 | Upcoded |
| FCNY | 021451175900 | 11/25/2019 | 12/18/2019 | 1/10/2020 | Upcoded |
| FCNY | 021451184300 | 11/30/2019 | 12/18/2019 | 1/10/2020 | Upcoded |
| FCNY | 021451185600 | 11/24/2019 | 12/18/2019 | 1/10/2020 | Upcoded |
| FCNY | 021451188000 | 11/25/2019 | 12/18/2019 | 1/10/2020 | Upcoded |
| HARP | 021451190800 | 11/30/2019 | 12/18/2019 | 1/10/2020 | Upcoded |
| FCNY | 021451192200 | 12/1/2019 | 12/18/2019 | 1/10/2020 | Upcoded |
| HARP | 021451193300 | 11/30/2019 | 12/18/2019 | 1/10/2020 | Upcoded |
| HARP | 021451197000 | 11/24/2019 | 12/18/2019 | 1/10/2020 | Upcoded |
| FCNY | 021451199700 | 11/24/2019 | 12/18/2019 | 1/10/2020 | Upcoded |
| FCNY | 021451203400 | 11/24/2019 | 12/18/2019 | 1/10/2020 | Upcoded |
| FCNY | 021458228900 | 11/29/2019 | 12/19/2019 | 1/10/2020 | Upcoded |
| FCNY | 021458236000 | 11/30/2019 | 12/19/2019 | 1/10/2020 | Upcoded |

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| FCNY | 021458238600 | 11/27/2019 | 12/19/2019 | 1/10/2020 | Upcoded |
| FCNY | 021473256600 | 11/30/2019 | 12/20/2019 | 1/17/2020 | Upcoded |
| NYEP | 021473262000 | 12/2/2019 | 12/20/2019 | 1/17/2020 | Upcoded |
| HARP | 021487406000 | 11/24/2019 | 12/23/2019 | 1/17/2020 | Upcoded |
| FCNY | 021487407200 | 12/1/2019 | 12/23/2019 | 1/17/2020 | Upcoded |
| FCNY | 021487410100 | 11/27/2019 | 12/23/2019 | 1/17/2020 | Upcoded |
| FCNY | 021487416600 | 12/1/2019 | 12/23/2019 | 1/17/2020 | Upcoded |
| FCNY | 021487431700 | 12/2/2019 | 12/23/2019 | 1/17/2020 | Upcoded |
| FCNY | 021487437200 | 12/2/2019 | 12/23/2019 | 1/17/2020 | Upcoded |
| FCNY | 021487438500 | 12/2/2019 | 12/23/2019 | 1/17/2020 | Upcoded |
| FCNY | 021487441400 | 12/2/2019 | 12/23/2019 | 1/17/2020 | Upcoded |
| FCNY | 021487448300 | 12/2/2019 | 12/23/2019 | 1/17/2020 | Upcoded |
| FCNY | 021487449900 | 12/2/2019 | 12/23/2019 | 1/17/2020 | Upcoded |
| FCNY | 021487454700 | 12/2/2019 | 12/23/2019 | 1/17/2020 | Upcoded |
| HARP | 021487457600 | 11/23/2019 | 12/23/2019 | 1/17/2020 | Upcoded |
| FCNY | 021487459100 | 12/2/2019 | 12/23/2019 | 1/17/2020 | Upcoded |
| FCNY | 021487460500 | 12/2/2019 | 12/23/2019 | 1/17/2020 | Upcoded |
| NYEP | 021502468700 | 11/25/2019 | 12/24/2019 | 1/17/2020 | Upcoded |
| FCNY | 021521653300 | 9/22/2019 | 12/27/2019 | 1/24/2020 | Upcoded |
| NYEX | 021539279800 | 10/26/2019 | 12/30/2019 | 1/10/2020 | Upcoded |
| FCNY | 021539281000 | 11/15/2019 | 12/30/2019 | 1/24/2020 | Upcoded |
| FCNY | 021565702500 | 11/8/2019 | 1/1/2020 | 1/24/2020 | Upcoded |
| FCNY | 021565709500 | 12/3/2019 | 1/1/2020 | 1/24/2020 | Upcoded |
| FCNY | 021565720200 | 12/3/2019 | 1/1/2020 | 1/24/2020 | Upcoded |
| FCNY | 021565721300 | 12/3/2019 | 1/1/2020 | 1/24/2020 | Upcoded |
| FCNY | 021565722600 | 12/3/2019 | 1/1/2020 | 1/24/2020 | Upcoded |
| FCNY | 021565726600 | 12/3/2019 | 1/1/2020 | 1/24/2020 | Upcoded |
| FCNY | 021565729000 | 12/3/2019 | 1/1/2020 | 1/24/2020 | Upcoded |
| FCNY | 021565732900 | 12/3/2019 | 1/1/2020 | 1/24/2020 | Upcoded |
| FCNY | 021565738500 | 12/3/2019 | 1/1/2020 | 1/24/2020 | Upcoded |
| FCNY | 021565739600 | 12/3/2019 | 1/1/2020 | 1/24/2020 | Upcoded |
| FCNY | 021565744200 | 12/3/2019 | 1/1/2020 | 1/24/2020 | Upcoded |
| FCNY | 021565752100 | 12/3/2019 | 1/1/2020 | 1/24/2020 | Upcoded |
| FCNY | 021572877100 | 12/3/2019 | 1/3/2020 | 1/31/2020 | Upcoded |
| FCNY | 021583335400 | 8/3/2019 | 12/30/2019 | 2/7/2020 | Upcoded |
| FCNY | 021586429800 | 12/6/2019 | 1/6/2020 | 1/31/2020 | Upcoded |
| FCNY | 021586436100 | 12/13/2019 | 1/6/2020 | 1/31/2020 | Upcoded |
| FCNY | 021586443800 | 12/13/2019 | 1/6/2020 | 1/31/2020 | Upcoded |
| FCNY | 021586445300 | 12/4/2019 | 1/6/2020 | 1/31/2020 | Upcoded |
| FCNY | 021586446800 | 12/13/2019 | 1/6/2020 | 1/31/2020 | Upcoded |
| FCNY | 021586450300 | 12/12/2019 | 1/6/2020 | 1/31/2020 | Upcoded |
| FCNY | 021586450900 | 12/12/2019 | 1/6/2020 | 1/31/2020 | Upcoded |
| FCNY | 021586461800 | 12/13/2019 | 1/6/2020 | 1/31/2020 | Upcoded |
| FCNY | 021586463200 | 12/4/2019 | 1/6/2020 | 1/31/2020 | Upcoded |
| FCNY | 021586479500 | 12/4/2019 | 1/6/2020 | 1/31/2020 | Upcoded |
| FCNY | 021586482200 | 12/4/2019 | 1/6/2020 | 1/31/2020 | Upcoded |
| FCNY | 021586488800 | 12/12/2019 | 1/6/2020 | 1/31/2020 | Upcoded |
| FCNY | 021586489900 | 12/13/2019 | 1/6/2020 | 1/31/2020 | Upcoded |
| FCNY | 021586495200 | 12/15/2019 | 1/6/2020 | 1/31/2020 | Upcoded |
| HARP | 021586497800 | 12/5/2019 | 1/6/2020 | 1/31/2020 | Upcoded |
| FCNY | 021586502400 | 12/7/2019 | 1/6/2020 | 1/31/2020 | Upcoded |
| FCNY | 021586505700 | 12/7/2019 | 1/6/2020 | 1/31/2020 | Upcoded |
| FCNY | 021586509300 | 12/14/2019 | 1/6/2020 | 1/31/2020 | Upcoded |
| NYEP | 021586510500 | 12/7/2019 | 1/6/2020 | 1/31/2020 | Upcoded |

TeamHealth claims identified as being upcoded

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| FCNY | 021586512000 | 12/15/2019 | 1/6/2020 | 1/31/2020 | Upcoded |
| FCNY | 021586514600 | 12/5/2019 | 1/6/2020 | 1/31/2020 | Upcoded |
| FCNY | 021586518100 | 12/8/2019 | 1/6/2020 | 1/31/2020 | Upcoded |
| HARP | 021586519300 | 12/12/2019 | 1/6/2020 | 1/31/2020 | Upcoded |
| FCNY | 021586522800 | 12/5/2019 | 1/6/2020 | 1/31/2020 | Upcoded |
| FCNY | 021586545900 | 12/5/2019 | 1/6/2020 | 1/31/2020 | Upcoded |
| FCNY | 021586549700 | 12/15/2019 | 1/6/2020 | 1/31/2020 | Upcoded |
| FCNY | 021586556400 | 12/5/2019 | 1/6/2020 | 1/31/2020 | Upcoded |
| FCNY | 021586558000 | 12/15/2019 | 1/6/2020 | 1/31/2020 | Upcoded |
| FCNY | 021586560600 | 12/8/2019 | 1/6/2020 | 1/31/2020 | Upcoded |
| FCNY | 021586572400 | 12/5/2019 | 1/6/2020 | 1/31/2020 | Upcoded |
| FCNY | 021586580700 | 12/14/2019 | 1/6/2020 | 1/31/2020 | Upcoded |
| FCNY | 021587873400 | 12/9/2019 | 1/6/2020 | 1/31/2020 | Upcoded |
| FCNY | 021587882900 | 12/6/2019 | 1/6/2020 | 1/31/2020 | Upcoded |
| FCNY | 021587886200 | 12/9/2019 | 1/6/2020 | 1/31/2020 | Upcoded |
| FCNY | 021587888500 | 12/9/2019 | 1/6/2020 | 1/31/2020 | Upcoded |
| FCNY | 021587890900 | 12/11/2019 | 1/6/2020 | 1/31/2020 | Upcoded |
| FCNY | 021587894100 | 12/11/2019 | 1/6/2020 | 1/31/2020 | Upcoded |
| FCNY | 021593560600 | 12/9/2019 | 1/6/2020 | 1/31/2020 | Upcoded |
| HARP | 021593562200 | 12/10/2019 | 1/6/2020 | 1/31/2020 | Upcoded |
| FCNY | 021593566800 | 12/10/2019 | 1/6/2020 | 1/31/2020 | Upcoded |
| FCNY | 021593572700 | 12/10/2019 | 1/6/2020 | 1/31/2020 | Upcoded |
| FCNY | 021593577700 | 12/6/2019 | 1/6/2020 | 1/31/2020 | Upcoded |
| FCNY | 021593581000 | 12/10/2019 | 1/6/2020 | 1/31/2020 | Upcoded |
| FCNY | 021593582100 | 12/13/2019 | 1/6/2020 | 1/31/2020 | Upcoded |
| FCNY | 021593588500 | 12/9/2019 | 1/6/2020 | 1/31/2020 | Upcoded |
| NYEP | 021593591900 | 12/11/2019 | 1/6/2020 | 1/31/2020 | Upcoded |
| FCNY | 021593593200 | 12/6/2019 | 1/6/2020 | 1/31/2020 | Upcoded |
| FCNY | 021593594600 | 12/11/2019 | 1/6/2020 | 1/31/2020 | Upcoded |
| FCNY | 021593600200 | 12/6/2019 | 1/6/2020 | 1/31/2020 | Upcoded |
| HARP | 021593601800 | 12/11/2019 | 1/6/2020 | 1/31/2020 | Upcoded |
| FCNY | 021593604400 | 12/11/2019 | 1/6/2020 | 1/31/2020 | Upcoded |
| FCNY | 021593609900 | 12/11/2019 | 1/6/2020 | 1/31/2020 | Upcoded |
| FCNY | 021593612600 | 12/13/2019 | 1/6/2020 | 1/31/2020 | Upcoded |
| FCNY | 021593614200 | 12/6/2019 | 1/6/2020 | 1/31/2020 | Upcoded |
| FCNY | 021593615700 | 12/11/2019 | 1/6/2020 | 1/31/2020 | Upcoded |
| FCNY | 021593617200 | 12/6/2019 | 1/6/2020 | 1/31/2020 | Upcoded |
| FCNY | 021593625700 | 12/10/2019 | 1/6/2020 | 1/31/2020 | Upcoded |
| FCNY | 021593630900 | 12/6/2019 | 1/6/2020 | 1/31/2020 | Upcoded |
| HARP | 021593639000 | 12/11/2019 | 1/6/2020 | 1/31/2020 | Upcoded |
| FCNY | 021593643400 | 12/9/2019 | 1/6/2020 | 1/31/2020 | Upcoded |
| FCNY | 021593648300 | 12/11/2019 | 1/6/2020 | 1/31/2020 | Upcoded |
| FCNY | 021593653700 | 12/7/2019 | 1/6/2020 | 1/31/2020 | Upcoded |
| HARP | 021593656200 | 12/10/2019 | 1/6/2020 | 1/31/2020 | Upcoded |
| NYEP | 021593663800 | 12/6/2019 | 1/6/2020 | 1/31/2020 | Upcoded |
| FCNY | 021593667200 | 12/12/2019 | 1/6/2020 | 1/31/2020 | Upcoded |
| FCNY | 021594248700 | 12/12/2019 | 1/6/2020 | 1/31/2020 | Upcoded |
| FCNY | 021594249300 | 12/12/2019 | 1/6/2020 | 1/31/2020 | Upcoded |
| FCNY | 021594250100 | 12/12/2019 | 1/6/2020 | 1/31/2020 | Upcoded |
| HARP | 021594250700 | 12/15/2019 | 1/6/2020 | 1/31/2020 | Upcoded |
| FCNY | 021594251100 | 12/7/2019 | 1/6/2020 | 1/31/2020 | Upcoded |
| HARP | 021594251200 | 12/8/2019 | 1/6/2020 | 1/31/2020 | Upcoded |
| HARP | 021594251300 | 12/12/2019 | 1/6/2020 | 1/31/2020 | Upcoded |
| FCNY | 021594251400 | 12/4/2019 | 1/6/2020 | 1/31/2020 | Upcoded |

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| FCNY | 021594252500 | 12/4/2019 | 1/6/2020 | 1/31/2020 | Upcoded |
| HARP | 021594252700 | 12/13/2019 | 1/6/2020 | 1/31/2020 | Upcoded |
| FCNY | 021594252900 | 12/15/2019 | 1/6/2020 | 1/31/2020 | Upcoded |
| FCNY | 021594253200 | 12/13/2019 | 1/6/2020 | 1/31/2020 | Upcoded |
| FCNY | 021594253400 | 12/8/2019 | 1/6/2020 | 1/31/2020 | Upcoded |
| FCNY | 021594253600 | 12/8/2019 | 1/6/2020 | 1/31/2020 | Upcoded |
| FCNY | 021594253700 | 12/8/2019 | 1/6/2020 | 1/31/2020 | Upcoded |
| FCNY | 021594253900 | 12/7/2019 | 1/6/2020 | 1/31/2020 | Upcoded |
| FCNY | 021594254100 | 12/5/2019 | 1/6/2020 | 1/31/2020 | Upcoded |
| FCNY | 021594254300 | 12/7/2019 | 1/6/2020 | 1/31/2020 | Upcoded |
| FCNY | 021594255000 | 12/8/2019 | 1/6/2020 | 1/31/2020 | Upcoded |
| FCNY | 021594255300 | 12/5/2019 | 1/6/2020 | 1/31/2020 | Upcoded |
| FCNY | 021594256000 | 12/8/2019 | 1/6/2020 | 1/31/2020 | Upcoded |
| FCNY | 021594256800 | 12/8/2019 | 1/6/2020 | 1/31/2020 | Upcoded |
| FCNY | 021594257500 | 12/12/2019 | 1/6/2020 | 1/31/2020 | Upcoded |
| FCNY | 021594257600 | 12/8/2019 | 1/6/2020 | 1/31/2020 | Upcoded |
| HARP | 021594257900 | 12/14/2019 | 1/6/2020 | 1/31/2020 | Upcoded |
| FCNY | 021594258400 | 12/14/2019 | 1/6/2020 | 1/31/2020 | Upcoded |
| HARP | 021603210000 | 10/12/2019 | 1/7/2020 | 1/31/2020 | Upcoded |
| NYEX | 021617883900 | 11/6/2019 | 1/8/2020 | 1/17/2020 | Upcoded |
| NYEP | 021617886700 | 12/18/2019 | 1/8/2020 | 1/31/2020 | Upcoded |
| NYEP | 021617888200 | 12/19/2019 | 1/8/2020 | 1/31/2020 | Upcoded |
| FCNY | 021630943300 | 12/10/2019 | 1/9/2020 | 1/31/2020 | Upcoded |
| FCNY | 021630946400 | 12/6/2019 | 1/9/2020 | 1/31/2020 | Upcoded |
| FCNY | 021630947500 | 12/16/2019 | 1/9/2020 | 1/31/2020 | Upcoded |
| FCNY | 021639675300 | 12/21/2019 | 1/10/2020 | 2/7/2020 | Upcoded |
| FCNY | 021656370100 | 12/21/2019 | 1/13/2020 | 2/7/2020 | Upcoded |
| FCNY | 021656377000 | 12/10/2019 | 1/13/2020 | 2/7/2020 | Upcoded |
| FCNY | 021656379700 | 12/21/2019 | 1/13/2020 | 2/7/2020 | Upcoded |
| FCNY | 021656382500 | 12/21/2019 | 1/13/2020 | 2/7/2020 | Upcoded |
| HARP | 021656390800 | 12/22/2019 | 1/13/2020 | 2/7/2020 | Upcoded |
| HARP | 021656393400 | 12/22/2019 | 1/13/2020 | 2/7/2020 | Upcoded |
| FCNY | 021656399500 | 12/22/2019 | 1/13/2020 | 2/7/2020 | Upcoded |
| FCNY | 021656409300 | 12/22/2019 | 1/13/2020 | 2/7/2020 | Upcoded |
| HARP | 021656413900 | 12/26/2019 | 1/13/2020 | 2/7/2020 | Upcoded |
| HARP | 021656415400 | 12/26/2019 | 1/13/2020 | 2/7/2020 | Upcoded |
| HARP | 021656416900 | 12/26/2019 | 1/13/2020 | 2/7/2020 | Upcoded |
| FCNY | 021656424100 | 12/25/2019 | 1/13/2020 | 2/7/2020 | Upcoded |
| FCNY | 021656425200 | 12/25/2019 | 1/13/2020 | 2/7/2020 | Upcoded |
| FCNY | 021656427900 | 12/22/2019 | 1/13/2020 | 2/7/2020 | Upcoded |
| FCNY | 021656431800 | 12/22/2019 | 1/13/2020 | 2/7/2020 | Upcoded |
| HARP | 021656444900 | 12/26/2019 | 1/13/2020 | 2/7/2020 | Upcoded |
| FCNY | 021656447900 | 12/25/2019 | 1/13/2020 | 2/7/2020 | Upcoded |
| FCNY | 021656449300 | 12/25/2019 | 1/13/2020 | 2/7/2020 | Upcoded |
| FCNY | 021656450700 | 12/22/2019 | 1/13/2020 | 2/7/2020 | Upcoded |
| HARP | 021656459100 | 12/26/2019 | 1/13/2020 | 2/7/2020 | Upcoded |
| FCNY | 021656460600 | 12/26/2019 | 1/13/2020 | 2/7/2020 | Upcoded |
| FCNY | 021656472400 | 12/25/2019 | 1/13/2020 | 2/7/2020 | Upcoded |
| FCNY | 021656474100 | 12/26/2019 | 1/13/2020 | 2/7/2020 | Upcoded |
| FCNY | 021656475600 | 12/25/2019 | 1/13/2020 | 2/7/2020 | Upcoded |
| NYEP | 021656481000 | 12/26/2019 | 1/13/2020 | 2/7/2020 | Upcoded |
| FCNY | 021656482400 | 12/25/2019 | 1/13/2020 | 2/7/2020 | Upcoded |
| FCNY | 021656495100 | 12/26/2019 | 1/13/2020 | 2/7/2020 | Upcoded |
| HARP | 021656498000 | 12/26/2019 | 1/13/2020 | 2/7/2020 | Upcoded |

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| FCNY | 021656499300 | 12/25/2019 | 1/13/2020 | 2/7/2020 | Upcoded |
| HARP | 021656500700 | 12/25/2019 | 1/13/2020 | 2/7/2020 | Upcoded |
| FCNY | 021656502400 | 12/26/2019 | 1/13/2020 | 2/7/2020 | Upcoded |
| FCNY | 021656503800 | 12/16/2019 | 1/13/2020 | 2/7/2020 | Upcoded |
| FCNY | 021656524200 | 12/25/2019 | 1/13/2020 | 2/7/2020 | Upcoded |
| FCNY | 021656527800 | 12/26/2019 | 1/13/2020 | 2/7/2020 | Upcoded |
| FCNY | 021656535100 | 12/23/2019 | 1/13/2020 | 2/7/2020 | Upcoded |
| FCNY | 021656536600 | 12/24/2019 | 1/13/2020 | 2/7/2020 | Upcoded |
| HARP | 021656556400 | 12/23/2019 | 1/13/2020 | 2/7/2020 | Upcoded |
| FCNY | 021656557800 | 12/23/2019 | 1/13/2020 | 2/7/2020 | Upcoded |
| HARP | 021656559200 | 12/23/2019 | 1/13/2020 | 2/7/2020 | Upcoded |
| HARP | 021656560600 | 12/24/2019 | 1/13/2020 | 2/7/2020 | Upcoded |
| NYEX | 021656569200 | 12/24/2019 | 1/13/2020 | 1/24/2020 | Upcoded |
| FCNY | 021656579000 | 12/24/2019 | 1/13/2020 | 2/7/2020 | Upcoded |
| FCNY | 021656583700 | 12/23/2019 | 1/13/2020 | 2/7/2020 | Upcoded |
| FCNY | 021656590500 | 12/23/2019 | 1/13/2020 | 2/7/2020 | Upcoded |
| FCNY | 021656593100 | 12/23/2019 | 1/13/2020 | 2/7/2020 | Upcoded |
| FCNY | 021656594600 | 12/23/2019 | 1/13/2020 | 2/7/2020 | Upcoded |
| HARP | 021656607400 | 12/7/2019 | 1/13/2020 | 2/7/2020 | Upcoded |
| FCNY | 021656615800 | 12/22/2019 | 1/13/2020 | 2/7/2020 | Upcoded |
| FCNY | 021668072500 | 8/30/2019 | 1/14/2020 | 2/7/2020 | Upcoded |
| FCNY | 021668073600 | 10/18/2019 | 1/14/2020 | 2/7/2020 | Upcoded |
| FCNY | 021668076500 | 12/24/2019 | 1/14/2020 | 2/7/2020 | Upcoded |
| FCNY | 021668079800 | 10/11/2019 | 1/14/2020 | 2/7/2020 | Upcoded |
| HARP | 021682785000 | 12/27/2019 | 1/15/2020 | 2/7/2020 | Upcoded |
| NYEP | 021682787400 | 12/27/2019 | 1/15/2020 | 2/7/2020 | Upcoded |
| HARP | 021682797200 | 12/27/2019 | 1/15/2020 | 2/7/2020 | Upcoded |
| NYEP | 021682801100 | 12/27/2019 | 1/15/2020 | 2/7/2020 | Upcoded |
| HARP | 021682803800 | 12/27/2019 | 1/15/2020 | 2/7/2020 | Upcoded |
| FCNY | 021682805300 | 12/27/2019 | 1/15/2020 | 2/7/2020 | Upcoded |
| FCNY | 021682806400 | 12/27/2019 | 1/15/2020 | 2/7/2020 | Upcoded |
| HARP | 021682817700 | 12/20/2019 | 1/15/2020 | 2/7/2020 | Upcoded |
| FCNY | 021682819000 | 12/22/2019 | 1/15/2020 | 2/7/2020 | Upcoded |
| HARP | 021682829900 | 12/20/2019 | 1/15/2020 | 2/7/2020 | Upcoded |
| HARP | 021682831400 | 12/20/2019 | 1/15/2020 | 2/7/2020 | Upcoded |
| HARP | 021682832800 | 12/28/2019 | 1/15/2020 | 2/7/2020 | Upcoded |
| FCNY | 021682838200 | 12/20/2019 | 1/15/2020 | 2/7/2020 | Upcoded |
| FCNY | 021682839100 | 12/20/2019 | 1/15/2020 | 2/7/2020 | Upcoded |
| FCNY | 021682840600 | 12/20/2019 | 1/15/2020 | 2/7/2020 | Upcoded |
| FCNY | 021682849900 | 12/28/2019 | 1/15/2020 | 2/7/2020 | Upcoded |
| FCNY | 021682852700 | 12/20/2019 | 1/15/2020 | 2/7/2020 | Upcoded |
| FCNY | 021682864200 | 12/20/2019 | 1/15/2020 | 2/7/2020 | Upcoded |
| FCNY | 021682874300 | 12/28/2019 | 1/15/2020 | 2/7/2020 | Upcoded |
| FCNY | 021682875500 | 12/28/2019 | 1/15/2020 | 2/7/2020 | Upcoded |
| FCNY | 021682882900 | 12/28/2019 | 1/15/2020 | 2/7/2020 | Upcoded |
| FCNY | 021682884300 | 12/28/2019 | 1/15/2020 | 2/7/2020 | Upcoded |
| FCNY | 021682892800 | 12/28/2019 | 1/15/2020 | 2/7/2020 | Upcoded |
| FCNY | 021682903500 | 12/29/2019 | 1/15/2020 | 2/7/2020 | Upcoded |
| FCNY | 021682906400 | 12/29/2019 | 1/15/2020 | 2/7/2020 | Upcoded |
| FCNY | 021682916000 | 12/29/2019 | 1/15/2020 | 2/7/2020 | Upcoded |
| HARP | 021682917100 | 12/29/2019 | 1/15/2020 | 2/7/2020 | Upcoded |
| FCNY | 021682927200 | 12/29/2019 | 1/15/2020 | 2/7/2020 | Upcoded |
| FCNY | 021682928400 | 12/29/2019 | 1/15/2020 | 2/7/2020 | Upcoded |
| FCNY | 021682929800 | 12/29/2019 | 1/15/2020 | 2/7/2020 | Upcoded |

TeamHealth claims identified as being upcoded

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| FCNY | 021682931200 | 12/29/2019 | 1/15/2020 | 2/7/2020 | Upcoded |
| FCNY | 021682932400 | 12/29/2019 | 1/15/2020 | 2/7/2020 | Upcoded |
| FCNY | 021682939200 | 12/29/2019 | 1/15/2020 | 2/7/2020 | Upcoded |
| FCNY | 021682948400 | 12/29/2019 | 1/15/2020 | 2/7/2020 | Upcoded |
| HARP | 021683738600 | 12/16/2019 | 1/15/2020 | 2/7/2020 | Upcoded |
| FCNY | 021683740300 | 12/16/2019 | 1/15/2020 | 2/7/2020 | Upcoded |
| FCNY | 021683743900 | 12/18/2019 | 1/15/2020 | 2/7/2020 | Upcoded |
| HARP | 021683750800 | 12/16/2019 | 1/15/2020 | 2/7/2020 | Upcoded |
| FCNY | 021683753300 | 12/16/2019 | 1/15/2020 | 2/7/2020 | Upcoded |
| FCNY | 021683753600 | 12/16/2019 | 1/15/2020 | 2/7/2020 | Upcoded |
| FCNY | 021683755000 | 12/16/2019 | 1/15/2020 | 2/7/2020 | Upcoded |
| FCNY | 021683756100 | 12/16/2019 | 1/15/2020 | 2/7/2020 | Upcoded |
| FCNY | 021683756600 | 12/16/2019 | 1/15/2020 | 2/7/2020 | Upcoded |
| FCNY | 021683758000 | 12/16/2019 | 1/15/2020 | 2/7/2020 | Upcoded |
| FCNY | 021683763800 | 12/18/2019 | 1/15/2020 | 2/7/2020 | Upcoded |
| FCNY | 021683769800 | 12/6/2019 | 1/15/2020 | 2/7/2020 | Upcoded |
| FCNY | 021683771800 | 12/18/2019 | 1/15/2020 | 2/7/2020 | Upcoded |
| FCNY | 021683772400 | 12/18/2019 | 1/15/2020 | 2/7/2020 | Upcoded |
| FCNY | 021683775300 | 12/9/2019 | 1/15/2020 | 2/7/2020 | Upcoded |
| FCNY | 021683781100 | 12/17/2019 | 1/15/2020 | 2/7/2020 | Upcoded |
| FCNY | 021683784700 | 12/10/2019 | 1/15/2020 | 2/7/2020 | Upcoded |
| FCNY | 021683786900 | 12/19/2019 | 1/15/2020 | 2/7/2020 | Upcoded |
| FCNY | 021683795800 | 12/17/2019 | 1/15/2020 | 2/7/2020 | Upcoded |
| FCNY | 021683798500 | 12/17/2019 | 1/15/2020 | 2/7/2020 | Upcoded |
| HARP | 021683802200 | 12/19/2019 | 1/15/2020 | 2/7/2020 | Upcoded |
| HARP | 021683803500 | 12/17/2019 | 1/15/2020 | 2/7/2020 | Upcoded |
| FCNY | 021683804600 | 12/17/2019 | 1/15/2020 | 2/7/2020 | Upcoded |
| FCNY | 021683810200 | 12/19/2019 | 1/15/2020 | 2/7/2020 | Upcoded |
| FCNY | 021683813400 | 12/19/2019 | 1/15/2020 | 2/7/2020 | Upcoded |
| FCNY | 021683818500 | 12/17/2019 | 1/15/2020 | 2/7/2020 | Upcoded |
| FCNY | 021692564900 | 12/30/2019 | 1/16/2020 | 2/7/2020 | Upcoded |
| FCNY | 021708954700 | 8/28/2019 | 1/17/2020 | 2/14/2020 | Upcoded |
| FCNY | 021708957500 | 9/13/2019 | 1/17/2020 | 2/14/2020 | Upcoded |
| FCNY | 021708961700 | 12/29/2019 | 1/17/2020 | 2/14/2020 | Upcoded |
| FCNY | 021708969800 | 12/30/2019 | 1/17/2020 | 2/14/2020 | Upcoded |
| FCNY | 021708972400 | 12/30/2019 | 1/17/2020 | 2/14/2020 | Upcoded |
| FCNY | 021708976800 | 12/30/2019 | 1/17/2020 | 2/14/2020 | Upcoded |
| NYEP | 021708985600 | 12/30/2019 | 1/17/2020 | 2/14/2020 | Upcoded |
| FCNY | 021708987100 | 12/30/2019 | 1/17/2020 | 2/14/2020 | Upcoded |
| FCNY | 021708992900 | 12/30/2019 | 1/17/2020 | 2/14/2020 | Upcoded |
| FCNY | 021708997100 | 12/30/2019 | 1/17/2020 | 2/14/2020 | Upcoded |
| HARP | 021725594200 | 12/31/2019 | 1/20/2020 | 2/14/2020 | Upcoded |
| FCNY | 021725595200 | 1/2/2020 | 1/20/2020 | 2/14/2020 | Upcoded |
| FCNY | 021745624700 | 12/31/2019 | 1/22/2020 | 2/14/2020 | Upcoded |
| FCNY | 021745628900 | 12/31/2019 | 1/22/2020 | 2/14/2020 | Upcoded |
| FCNY | 021745633200 | 12/31/2019 | 1/22/2020 | 2/14/2020 | Upcoded |
| HARP | 021745649600 | 12/29/2019 | 1/22/2020 | 2/14/2020 | Upcoded |
| FCNY | 021745660900 | 1/1/2020 | 1/22/2020 | 2/14/2020 | Upcoded |
| HARP | 021745671300 | 1/4/2020 | 1/22/2020 | 2/14/2020 | Upcoded |
| FCNY | 021754948800 | 1/6/2020 | 1/23/2020 | 2/14/2020 | Upcoded |
| FCNY | 021771860500 | 1/3/2020 | 1/24/2020 | 2/21/2020 | Upcoded |
| FCNY | 021771877200 | 1/4/2020 | 1/24/2020 | 2/21/2020 | Upcoded |
| FCNY | 021771878400 | 1/4/2020 | 1/24/2020 | 2/21/2020 | Upcoded |
| HARP | 021771886100 | 1/4/2020 | 1/24/2020 | 2/21/2020 | Upcoded |

548 of 553

TeamHealth claims identified as being upcoded

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| FCNY | 021771889900 | 12/31/2019 | 1/24/2020 | 2/21/2020 | Upcoded |
| FCNY | 021771916700 | 1/6/2020 | 1/24/2020 | 2/21/2020 | Upcoded |
| FCNY | 021771917500 | 1/3/2020 | 1/24/2020 | 2/21/2020 | Upcoded |
| FCNY | 021771924700 | 1/6/2020 | 1/24/2020 | 2/21/2020 | Upcoded |
| HARP | 021777358500 | 12/28/2019 | 1/27/2020 | 2/21/2020 | Upcoded |
| FCNY | 021777359400 | 1/4/2020 | 1/27/2020 | 2/21/2020 | Upcoded |
| FCNY | 021777369200 | 1/7/2020 | 1/27/2020 | 2/21/2020 | Upcoded |
| HARP | 021777374500 | 1/7/2020 | 1/27/2020 | 2/21/2020 | Upcoded |
| FCNY | 021777376000 | 1/7/2020 | 1/27/2020 | 2/21/2020 | Upcoded |
| HARP | 021777387400 | 1/7/2020 | 1/27/2020 | 2/21/2020 | Upcoded |
| FCNY | 021777392800 | 1/7/2020 | 1/27/2020 | 2/21/2020 | Upcoded |
| HARP | 021777410500 | 1/8/2020 | 1/27/2020 | 2/21/2020 | Upcoded |
| FCNY | 021777413200 | 1/8/2020 | 1/27/2020 | 2/21/2020 | Upcoded |
| FCNY | 021777414800 | 1/7/2020 | 1/27/2020 | 2/21/2020 | Upcoded |
| FCNY | 021777419200 | 1/7/2020 | 1/27/2020 | 2/21/2020 | Upcoded |
| FCNY | 021777422000 | 1/8/2020 | 1/27/2020 | 2/21/2020 | Upcoded |
| HARP | 021777425900 | 1/8/2020 | 1/27/2020 | 2/21/2020 | Upcoded |
| FCNY | 021777432200 | 1/8/2020 | 1/27/2020 | 2/21/2020 | Upcoded |
| FCNY | 021777438000 | 1/8/2020 | 1/27/2020 | 2/21/2020 | Upcoded |
| FCNY | 021777442000 | 1/8/2020 | 1/27/2020 | 2/21/2020 | Upcoded |
| FCNY | 021794150800 | 1/6/2020 | 1/28/2020 | 2/21/2020 | Upcoded |
| FCNY | 021807313500 | 10/17/2019 | 1/29/2020 | 2/21/2020 | Upcoded |
| FCNY | 021807314800 | 12/2/2019 | 1/29/2020 | 2/21/2020 | Upcoded |
| FCNY | 021831865000 | 1/13/2020 | 1/31/2020 | 2/28/2020 | Upcoded |
| FCNY | 021831866000 | 1/7/2020 | 1/31/2020 | 2/28/2020 | Upcoded |
| FCNY | 021831870200 | 1/5/2020 | 1/31/2020 | 2/28/2020 | Upcoded |
| FCNY | 021831872600 | 1/13/2020 | 1/31/2020 | 2/28/2020 | Upcoded |
| FCNY | 021851405000 | 11/3/2019 | 2/3/2020 | 2/28/2020 | Upcoded |
| HARP | 021851407800 | 1/12/2020 | 2/3/2020 | 2/28/2020 | Upcoded |
| FCNY | 021851410800 | 1/13/2020 | 2/3/2020 | 2/28/2020 | Upcoded |
| HARP | 021851418000 | 12/8/2019 | 2/3/2020 | 2/28/2020 | Upcoded |
| FCNY | 021851426100 | 12/30/2019 | 2/3/2020 | 2/28/2020 | Upcoded |
| FCNY | 021851427600 | 1/13/2020 | 2/3/2020 | 2/28/2020 | Upcoded |
| NYEP | 021851430300 | 1/13/2020 | 2/3/2020 | 2/28/2020 | Upcoded |
| FCNY | 021851439200 | 12/27/2019 | 2/3/2020 | 2/28/2020 | Upcoded |
| FCNY | 021851449000 | 12/30/2019 | 2/3/2020 | 2/28/2020 | Upcoded |
| FCNY | 021851454200 | 1/5/2020 | 2/3/2020 | 2/28/2020 | Upcoded |
| FCNY | 021851458000 | 12/30/2019 | 2/3/2020 | 2/28/2020 | Upcoded |
| HARP | 021851481100 | 1/10/2020 | 2/3/2020 | 2/28/2020 | Upcoded |
| FCNY | 021851483300 | 1/12/2020 | 2/3/2020 | 2/28/2020 | Upcoded |
| HARP | 021851511100 | 1/5/2020 | 2/3/2020 | 2/28/2020 | Upcoded |
| FCNY | 021851513400 | 1/9/2020 | 2/3/2020 | 2/28/2020 | Upcoded |
| HARP | 021851516400 | 1/9/2020 | 2/3/2020 | 2/28/2020 | Upcoded |
| FCNY | 021851524300 | 1/9/2020 | 2/3/2020 | 2/28/2020 | Upcoded |
| FCNY | 021851525500 | 1/10/2020 | 2/3/2020 | 2/28/2020 | Upcoded |
| FCNY | 021851531400 | 1/9/2020 | 2/3/2020 | 2/28/2020 | Upcoded |
| FCNY | 021851535400 | 1/5/2020 | 2/3/2020 | 2/28/2020 | Upcoded |
| FCNY | 021851557500 | 1/10/2020 | 2/3/2020 | 2/28/2020 | Upcoded |
| FCNY | 021851562200 | 1/5/2020 | 2/3/2020 | 2/28/2020 | Upcoded |
| FCNY | 021851568800 | 1/9/2020 | 2/3/2020 | 2/28/2020 | Upcoded |
| FCNY | 021851594600 | 1/9/2020 | 2/3/2020 | 2/28/2020 | Upcoded |
| FCNY | 021851604500 | 1/5/2020 | 2/3/2020 | 2/28/2020 | Upcoded |
| FCNY | 021851606300 | 1/10/2020 | 2/3/2020 | 2/28/2020 | Upcoded |
| FCNY | 021851609100 | 1/5/2020 | 2/3/2020 | 2/28/2020 | Upcoded |

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| FCNY | 021851610600 | 1/10/2020 | 2/3/2020 | 2/28/2020 | Upcoded |
| FCNY | 021851631200 | 1/11/2020 | 2/3/2020 | 2/28/2020 | Upcoded |
| FCNY | 021851640000 | 1/11/2020 | 2/3/2020 | 2/28/2020 | Upcoded |
| FCNY | 021851647000 | 1/11/2020 | 2/3/2020 | 2/28/2020 | Upcoded |
| FCNY | 021851652300 | 1/9/2020 | 2/3/2020 | 2/28/2020 | Upcoded |
| FCNY | 021851678000 | 1/14/2020 | 2/3/2020 | 2/28/2020 | Upcoded |
| FCNY | 021851678900 | 1/14/2020 | 2/3/2020 | 2/28/2020 | Upcoded |
| NYEP | 021851683100 | 1/14/2020 | 2/3/2020 | 2/28/2020 | Upcoded |
| FCNY | 021851702900 | 1/14/2020 | 2/3/2020 | 2/28/2020 | Upcoded |
| NYEP | 021871954600 | 1/11/2020 | 2/5/2020 | 2/28/2020 | Upcoded |
| HARP | 021871982100 | 1/15/2020 | 2/5/2020 | 2/28/2020 | Upcoded |
| FCNY | 021871990500 | 1/15/2020 | 2/5/2020 | 2/28/2020 | Upcoded |
| FCNY | 021901664800 | 1/16/2020 | 2/7/2020 | 3/6/2020 | Upcoded |
| FCNY | 021901665900 | 1/16/2020 | 2/7/2020 | 3/6/2020 | Upcoded |
| FCNY | 021921935000 | 1/16/2020 | 2/10/2020 | 3/6/2020 | Upcoded |
| FCNY | 021921938900 | 1/16/2020 | 2/10/2020 | 3/6/2020 | Upcoded |
| HARP | 021921940300 | 1/16/2020 | 2/10/2020 | 3/6/2020 | Upcoded |
| HARP | 021921945000 | 1/16/2020 | 2/10/2020 | 3/6/2020 | Upcoded |
| FCNY | 021921948300 | 1/16/2020 | 2/10/2020 | 3/6/2020 | Upcoded |
| HARP | 021921952100 | 1/16/2020 | 2/10/2020 | 3/6/2020 | Upcoded |
| FCNY | 021921955200 | 1/16/2020 | 2/10/2020 | 3/6/2020 | Upcoded |
| NYEP | 021921956400 | 1/16/2020 | 2/10/2020 | 3/6/2020 | Upcoded |
| FCNY | 021921961400 | 1/16/2020 | 2/10/2020 | 3/6/2020 | Upcoded |
| FCNY | 021921963700 | 1/16/2020 | 2/10/2020 | 3/6/2020 | Upcoded |
| FCNY | 021921967600 | 1/16/2020 | 2/10/2020 | 3/6/2020 | Upcoded |
| FCNY | 021921971600 | 1/16/2020 | 2/10/2020 | 3/6/2020 | Upcoded |
| HARP | 021930817800 | 1/17/2020 | 2/11/2020 | 3/6/2020 | Upcoded |
| FCNY | 021930819300 | 1/17/2020 | 2/11/2020 | 3/6/2020 | Upcoded |
| HARP | 021930822100 | 1/17/2020 | 2/11/2020 | 3/6/2020 | Upcoded |
| FCNY | 021930827900 | 1/17/2020 | 2/11/2020 | 3/6/2020 | Upcoded |
| FCNY | 021930830400 | 1/17/2020 | 2/11/2020 | 3/6/2020 | Upcoded |
| HARP | 021930834700 | 1/17/2020 | 2/11/2020 | 3/6/2020 | Upcoded |
| FCNY | 021930837600 | 1/17/2020 | 2/11/2020 | 3/6/2020 | Upcoded |
| FCNY | 021930845000 | 1/17/2020 | 2/11/2020 | 3/6/2020 | Upcoded |
| FCNY | 021930846600 | 1/17/2020 | 2/11/2020 | 3/6/2020 | Upcoded |
| FCNY | 021930849500 | 1/17/2020 | 2/11/2020 | 3/6/2020 | Upcoded |
| FCNY | 021930857300 | 1/20/2020 | 2/11/2020 | 3/6/2020 | Upcoded |
| HARP | 021930858700 | 1/20/2020 | 2/11/2020 | 3/6/2020 | Upcoded |
| FCNY | 021930863000 | 1/20/2020 | 2/11/2020 | 3/6/2020 | Upcoded |
| FCNY | 021930869800 | 1/20/2020 | 2/11/2020 | 3/6/2020 | Upcoded |
| NYEP | 021930871200 | 1/20/2020 | 2/11/2020 | 3/6/2020 | Upcoded |
| FCNY | 021930876800 | 1/19/2020 | 2/11/2020 | 3/6/2020 | Upcoded |
| FCNY | 021930878100 | 1/19/2020 | 2/11/2020 | 3/6/2020 | Upcoded |
| FCNY | 021930887000 | 1/19/2020 | 2/11/2020 | 3/6/2020 | Upcoded |
| FCNY | 021930890000 | 1/20/2020 | 2/11/2020 | 3/6/2020 | Upcoded |
| FCNY | 021930892800 | 1/18/2020 | 2/11/2020 | 3/6/2020 | Upcoded |
| FCNY | 021930895800 | 1/18/2020 | 2/11/2020 | 3/6/2020 | Upcoded |
| FCNY | 021930897300 | 1/20/2020 | 2/11/2020 | 3/6/2020 | Upcoded |
| FCNY | 021930898500 | 1/19/2020 | 2/11/2020 | 3/6/2020 | Upcoded |
| FCNY | 021930899900 | 1/19/2020 | 2/11/2020 | 3/6/2020 | Upcoded |
| FCNY | 021930901400 | 1/19/2020 | 2/11/2020 | 3/6/2020 | Upcoded |
| FCNY | 021930909000 | 1/19/2020 | 2/11/2020 | 3/6/2020 | Upcoded |
| FCNY | 021930915400 | 1/19/2020 | 2/11/2020 | 3/6/2020 | Upcoded |
| FCNY | 021930921200 | 1/19/2020 | 2/11/2020 | 3/6/2020 | Upcoded |

TeamHealth claims identified as being upcoded

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| HARP | 021930922200 | 1/18/2020 | 2/11/2020 | 3/6/2020 | Upcoded |
| FCNY | 021930925100 | 1/19/2020 | 2/11/2020 | 3/6/2020 | Upcoded |
| FCNY | 021930932600 | 1/18/2020 | 2/11/2020 | 3/6/2020 | Upcoded |
| FCNY | 021930938900 | 1/18/2020 | 2/11/2020 | 3/6/2020 | Upcoded |
| FCNY | 021930962000 | 1/19/2020 | 2/11/2020 | 3/6/2020 | Upcoded |
| FCNY | 021930964600 | 1/19/2020 | 2/11/2020 | 3/6/2020 | Upcoded |
| FCNY | 021930971100 | 1/19/2020 | 2/11/2020 | 3/6/2020 | Upcoded |
| FCNY | 021945664000 | 11/4/2019 | 2/12/2020 | 3/6/2020 | Upcoded |
| NYEX | 021945673700 | 1/17/2020 | 2/12/2020 | 3/6/2020 | Upcoded |
| FCNY | 021945675300 | 1/16/2020 | 2/12/2020 | 3/6/2020 | Upcoded |
| HARP | 021971300300 | 1/21/2020 | 2/14/2020 | 3/13/2020 | Upcoded |
| FCNY | 021971301400 | 1/21/2020 | 2/14/2020 | 3/13/2020 | Upcoded |
| FCNY | 021971305400 | 1/21/2020 | 2/14/2020 | 3/13/2020 | Upcoded |
| FCNY | 021971306500 | 1/21/2020 | 2/14/2020 | 3/13/2020 | Upcoded |
| HARP | 021971309300 | 1/21/2020 | 2/14/2020 | 3/13/2020 | Upcoded |
| FCNY | 021971312100 | 1/21/2020 | 2/14/2020 | 3/13/2020 | Upcoded |
| HARP | 021971318100 | 1/21/2020 | 2/14/2020 | 3/13/2020 | Upcoded |
| FCNY | 021971325000 | 1/21/2020 | 2/14/2020 | 3/13/2020 | Upcoded |
| FCNY | 021971329300 | 1/21/2020 | 2/14/2020 | 3/13/2020 | Upcoded |
| FCNY | 021971330700 | 1/21/2020 | 2/14/2020 | 3/13/2020 | Upcoded |
| FCNY | 021971332700 | 1/21/2020 | 2/14/2020 | 3/13/2020 | Upcoded |
| FCNY | 021971334100 | 1/21/2020 | 2/14/2020 | 3/13/2020 | Upcoded |
| NYEP | 021971343500 | 1/21/2020 | 2/14/2020 | 3/13/2020 | Upcoded |
| FCNY | 021971346300 | 1/21/2020 | 2/14/2020 | 3/13/2020 | Upcoded |
| FCNY | 021971349000 | 1/21/2020 | 2/14/2020 | 3/13/2020 | Upcoded |
| FCNY | 021971356200 | 1/21/2020 | 2/14/2020 | 3/13/2020 | Upcoded |
| FCNY | 021971357300 | 1/21/2020 | 2/14/2020 | 3/13/2020 | Upcoded |
| FCNY | 021971362700 | 1/22/2020 | 2/14/2020 | 3/13/2020 | Upcoded |
| FCNY | 021971364300 | 1/21/2020 | 2/14/2020 | 3/13/2020 | Upcoded |
| HARP | 021971366900 | 1/22/2020 | 2/14/2020 | 3/13/2020 | Upcoded |
| FCNY | 021971371300 | 1/22/2020 | 2/14/2020 | 3/13/2020 | Upcoded |
| FCNY | 021971378500 | 1/22/2020 | 2/14/2020 | 3/13/2020 | Upcoded |
| FCNY | 021971379900 | 1/22/2020 | 2/14/2020 | 3/13/2020 | Upcoded |
| FCNY | 021971381000 | 1/22/2020 | 2/14/2020 | 3/13/2020 | Upcoded |
| HARP | 021971382300 | 1/22/2020 | 2/14/2020 | 3/13/2020 | Upcoded |
| FCNY | 021971403400 | 1/22/2020 | 2/14/2020 | 3/13/2020 | Upcoded |
| FCNY | 021971404800 | 1/22/2020 | 2/14/2020 | 3/13/2020 | Upcoded |
| FCNY | 021971407600 | 1/21/2020 | 2/14/2020 | 3/13/2020 | Upcoded |
| FCNY | 021983759000 | 1/27/2020 | 2/17/2020 | 3/13/2020 | Upcoded |
| HARP | 021983765700 | 1/27/2020 | 2/17/2020 | 3/13/2020 | Upcoded |
| FCNY | 021983779900 | 1/27/2020 | 2/17/2020 | 3/13/2020 | Upcoded |
| FCNY | 021983781100 | 1/27/2020 | 2/17/2020 | 3/13/2020 | Upcoded |
| FCNY | 021983793900 | 1/25/2020 | 2/17/2020 | 3/13/2020 | Upcoded |
| FCNY | 021983798900 | 1/27/2020 | 2/17/2020 | 3/13/2020 | Upcoded |
| FCNY | 021983802400 | 1/27/2020 | 2/17/2020 | 3/13/2020 | Upcoded |
| HARP | 021983821800 | 1/25/2020 | 2/17/2020 | 3/13/2020 | Upcoded |
| FCNY | 021983824900 | 1/25/2020 | 2/17/2020 | 3/13/2020 | Upcoded |
| FCNY | 021983827400 | 1/25/2020 | 2/17/2020 | 3/13/2020 | Upcoded |
| FCNY | 021983831000 | 1/25/2020 | 2/17/2020 | 3/13/2020 | Upcoded |
| HARP | 021983832700 | 1/25/2020 | 2/17/2020 | 3/13/2020 | Upcoded |
| HARP | 021983840500 | 1/23/2020 | 2/17/2020 | 3/13/2020 | Upcoded |
| FCNY | 021983844900 | 1/23/2020 | 2/17/2020 | 3/13/2020 | Upcoded |
| FCNY | 021983846200 | 1/23/2020 | 2/17/2020 | 3/13/2020 | Upcoded |
| FCNY | 021983850000 | 1/23/2020 | 2/17/2020 | 3/13/2020 | Upcoded |

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| FCNY | 021983851500 | 1/23/2020 | 2/17/2020 | 3/13/2020 | Upcoded |
| FCNY | 021983854200 | 1/23/2020 | 2/17/2020 | 3/13/2020 | Upcoded |
| FCNY | 021983858500 | 1/23/2020 | 2/17/2020 | 3/13/2020 | Upcoded |
| FCNY | 021983869900 | 1/23/2020 | 2/17/2020 | 3/13/2020 | Upcoded |
| FCNY | 021983876500 | 1/23/2020 | 2/17/2020 | 3/13/2020 | Upcoded |
| FCNY | 022008105500 | 10/16/2019 | 2/19/2020 | 3/13/2020 | Upcoded |
| FCNY | 022008106700 | 12/18/2019 | 2/19/2020 | 3/13/2020 | Upcoded |
| NYEP | 022008107700 | 1/25/2020 | 2/19/2020 | 3/13/2020 | Upcoded |
| FCNY | 022008110300 | 1/24/2020 | 2/19/2020 | 3/13/2020 | Upcoded |
| FCNY | 022008111300 | 1/28/2020 | 2/19/2020 | 3/13/2020 | Upcoded |
| HARP | 022008114200 | 1/28/2020 | 2/19/2020 | 3/13/2020 | Upcoded |
| FCNY | 022008115400 | 1/28/2020 | 2/19/2020 | 3/13/2020 | Upcoded |
| FCNY | 022008122300 | 1/28/2020 | 2/19/2020 | 3/13/2020 | Upcoded |
| HARP | 022008130000 | 1/28/2020 | 2/19/2020 | 3/13/2020 | Upcoded |
| FCNY | 022008131400 | 1/28/2020 | 2/19/2020 | 3/13/2020 | Upcoded |
| HARP | 022008132500 | 1/28/2020 | 2/19/2020 | 3/13/2020 | Upcoded |
| FCNY | 022008133600 | 1/28/2020 | 2/19/2020 | 3/13/2020 | Upcoded |
| FCNY | 022008137300 | 1/28/2020 | 2/19/2020 | 3/13/2020 | Upcoded |
| FCNY | 022008138500 | 1/28/2020 | 2/19/2020 | 3/13/2020 | Upcoded |
| FCNY | 022008144700 | 1/28/2020 | 2/19/2020 | 3/13/2020 | Upcoded |
| FCNY | 022008146900 | 1/28/2020 | 2/19/2020 | 3/13/2020 | Upcoded |
| FCNY | 022008149000 | 1/26/2020 | 2/19/2020 | 3/13/2020 | Upcoded |
| FCNY | 022008151300 | 1/18/2020 | 2/19/2020 | 3/13/2020 | Upcoded |
| FCNY | 022042307700 | 1/27/2020 | 2/24/2020 | 3/20/2020 | Upcoded |
| FCNY | 022053410000 | 1/29/2020 | 2/25/2020 | 3/20/2020 | Upcoded |
| FCNY | 022053412300 | 1/27/2020 | 2/25/2020 | 3/20/2020 | Upcoded |
| HARP | 022053414800 | 1/29/2020 | 2/25/2020 | 3/20/2020 | Upcoded |
| FCNY | 022053416200 | 1/24/2020 | 2/25/2020 | 3/20/2020 | Upcoded |
| FCNY | 022053417800 | 1/21/2020 | 2/25/2020 | 3/20/2020 | Upcoded |
| FCNY | 022053423100 | 1/29/2020 | 2/25/2020 | 3/20/2020 | Upcoded |
| HARP | 022053424400 | 1/29/2020 | 2/25/2020 | 3/20/2020 | Upcoded |
| FCNY | 022053427100 | 1/29/2020 | 2/25/2020 | 3/20/2020 | Upcoded |
| FCNY | 022053438700 | 1/29/2020 | 2/25/2020 | 3/20/2020 | Upcoded |
| FCNY | 022053444900 | 1/29/2020 | 2/25/2020 | 3/20/2020 | Upcoded |
| FCNY | 022053446100 | 1/29/2020 | 2/25/2020 | 3/20/2020 | Upcoded |
| FCNY | 022053448600 | 1/24/2020 | 2/25/2020 | 3/20/2020 | Upcoded |
| FCNY | 022053450000 | 1/29/2020 | 2/25/2020 | 3/20/2020 | Upcoded |
| FCNY | 022053451200 | 1/29/2020 | 2/25/2020 | 3/20/2020 | Upcoded |
| FCNY | 022053452200 | 1/24/2020 | 2/25/2020 | 3/20/2020 | Upcoded |
| FCNY | 022053454700 | 1/29/2020 | 2/25/2020 | 3/20/2020 | Upcoded |
| FCNY | 022053467800 | 1/29/2020 | 2/25/2020 | 3/20/2020 | Upcoded |
| FCNY | 022053469200 | 1/29/2020 | 2/25/2020 | 3/20/2020 | Upcoded |
| FCNY | 022053470600 | 1/29/2020 | 2/25/2020 | 3/20/2020 | Upcoded |
| FCNY | 022053473000 | 1/29/2020 | 2/25/2020 | 3/20/2020 | Upcoded |
| FCNY | 022053477400 | 1/24/2020 | 2/25/2020 | 3/20/2020 | Upcoded |
| FCNY | 022053480800 | 1/29/2020 | 2/25/2020 | 3/20/2020 | Upcoded |
| FCNY | 022053484000 | 1/24/2020 | 2/25/2020 | 3/20/2020 | Upcoded |
| FCNY | 022053492100 | 1/26/2020 | 2/25/2020 | 3/20/2020 | Upcoded |
| FCNY | 022053497300 | 1/26/2020 | 2/25/2020 | 3/20/2020 | Upcoded |
| FCNY | 022053503500 | 1/29/2020 | 2/25/2020 | 3/20/2020 | Upcoded |
| FCNY | 022053506000 | 1/26/2020 | 2/25/2020 | 3/20/2020 | Upcoded |
| HARP | 022053508400 | 1/26/2020 | 2/25/2020 | 3/20/2020 | Upcoded |
| FCNY | 022053509400 | 1/26/2020 | 2/25/2020 | 3/20/2020 | Upcoded |
| HARP | 022053510700 | 1/26/2020 | 2/25/2020 | 3/20/2020 | Upcoded |

TeamHealth claims identified as being upcoded

| TeamHealth Entity | Claim # | Service Date | Claim Received | Claim Paid | Determination |
|---|---|---|---|---|---|
| FCNY | 022053513500 | 1/26/2020 | 2/25/2020 | 3/20/2020 | Upcoded |
| FCNY | 022053516400 | 1/26/2020 | 2/25/2020 | 3/20/2020 | Upcoded |
| FCNY | 022053520700 | 1/26/2020 | 2/25/2020 | 3/20/2020 | Upcoded |
| FCNY | 022053529000 | 1/26/2020 | 2/25/2020 | 3/20/2020 | Upcoded |
| FCNY | 022053535100 | 1/25/2020 | 2/25/2020 | 3/20/2020 | Upcoded |
| FCNY | 022053537400 | 1/25/2020 | 2/25/2020 | 3/20/2020 | Upcoded |
| FCNY | 022053541600 | 1/25/2020 | 2/25/2020 | 3/20/2020 | Upcoded |
| FCNY | 022053542700 | 1/27/2020 | 2/25/2020 | 3/20/2020 | Upcoded |
| FCNY | 022053545500 | 1/25/2020 | 2/25/2020 | 3/20/2020 | Upcoded |
| FCNY | 022053550900 | 1/25/2020 | 2/25/2020 | 3/20/2020 | Upcoded |
| FCNY | 022106208600 | 11/16/2019 | 3/2/2020 | 3/27/2020 | Upcoded |
| FCNY | 022127438000 | 10/8/2019 | 3/3/2020 | 3/27/2020 | Upcoded |
| FCNY | 022127443400 | 10/8/2019 | 3/3/2020 | 3/27/2020 | Upcoded |
| NYEP | 022278512400 | 1/23/2020 | 3/18/2020 | 4/10/2020 | Upcoded |
| FCNY | 022287570700 | 12/10/2019 | 3/19/2020 | 4/10/2020 | Upcoded |
| FCNY | 022391291600 | 12/14/2019 | 4/3/2020 | 5/1/2020 | Upcoded |
| FCNY | 022421225100 | 12/15/2019 | 4/8/2020 | 5/1/2020 | Upcoded |
| FCNY | 022421228200 | 12/16/2019 | 4/8/2020 | 5/1/2020 | Upcoded |
| NYEP | 022535537800 | 12/4/2019 | 4/28/2020 | 5/15/2020 | Upcoded |