CLOSED,APPEAL,JJV,JURY,PROTO

# U.S. District Court
## Eastern District of Arkansas (Central Division)
## CIVIL DOCKET FOR CASE #: 4:17-cv-00492-BSM

Southeastern Emergency Physicians LLC v. Arkansas Health & Wellness Health Plan Inc et al
Assigned to: Judge Brian S. Miller
Case in other court: USCA8, 20-03258
                USCA8, 20-03401
Cause: 28:1332 Diversity-Breach of Contract

Date Filed: 08/02/2017
Date Terminated: 09/28/2020
Jury Demand: Plaintiff
Nature of Suit: 190 Contract: Other
Jurisdiction: Diversity

## Plaintiff

**Southeastern Emergency Physicians LLC**

represented by **Caldwell G. Collins**
Baker, Donelson, Bearman, Caldwell & Berkowitz
Commerce Center
211 Commerce Street
Suite 800
Nashville, TN 37201
615-726-5600
Fax: 615-744-5704
Email: cacollins@bakerdonelson.com
*TERMINATED: 03/15/2018*
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Collin D. Kennedy**
Hanshaw Kennedy Hafen LLP
1415 Legacy Drive
Suite 350
Frisco, TX 75034
972-731-6500
Fax: 972-731-6555
Email: cdk@hanshawkennedy.com
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Effie D. Silva**
Duane Morris LLP
200 South Biscayne Boulevard
Suite 3400
Miami, FL 33131
305-960-2248
Fax: 305-402-8002
Email: effie.silva@tyson.com
*TERMINATED: 01/30/2018*
*LEAD ATTORNEY*

*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**John Zavitsanos**
Ahmad, Zavitsanos, Anaipakos, Alavi &
Mensing, P.C.
One Houston Center
1221 McKinney Street
Suite 2500
Houston, TX 77010
713-655-1101
Email: jzavitsanos@azalaw.com
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Judy Simmons Henry**
Wright, Lindsey & Jennings
200 West Capitol Avenue, Suite 2300
Little Rock, AR 72201-3699
501-212-1391
Email: jhenry@wlj.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Michael R. Gottfried**
Duane Morris LLP
100 High Street
Suite 2400
Boston, MA 02110-1724
857-488-4200
Fax: 857-488-4201
Email: mrgottfried@duanemorris.com
*TERMINATED: 01/30/2018*
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Michael Killingsworth**
Ahmad, Zavitsanos, Anaipakos, Alavi &
Mensing, P.C.
One Houston Center
1221 McKinney Street
Suite 2500
Houston, TX 77010
713-655-1101
Email: mkillingsworth@azalaw.com
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Patrick Kevin Leyendecker**
Ahmad, Zavitsanos, Anaipakos, Alavi &
Mensing, P.C.

One Houston Center
1221 McKinney Street
Suite 2500
Houston, TX 77010
713-655-1101
Fax: 713-655-0062
Email: kleyendecker@azalaw.com
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Baxter D. Drennon**
Wright, Lindsey & Jennings
200 West Capitol Avenue, Suite 2300
Little Rock, AR 72201-3699
501-371-0808
Fax: 501-376-9442
Email: bdrennon@wlj.com
*ATTORNEY TO BE NOTICED*

**David P. Glover**
Wright, Lindsey & Jennings
200 West Capitol Avenue, Suite 2300
Little Rock, AR 72201-3699
501-212-1272
Email: dglover@wlj.com
*ATTORNEY TO BE NOTICED*

**Gary C. Shockley**
Baker, Donelson, Bearman, Caldwell &
Berkowitz
Commerce Center
211 Commerce Street
Suite 800
Nashville, TN 37201
615-726-5704
Email: gshockley@bakerdonelson.com
*TERMINATED: 03/15/2018*
*ATTORNEY TO BE NOTICED*

**Jaimie Grunert Moss**
Wright, Lindsey & Jennings
200 West Capitol Avenue, Suite 2300
Little Rock, AR 72201-3699
501-371-0808
Email: jmoss@wlj.com
*ATTORNEY TO BE NOTICED*

**Michael A. Thompson**
Wright, Lindsey & Jennings
200 West Capitol Avenue, Suite 2300
Little Rock, AR 72201-3699
501-371-0808

Email: mthompson@wlj.com
*ATTORNEY TO BE NOTICED*

V.

**Defendant**

**Arkansas Health & Wellness Health Plan Inc**
*TERMINATED: 08/03/2020*

represented by **Bradley Ziegler**
Lewis Rice LLC
600 Washington Avenue
Suite 2500
St. Louis, MO 63101
314-444-7792
Fax: 314-612-7792
Email: bziegler@lewisrice.com
*TERMINATED: 08/03/2020*
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Charles David Goerisch**
Lewis Rice LLC
600 Washington Avenue
Suite 2500
St. Louis, MO 63101
314-444-7710
Email: dgoerisch@lewisrice.com
*TERMINATED: 08/03/2020*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Steven M. Cady**
Williams & Connolly LLP
725 Twelfth Street, N.W.
Washington, DC 20005-5901
202-434-5321
Email: scady@wc.com
*TERMINATED: 08/03/2020*
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Graham Caughman Talley**
Mitchell, Williams, Selig, Gates & Woodyard, P.L.L.C.
425 West Capitol Avenue
Suite 1800
Little Rock, AR 72201
501-688-8853
Email: gtalley@mwlaw.com
*TERMINATED: 08/03/2020*
*ATTORNEY TO BE NOTICED*

**Lyn Peeples Pruitt**

Mitchell, Williams, Selig, Gates &
Woodyard, P.L.L.C.
425 West Capitol Avenue
Suite 1800
Little Rock, AR 72201
501-688-8869
Email: lpruitt@mwlaw.com
*TERMINATED: 08/03/2020*
*ATTORNEY TO BE NOTICED*

**Defendant**

**Celtic Insurance Company**               represented by **Steven M. Cady**
*doing business as*                                        (See above for address)
Arkansas Health & Wellness Insurance                       *LEAD ATTORNEY*
Company                                                    *PRO HAC VICE*
                                                           *ATTORNEY TO BE NOTICED*

                                                           **Bradley Ziegler**
                                                           (See above for address)
                                                           *ATTORNEY TO BE NOTICED*

                                                           **Charles David Goerisch**
                                                           (See above for address)
                                                           *ATTORNEY TO BE NOTICED*

                                                           **Graham Caughman Talley**
                                                           (See above for address)
                                                           *ATTORNEY TO BE NOTICED*

                                                           **Lyn Peeples Pruitt**
                                                           (See above for address)
                                                           *ATTORNEY TO BE NOTICED*

**Defendant**

**Novasys Health Inc**                     represented by **Bradley Ziegler**
                                                           (See above for address)
                                                           *LEAD ATTORNEY*
                                                           *PRO HAC VICE*
                                                           *ATTORNEY TO BE NOTICED*

                                                           **Charles David Goerisch**
                                                           (See above for address)
                                                           *LEAD ATTORNEY*
                                                           *ATTORNEY TO BE NOTICED*

                                                           **Steven M. Cady**
                                                           (See above for address)
                                                           *LEAD ATTORNEY*
                                                           *PRO HAC VICE*
                                                           *ATTORNEY TO BE NOTICED*

                                                           **Graham Caughman Talley**
                                                           (See above for address)
                                                           *ATTORNEY TO BE NOTICED*

Lyn Peeples Pruitt
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

**Centene Corporation**                    represented by **Bradley Ziegler**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Charles David Goerisch**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Steven M. Cady**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Graham Caughman Talley**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Lyn Peeples Pruitt**
(See above for address)
*ATTORNEY TO BE NOTICED*

| Date Filed | # | Docket Text |
|---|---|---|
| 08/02/2017 | 1 | COMPLAINT with Jury Demand against Arkansas Health & Wellness Health Plan Inc filed by Southeastern Emergency Physicians LLC. (Fee $400. Receipt Number LIT063039.) No summons issued. (Attachments: # 1 Civil Cover Sheet)(mef) (Entered: 08/02/2017) |
| 08/02/2017 | 2 | Corporate Disclosure Statement (Rule 7.1) filed by Southeastern Emergency Physicians LLC. (mef) (Entered: 08/02/2017) |
| 08/04/2017 | | Summons Issued and returned to counsel for plaintiff for service as to Arkansas Health & Wellness Health Plan Inc. (jap) (Entered: 08/04/2017) |
| 08/15/2017 | 3 | MOTION for Leave to Appear pro hac vice by Effie D. Silva. Fee $100 receipt number 0860-3101184. Filed by Southeastern Emergency Physicians LLC (Attachments: # 1 Exhibit Affidavit of Effie D. Silva)(Henry, Judy) (Entered: 08/15/2017) |
| 08/15/2017 | 4 | MOTION for Leave to Appear pro hac vice by Michael R. Gottfried. Fee $100 receipt number 0860-3101188. Filed by Southeastern Emergency Physicians LLC (Attachments: # 1 Affidavit of Michael R. Gottfried)(Henry, Judy) (Entered: 08/15/2017) |
| 08/17/2017 | 5 | AFFIDAVIT of Service of summons *and complaint*, filed by Southeastern Emergency Physicians LLC. Arkansas Health & Wellness Health Plan Inc served on 8/10/2017. |

| | | |
|---|---|---|
| | | (Attachments: # 1 Exhibit Exhibit A, # 2 Exhibit Exhibit B)(Henry, Judy) (Entered: 08/17/2017) |
| 08/31/2017 | 6 | NOTICE of Appearance by Charles David Goerisch on behalf of Arkansas Health & Wellness Health Plan Inc (Goerisch, Charles) (Entered: 08/31/2017) |
| 08/31/2017 | 7 | MOTION for Leave to Appear pro hac vice by R. Bradley Ziegler. Fee $100 receipt number 0860-3110810. Filed by Arkansas Health & Wellness Health Plan Inc (Goerisch, Charles) (Entered: 08/31/2017) |
| 08/31/2017 | 8 | MOTION to Dismiss *Plaintiff's Complaint* by Arkansas Health & Wellness Health Plan Inc (Goerisch, Charles) (Entered: 08/31/2017) |
| 08/31/2017 | 9 | BRIEF IN SUPPORT re 8 Motion to Dismiss filed by Arkansas Health & Wellness Health Plan Inc. (Goerisch, Charles) (Entered: 08/31/2017) |
| 08/31/2017 | 10 | Corporate Disclosure Statement (Rule 7.1) by Arkansas Health & Wellness Health Plan Inc (Goerisch, Charles) (Entered: 08/31/2017) |
| 09/08/2017 | 11 | Unopposed MOTION for Extension of Time to File Response/Reply *Unopposed Motion to Extend Time to Respond to Defendant's Motion to Dismiss* by Southeastern Emergency Physicians LLC (Henry, Judy) (Entered: 09/08/2017) |
| 09/14/2017 | 12 | ORDER granting 11 plaintiff's unopposed motion to extend time to respond to defendant's motion to dismiss. Plaintiffs have up to and including 9/21/2017 to respond. Signed by Judge Kristine G. Baker on 9/14/2017. (mef) (Entered: 09/14/2017) |
| 09/21/2017 | 13 | RESPONSE in Opposition re 8 MOTION to Dismiss *Plaintiff's Complaint Plaintiff Southeastern Emergency Physicians, LLC's Response in Opposition to Defendant's Motion to Dismiss* filed by Southeastern Emergency Physicians LLC. (Henry, Judy) (Entered: 09/21/2017) |
| 09/21/2017 | 14 | BRIEF IN SUPPORT re 13 Response in Opposition to Motion, filed by Southeastern Emergency Physicians LLC. (Henry, Judy) (Entered: 09/21/2017) |
| 09/26/2017 | 15 | INITIAL SCHEDULING ORDER: Rule 26(f) Conference to occur by 11/27/2017; Rule 26(f) Report due by 12/11/2017; Jury Trial set for sometime during the week of 8/20/2018 at 09:00 AM in Little Rock Courtroom #4C before Judge Kristine G. Baker. Signed at the direction of the Court on 09/26/2017. (tmw) (Entered: 09/26/2017) |
| 09/27/2017 | 16 | ORDER granting 3 , 4 , 7 the motions for admission pro hac vice of Effie D. Silva, Michael R. Gottfried, and R. Bradley Ziegler. Signed by Judge Kristine G. Baker on 9/27/2017. (mef) (Entered: 09/27/2017) |
| 09/29/2017 | 17 | MOTION for Leave to File *Reply in Support of Motion to Dismiss* by Arkansas Health & Wellness Health Plan Inc (Attachments: # 1 Exhibit Reply in Support of Motion to Dismiss)(Goerisch, Charles) (Entered: 09/29/2017) |
| 12/11/2017 | 18 | REPORT of Rule 26(f) Planning Meeting by Southeastern Emergency Physicians LLC. *(Joint Report)* (Henry, Judy) (Entered: 12/11/2017) |
| 12/28/2017 | 19 | ORDER granting 17 Motion for Leave to File Reply Brief. The Court directs Southeastern to file its proposed reply within 7 days of the entry of this Order. Signed by Judge Kristine G. Baker on 12/28/2017. (mcz) (Entered: 12/28/2017) |
| 01/02/2018 | 20 | REPLY to Response to Motion re 8 MOTION to Dismiss *Plaintiff's Complaint* filed by Arkansas Health & Wellness Health Plan Inc. (Ziegler, Bradley) (Entered: 01/02/2018) |
| 01/04/2018 | 21 | NOTICE of Hearing: Rule 16(b) Conference via telephone set for 1/31/2018 at 02:00 PM before Judge Kristine G. Baker. (tmw) (Entered: 01/04/2018) |

| 01/26/2018 | 22 | MOTION to Substitute Attorney by Southeastern Emergency Physicians LLC (Shockley, Gary) (Entered: 01/26/2018) |
|---|---|---|
| 01/29/2018 | 23 | MOTION for Leave to Appear pro hac vice by Caldwell G. Collins. Fee $100 receipt number 0860-3190443. Filed by Southeastern Emergency Physicians LLC (Attachments: # 1 Exhibit 1)(Henry, Judy) (Entered: 01/29/2018) |
| 01/30/2018 | 24 | ORDER granting in part and denying in part 8 motion to dismiss; granting Arkansas Health's motion to dismiss with respect to Southeastern's claims for breach of implied-in-fact contract and declaratory judgment; and denying the motion to dismiss with respect to Southeastern's claim for unjust enrichment. Signed by Judge Kristine G. Baker on 1/30/2018. (mef) (Entered: 01/30/2018) |
| 01/30/2018 | 25 | ORDER granting 22 motion for substitution of counsel; substituting Mr. Shockley and Ms. Collins as counsel of record for Southeastern; terminating Mr. Gottfried and Ms. Silva as counsel of record for Southeastern; and granting 23 motion to admit Ms. Collins pro hac vice. Signed by Judge Kristine G. Baker on 1/30/2018. (mef) (Entered: 01/30/2018) |
| 01/31/2018 | 26 | AMENDED 24 ORDER denying 8 Arkansas Health's motion to dismiss. Signed by Judge Kristine G. Baker on 1/31/2018. (cmn) (Entered: 01/31/2018) |
| 01/31/2018 | 27 | (This is a TEXT ENTRY ONLY. There is no pdf document associated with this entry.) MINUTES for proceedings held before Judge Kristine G. Baker: Rule 16(b) Conference held on 1/31/2018. Court convened; By agreement of the parties, an amended final scheduling order will be entered. (Present for plaintiff: Caldwell Collins, Judy Henry and Gary Shockley, Present for defendant: Bradley Ziegler and David Goerisch) (Court Reporter Elaine Hinson) (tmw) (Entered: 01/31/2018) |
| 02/01/2018 | 28 | FINAL SCHEDULING ORDER: Jury Trial set for sometime during the week of 2/11/2019 at 09:00 AM in Little Rock Courtroom # 4C before Judge Kristine G. Baker. Discovery due by 11/28/2018; Motions due by 12/13/2018; Pretrial Disclosure Sheet due by 1/22/2019; Status Report due by 12/13/2018. Signed at the direction of the Court on 02/01/2018. (tmw) (Entered: 02/01/2018) |
| 02/12/2018 | 29 | MOTION for Extension of Time to File Answer re 1 Complaint by Arkansas Health & Wellness Health Plan Inc (Ziegler, Bradley) (Entered: 02/12/2018) |
| 02/15/2018 | 30 | ORDER granting 29 motion for extension of time. Arkansas Health shall have up to and including 2/23/2018 to file a response to Southeastern's complaint. Signed by Judge Kristine G. Baker on 2/15/2018. (mef) (Entered: 02/15/2018) |
| 02/23/2018 | 31 | ANSWER to 1 Complaint by Arkansas Health & Wellness Health Plan Inc.(Ziegler, Bradley) (Entered: 02/23/2018) |
| 03/14/2018 | 32 | MOTION to Withdraw as Attorney by Southeastern Emergency Physicians LLC (Shockley, Gary) (Entered: 03/14/2018) |
| 03/15/2018 | 33 | ORDER granting 32 Motion to Withdraw Gary C. Shockley and Caldwell G. Collins as counsel for plaintiff Southeastern Emergency Physicians LLC. The Court directs the Clerk to terminate Mr. Shockley and Ms. Collins as counsel of record for the Defendants. Signed by Judge Kristine G. Baker on 3/15/2018. (mcz) (Entered: 03/15/2018) |
| 04/20/2018 | 34 | Unopposed MOTION for Extension of Time to File Response/Reply *Plaintiff's Unopposed Motion for Extension of Time to Respond to Defendant's First Set of Interrogatories Directed to Plaintiff and Defendant's First Set of Request for Production of Documents Directed to Plaintiff* by Southeastern Emergency Physicians LLC (Henry, Judy) (Entered: 04/20/2018) |

| 04/26/2018 | 35 | ORDER granting 34 Plaintiff Southeastern Emergency Physicians LLC's motion to extend the time to respond to defendant Arkansas Health & Wellness Health Plan, Inc.'s discovery requests. Southeastern shall have up to and including 5/21/2018, to respond to Arkansas Health's discovery requests. Signed by Judge Kristine G. Baker on 4/26/2018. (cmn) (Entered: 04/26/2018) |
|---|---|---|
| 05/10/2018 | 36 | NOTICE of Appearance by Michael A. Thompson on behalf of Southeastern Emergency Physicians LLC (Thompson, Michael) (Entered: 05/10/2018) |
| 05/10/2018 | 37 | NOTICE of Appearance by David P. Glover on behalf of Southeastern Emergency Physicians LLC (Glover, David) (Entered: 05/10/2018) |
| 05/22/2018 | 38 | Joint MOTION for Protective Order *Joint Motion for Entry of Agreed Protective Order* by Southeastern Emergency Physicians LLC (Attachments: # 1 Exhibit proposed agreed protective order)(Henry, Judy) (Entered: 05/22/2018) |
| 06/01/2018 | 39 | AGREED PROTECTIVE ORDER. Signed by Judge Kristine G. Baker on 6/1/2018. (cmn) (Entered: 06/01/2018) |
| 06/01/2018 | 40 | MOTION to Extend Time , MOTION for Extension of Time to Complete Discovery () by Arkansas Health & Wellness Health Plan Inc (Ziegler, Bradley) (Entered: 06/01/2018) |
| 06/06/2018 | 41 | ORDER granting 40 Arkansas Health's unopposed motion for extension of time to respond to Southeastern's first set of interrogatories and first set of requests for production up to and including 7/2/2018. Signed by Judge Kristine G. Baker on 6/6/2018. (cmn) (Entered: 06/06/2018) |
| 08/17/2018 | 42 | Unopposed MOTION to Amend/Correct *Scheduling Order* by All Defendants (Ziegler, Bradley) (Entered: 08/17/2018) |
| 10/25/2018 | 43 | ORDER granting 42 motion to amend scheduling order. This case is removed from the trial calendar for the week of 2/11/2019, and the trial date and appropriate pretrial deadlines will be reset in an amended final scheduling order. Signed by Judge Kristine G. Baker on 10/25/2018. (ljb) (Entered: 10/25/2018) |
| 10/26/2018 | 44 | AMENDED FINAL SCHEDULING ORDER: Jury Trial set for sometime during the week of 8/19/2019 at 09:00 AM in Little Rock Courtroom # 4C before Judge Kristine G. Baker. Discovery due by 5/31/2019; Motions due by 6/24/2019; Pretrial Disclosure Sheet due by 7/30/2019; Status Report due by 5/31/2019. Signed at the direction of the Court on 10/26/2018. (tmw) (Entered: 10/26/2018) |
| 11/30/2018 | 45 | MOTION for Leave to File *First Amended Complaint* by Southeastern Emergency Physicians LLC (Henry, Judy) (Entered: 11/30/2018) |
| 12/14/2018 | 46 | RESPONSE to Motion re 45 MOTION for Leave to File *First Amended Complaint* filed by Arkansas Health & Wellness Health Plan Inc. (Ziegler, Bradley) (Entered: 12/14/2018) |
| 02/19/2019 | 47 | ORDER granting 45 SEP's motion for leave to file first amended complaint; and directing SEP to file its amended complaint on or before 2/22/2019. Signed by Judge Kristine G. Baker on 2/19/2019. (cmn) (Entered: 02/19/2019) |
| 02/22/2019 | 48 | AMENDED COMPLAINT *First Amended Complaint* with Jury Demand against all Defendants filed by Southeastern Emergency Physicians LLC(Henry, Judy) (Docket text modified on 2/25/2019 to indicate the document is filed against all Defendants.) (thd). (Entered: 02/22/2019) |
| 02/25/2019 | | NOTICE OF DOCKET CORRECTION re: 48 Amended Complaint. CORRECTION: The docket text was modified to indicate the document was filed against "all |

| | | Defendants." (thd) (Entered: 02/25/2019) |
|---|---|---|
| 03/07/2019 | 49 | Unopposed MOTION to Extend Time *to Respond to Plaintiff's First Amended Complaint* by Arkansas Health & Wellness Health Plan Inc (Ziegler, Bradley) (Entered: 03/07/2019) |
| 03/15/2019 | 50 | ANSWER to 48 Amended Complaint, by Celtic Insurance Company.(Goerisch, Charles) (Entered: 03/15/2019) |
| 03/15/2019 | 51 | MOTION to Dismiss by Arkansas Health & Wellness Health Plan Inc (Goerisch, Charles) (Entered: 03/15/2019) |
| 03/15/2019 | 52 | BRIEF IN SUPPORT re 51 Motion to Dismiss filed by Arkansas Health & Wellness Health Plan Inc. (Goerisch, Charles) (Entered: 03/15/2019) |
| 03/15/2019 | 53 | DECLARATION by Arkansas Health & Wellness Health Plan Inc. re 51 Motion to Dismiss filed by Arkansas Health & Wellness Health Plan Inc. (Attachments: # 1 Exhibit A)(Goerisch, Charles) (Entered: 03/15/2019) |
| 03/29/2019 | 54 | MOTION for Extension of Time to File Response/Reply as to 53 Declaration by Southeastern Emergency Physicians LLC (Thompson, Michael) (Entered: 03/29/2019) |
| 04/19/2019 | 55 | MOTION to Stay re 51 MOTION to Dismiss *Pursuant to Fed. R. Civ. P. 12(b)(1)* by Southeastern Emergency Physicians LLC (Henry, Judy) (Entered: 04/19/2019) |
| 04/24/2019 | 56 | ORDER granting 49 defendants' unopposed motion for extension of time to respond to plaintiff's first amended complaint up to and including 3/15/2019. Therefore, the Court considers timely filed the answer filed on 3/15/2019. Signed by Judge Kristine G. Baker on 4/24/2019. (cmn) (Entered: 04/24/2019) |
| 05/03/2019 | 57 | RESPONSE in Opposition re 55 MOTION to Stay re 51 MOTION to Dismiss *Pursuant to Fed. R. Civ. P. 12(b)(1)* filed by Arkansas Health & Wellness Health Plan Inc, Celtic Insurance Company. (Goerisch, Charles) (Entered: 05/03/2019) |
| 05/10/2019 | 58 | MOTION for Leave to File *Under Seal Motion for Leave to File Second Amended Complaint* by Southeastern Emergency Physicians LLC (Thompson, Michael) (Entered: 05/10/2019) |
| 05/13/2019 | 59 | ORDER granting 58 SEP's motion for leave to file under seal motion for leave to file a second amended complaint; and instructing the Clerk to accept for filing under seal SEP's motion for leave to file a second amended complaint with the proposed amended complaint attached as an exhibit. Signed by Judge Kristine G. Baker on 5/13/2019. (cmn) (Entered: 05/13/2019) |
| 05/13/2019 | 60 | SEALED MOTION. (fjg) (Entered: 05/13/2019) |
| 05/17/2019 | 61 | MOTION to Quash *for Protective Order and for Stay of Discovery* by Southeastern Emergency Physicians LLC (Attachments: # 1 Exhibit, # 2 Exhibit, # 3 Exhibit, # 4 Exhibit, # 5 Exhibit, # 6 Exhibit)(Henry, Judy) (Entered: 05/17/2019) |
| 05/17/2019 | 62 | BRIEF IN SUPPORT re 61 Motion to Quash *for Protective Order and for Stay of Discovery* filed by Southeastern Emergency Physicians LLC. (Henry, Judy) (Entered: 05/17/2019) |
| 05/24/2019 | 63 | MOTION for Leave to File *Under Seal Defendants' Response in Opposition to Plaintiff's Motion for Leave to file Second Amended Complaint* by Arkansas Health & Wellness Health Plan Inc, Celtic Insurance Company (Goerisch, Charles) (Entered: 05/24/2019) |
| 05/28/2019 | 64 | Unopposed MOTION for Extension of Time to File Response/Reply as to 60 MOTION for Leave to File *Second Amended Complaint* by Arkansas Health & Wellness Health Plan Inc, Celtic Insurance Company (Goerisch, Charles) (Entered: 05/28/2019) |

| | | |
|---|---|---|
| 05/31/2019 | 65 | NOTICE of Appearance by Bradley Ziegler on behalf of All Defendants (Ziegler, Bradley) (Entered: 05/31/2019) |
| 05/31/2019 | 66 | STATUS REPORT by Arkansas Health & Wellness Health Plan Inc, Celtic Insurance Company. (Ziegler, Bradley) (Entered: 05/31/2019) |
| 05/31/2019 | 67 | RESPONSE in Opposition re 61 MOTION to Quash *for Protective Order and for Stay of Discovery* filed by All Defendants. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D)(Ziegler, Bradley) (Entered: 05/31/2019) |
| 05/31/2019 | 68 | MOTION for Sanctions by All Defendants (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C)(Ziegler, Bradley) (Entered: 05/31/2019) |
| 05/31/2019 | 69 | BRIEF IN SUPPORT re 68 Motion for Sanctions filed by All Defendants. (Ziegler, Bradley) (Entered: 05/31/2019) |
| 05/31/2019 | 70 | STATUS REPORT by Southeastern Emergency Physicians LLC. (Henry, Judy) (Entered: 05/31/2019) |
| 06/12/2019 | 71 | MOTION for Order *Defendants' Motion to Maintain and Enforce Confidentiality Designations* by Arkansas Health & Wellness Health Plan Inc, Celtic Insurance Company (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6, # 7 Exhibit 7)(Goerisch, Charles) (Entered: 06/12/2019) |
| 06/12/2019 | 72 | BRIEF IN SUPPORT re 71 MOTION for Order filed by Celtic Insurance Company, Arkansas Health & Wellness Health Plan Inc. (Goerisch, Charles) (Docket text modified on 6/12/2019 to correct the description of the document filed) (jak) (Entered: 06/12/2019) |
| 06/12/2019 | | NOTICE OF DOCKET CORRECTION re 72 Memorandum. CORRECTION: The docket text was modified to correct the description of the document filed as "BRIEF IN SUPPORT" as marked on the document. (jak) (Entered: 06/12/2019) |
| 06/12/2019 | 73 | MOTION for Leave to File *Under Seal Reply to Response to Motion for Leave to File Second Amended Complaint* by Southeastern Emergency Physicians LLC (Thompson, Michael) (Entered: 06/12/2019) |
| 06/13/2019 | 74 | MOTION for Extension of Time to File Response/Reply *to Defendants' Motion for Sanctions* by Southeastern Emergency Physicians LLC (Thompson, Michael) (Entered: 06/13/2019) |
| 06/21/2019 | 75 | Emergency MOTION to Continue *Abate Scheduling Order Deadlines* by Southeastern Emergency Physicians LLC (Henry, Judy) (Entered: 06/21/2019) |
| 06/21/2019 | 76 | RESPONSE to Motion re 68 MOTION for Sanctions *or in the Alternative, to Compel* filed by Southeastern Emergency Physicians LLC. (Henry, Judy) (Entered: 06/21/2019) |
| 06/21/2019 | 77 | BRIEF IN SUPPORT re 76 Response to Motion *for Sanctions or in the Alternative, to Compel* filed by Southeastern Emergency Physicians LLC. (Henry, Judy) (Entered: 06/21/2019) |
| 06/21/2019 | 78 | RESPONSE to Motion re 75 Emergency MOTION to Continue *Abate Scheduling Order Deadlines* filed by All Defendants. (Attachments: # 1 Exhibit 1)(Ziegler, Bradley) (Entered: 06/21/2019) |
| 06/21/2019 | 79 | ORDER granting 63 motion for leave to file under seal their response in opposition to SEP's motion for leave to file second amended complaint; granting 64 motion to extend time to respond to SEP's motion for leave to file second amended complaint; directing the Clerk to accept for filing under seal defendants' response in opposition to SEP's motion for leave to file second amended complaint; and granting 73 SEP's motion for leave to file under seal the reply. Defendants shall have up to and including 6/26/2019, to file their |

| | | |
|---|---|---|
| | | response in opposition to SEP's motion for leave to file second amended complaint. Signed by Judge Kristine G. Baker on 6/21/2019. (jbh) (Entered: 06/21/2019) |
| 06/21/2019 | 80 | SEALED RESPONSE. (jbh) (Entered: 06/21/2019) |
| 06/22/2019 | 81 | ORDER granting 75 SEP's emergency motion to abate scheduling order deadlines and removing this case from the trial docket for the week of 8/19/2019. Signed by Judge Kristine G. Baker on 6/22/2019. (jbh) (jbh). (Entered: 06/24/2019) |
| 06/24/2019 | 82 | NOTICE OF DOCKET CORRECTION re 81 Order. CORRECTION: The document was not submitted during docketing due to a clerical mistake by the Clerk's office. The document has been added to 81 and hereto for service/review by the parties.(kbc) (Entered: 06/24/2019) |
| 06/25/2019 | 83 | SEALED REPLY. (fjg) (Entered: 06/25/2019) |
| 06/26/2019 | 84 | RESPONSE to Motion re 71 MOTION for Order *Defendants' Motion to Maintain and Enforce Confidentiality Designations* filed by Southeastern Emergency Physicians LLC. (Henry, Judy) (Entered: 06/26/2019) |
| 06/26/2019 | 85 | BRIEF IN SUPPORT re 84 Response to Motion *to Maintain and Enforce Confidentiality Designations* filed by Southeastern Emergency Physicians LLC. (Henry, Judy) (Entered: 06/26/2019) |
| 07/26/2019 | 86 | MOTION for Leave to File *a Reply Brief in Support of Defendants' Motion to Maintain and Enforce Confidentiality Designations* by Arkansas Health & Wellness Health Plan Inc, Celtic Insurance Company (Attachments: # 1 Exhibit 1)(Goerisch, Charles) (Entered: 07/26/2019) |
| 09/27/2019 | 87 | SECOND AMENDED FINAL SCHEDULING ORDER: Jury Trial set for sometime during the week of 12/16/2019 at 09:00 AM in Little Rock Courtroom #4C before Judge Kristine G. Baker. Motions due by 10/17/2019; Pretrial Disclosure Sheet due by 11/25/2019; Status Report due by 10/17/2019. Signed at the direction of the Court on 09/27/2019. (tmw) (Entered: 09/27/2019) |
| 10/16/2019 | 88 | Joint MOTION to Continue *Scheduling Order Deadlines* by Southeastern Emergency Physicians LLC (Thompson, Michael) (Entered: 10/16/2019) |
| 10/17/2019 | 89 | Joint MOTION to Extend Time *of Motion Deadline* by Southeastern Emergency Physicians LLC (Thompson, Michael) (Entered: 10/17/2019) |
| 10/17/2019 | 90 | STATUS REPORT *Joint Status Report* by Southeastern Emergency Physicians LLC. (Thompson, Michael) (Entered: 10/17/2019) |
| 10/31/2019 | 91 | Amended MOTION to Extend Time *of Motion Deadline* by Arkansas Health & Wellness Health Plan Inc, Celtic Insurance Company (Ziegler, Bradley) (Entered: 10/31/2019) |
| 11/18/2019 | 92 | ORDER granting the parties' 88 joint motion to continue scheduling order deadlines; removing this matter from the Court's trial calendar for the week of 12/16/2019; suspending all other pretrial deadlines set forth in the 87 second amended final scheduling order; denying as moot the parties' 89 joint motion for extension of motion deadline and the 91 unopposed amended motion for extension of motion deadline filed by defendants; and taking under advisement all other pending motions. The Court will reset this trial date and other necessary pretrial deadlines, including but not limited to the discovery deadline and the motions deadline, by separate order after the Court rules on other pending motions by separate orders. Signed by Judge Kristine G. Baker on 11/18/2019. (jbh) (Entered: 11/18/2019) |
| 12/09/2019 | 93 | SEALED ORDER. Signed by Judge Kristine G. Baker on 12/9/2019. (jbh) (Entered: |

| | | |
|---|---|---|
| | | 12/09/2019 |
| 12/09/2019 | 94 | SEALED ORDER. Signed by Judge Kristine G. Baker on 12/9/2019. (jbh) (Entered: 12/09/2019) |
| 12/09/2019 | 133 | ORDER granting 60 SEP's sealed motion for leave to file second amended complaint; and directing SEP to file its second amended complaint within ten days of the entry of this Order. Signed by Judge Kristine G. Baker on 12/9/2019. (Redacted version of 93 Sealed Order) (jbh) (Entered: 06/09/2020) |
| 12/19/2019 | 95 | SEALED Complaint. (jap) (Docket text modified on 2/5/2020 to correct the description.) (cmn) (Entered: 12/19/2019) |
| 12/23/2019 | 96 | MOTION for Extension of Time to File *Response to Pltf's 2nd Am. Complaint* by Arkansas Health & Wellness Health Plan Inc, Celtic Insurance Company (Ziegler, Bradley) (Entered: 12/23/2019) |
| 12/27/2019 | 97 | RESPONSE to Motion re 96 MOTION for Extension of Time to File *Response to Pltf's 2nd Am. Complaint* filed by Southeastern Emergency Physicians LLC. (Henry, Judy) (Entered: 12/27/2019) |
| 12/30/2019 | 98 | ORDER granting 96 motion for extension of time to respond to SEP's second amended complaint. Separate defendants shall have up to and including 2/1/2020, to file their responsive pleadings to SEP's second amended complaint. Signed by Judge Kristine G. Baker on 12/30/2019. (jbh) (Entered: 12/30/2019) |
| 02/03/2020 | 99 | NOTICE by All Defendants re 95 Addendum *Defendants' Answer and Affirmative Defenses to Plaintiff's Second Amended Complaint (Arkansas Health & Wellness Health Plan, Inc.,Celtic Insurance Company d/b/a Arkansas Health & Wellness Insurance Company, NovaSys Health, Inc., and Centene Corporation)* (Goerisch, Charles) (Entered: 02/03/2020) |
| 02/03/2020 | 100 | Corporate Disclosure Statement (Rule 7.1) by Arkansas Health & Wellness Health Plan Inc (Goerisch, Charles) (Entered: 02/03/2020) |
| 02/05/2020 | | NOTICE OF DOCKET CORRECTION re 95 Sealed Document. CORRECTION: The docket text was modified as "SEALED Complaint." (cmn) (Entered: 02/05/2020) |
| 02/06/2020 | 101 | Corporate Disclosure Statement (Rule 7.1) by Novasys Health Inc (Goerisch, Charles) (Entered: 02/06/2020) |
| 02/06/2020 | 102 | Corporate Disclosure Statement (Rule 7.1) by Centene Corporation (Goerisch, Charles) (Entered: 02/06/2020) |
| 03/19/2020 | 103 | ORDER denying as moot 51 motion to dismiss; denying as moot 54 agreed motion for extension; denying as moot 55 motion to stay the motion to dismiss; denying as moot 61 motion for stay of discovery; denying 68 motion for sanctions; granting 74 motion for extension of time to respond to Arkansas Health Plan and Celtic's motion for sanctions; and considering timely filed 76 SEP's response in opposition to Arkansas Health Plan and Celtic's motion for sanctions. Signed by Judge Kristine G. Baker on 3/19/2020. (jbh) (Entered: 03/19/2020) |
| 03/23/2020 | 104 | THIRD AMENDED FINAL SCHEDULING ORDER: Jury Trial set for sometime during the week of 7/20/2020 at 09:00 AM in Little Rock Courtroom # 4C before Judge Kristine G. Baker. Motions due by 5/21/2020; Pretrial Disclosure Sheet due by 6/30/2020; Status Report due by 5/21/2020. Signed at the direction of the Court on 03/23/2020. (tmw) (Entered: 03/23/2020) |
| 05/15/2020 | 105 | MOTION for Leave to File *Certain Motions Under Seal* by Southeastern Emergency |

| | | |
|---|---|---|
| | | Physicians LLC (Henry, Judy) (Entered: 05/15/2020) |
| 05/19/2020 | 106 | MOTION for Leave to File *Certain Motions Under Seal* by Arkansas Health & Wellness Health Plan Inc, Celtic Insurance Company, Centene Corporation, Novasys Health Inc (Goerisch, Charles) (Entered: 05/19/2020) |
| 05/20/2020 | 107 | Unopposed MOTION for Extension of Time to File *Dispositive and Daubert Motions* by Southeastern Emergency Physicians LLC (Henry, Judy) (Entered: 05/20/2020) |
| 05/20/2020 | 108 | ORDER granting 107 SEP's unopposed motion for extension of time to file dispositive and Daubert motions. The parties shall have up to, and including, 5/29/2020, to file any dispositive and Daubert motions. Signed by Judge Kristine G. Baker on 5/20/2020. (jbh) (Entered: 05/20/2020) |
| 05/20/2020 | 109 | ORDER granting 105 SEP's motion for leave to file certain motions under seal. Signed by Judge Kristine G. Baker on 5/20/2020. (jbh) (Entered: 05/20/2020) |
| 05/20/2020 | 110 | ORDER granting 106 defendants' motion for leave to file certain motions under seal. Signed by Judge Kristine G. Baker on 5/20/2020. (jbh) (Entered: 05/20/2020) |
| 05/21/2020 | 111 | STATUS REPORT *Southeastern Emergency Physicians, LLC's Status Report* by Southeastern Emergency Physicians LLC. (Henry, Judy) (Entered: 05/21/2020) |
| 05/21/2020 | 112 | STATUS REPORT by Arkansas Health & Wellness Health Plan Inc, Celtic Insurance Company, Centene Corporation, Novasys Health Inc. (Goerisch, Charles) (Entered: 05/21/2020) |
| 05/29/2020 | 113 | ORDER granting 71 separate defendants' motion to maintain and enforce confidentiality designations and 86 motion for leave to file a reply. Signed by Judge Kristine G. Baker on 5/29/2020. (jbh) (Entered: 05/29/2020) |
| 05/29/2020 | 114 | SEALED ORDER. Signed by Judge Kristine G. Baker on 5/29/2020. (ajt) (Entered: 05/29/2020) |
| 05/29/2020 | 115 | MOTION to Compel by Southeastern Emergency Physicians LLC (Attachments: # 1 Exhibit Exhibit A, # 2 Exhibit Exhibit B, # 3 Exhibit Exhibit C, # 4 Exhibit Exhibit D, # 5 Exhibit Exhibit E, # 6 Exhibit Exhibit F)(Henry, Judy) (Entered: 05/29/2020) |
| 05/29/2020 | 116 | BRIEF IN SUPPORT re 115 Motion to Compel filed by Southeastern Emergency Physicians LLC. (Henry, Judy) (Entered: 05/29/2020) |
| 05/29/2020 | 117 | MOTION to Amend/Correct 104 Scheduling Order, by All Defendants (Attachments: # 1 Exhibit)(Ziegler, Bradley) (Entered: 05/29/2020) |
| 05/29/2020 | 118 | SEALED MOTION. (fjg) (Entered: 06/01/2020) |
| 05/29/2020 | 119 | SEALED BRIEF. (fjg) (Entered: 06/01/2020) |
| 05/29/2020 | 120 | SEALED DOCUMENT. (fjg) (Entered: 06/01/2020) |
| 05/29/2020 | 121 | SEALED MOTION. (fjg) (Entered: 06/01/2020) |
| 05/29/2020 | 122 | SEALED BRIEF. (fjg) (Entered: 06/01/2020) |
| 05/29/2020 | 123 | SEALED DOCUMENT. (fjg) (Entered: 06/01/2020) |
| 05/29/2020 | 124 | SEALED MOTION. (fjg) (Entered: 06/01/2020) |
| 05/29/2020 | 125 | SEALED BRIEF. (fjg) (Entered: 06/01/2020) |
| 05/29/2020 | 126 | SEALED DOCUMENT. (fjg) (Entered: 06/01/2020) |

| 05/29/2020 | 127 | SEALED MOTION. (fjg) (Entered: 06/01/2020) |
|---|---|---|
| 05/29/2020 | 128 | SEALED BRIEF. (fjg) (Entered: 06/01/2020) |
| 05/29/2020 | 129 | SEALED DOCUMENT. (fjg) (Entered: 06/01/2020) |
| 05/29/2020 | 130 | SEALED MOTION. (fjg) (Entered: 06/01/2020) |
| 05/29/2020 | 131 | SEALED BRIEF. (fjg) (Entered: 06/01/2020) |
| 06/05/2020 | 132 | NOTICE by Southeastern Emergency Physicians LLC *Notice of Request for Settlement Conference* (Henry, Judy) (Entered: 06/05/2020) |
| 06/09/2020 | 134 | NOTICE by Southeastern Emergency Physicians LLC *Notice of Compliance* (Henry, Judy) (Entered: 06/09/2020) |
| 06/11/2020 | 135 | ORDER referring this matter to United States Magistrate Judge Joe J. Volpe to schedule and preside over a settlement conference. The Court has under advisement the 115 , 117 , 118 , 121 , 124 , 127 , 130 remaining pending motions in this matter. Signed by Judge Kristine G. Baker on 6/11/2020. (jbh) (Entered: 06/11/2020) |
| 06/11/2020 | 136 | RESPONSE to Motion re 117 MOTION to Amend/Correct 104 Scheduling Order, *Response to Motion to Amend Scheduling Order, and to Compel and Brief in Support* filed by Southeastern Emergency Physicians LLC. (Henry, Judy) (Entered: 06/11/2020) |
| 06/12/2020 | 137 | MOTION for Leave to File *Certain Documents Under Seal* by Arkansas Health & Wellness Health Plan Inc, Celtic Insurance Company, Centene Corporation, Novasys Health Inc (Goerisch, Charles) (Entered: 06/12/2020) |
| 06/12/2020 | 138 | SEALED Document. (jap) (Entered: 06/12/2020) |
| 06/12/2020 | 139 | SEALED Brief. (jap) (Entered: 06/12/2020) |
| 06/12/2020 | 140 | SEALED Document. (jap) (Entered: 06/12/2020) |
| 06/12/2020 | 141 | RESPONSE in Opposition re 115 MOTION to Compel *and Request for Discovery Conference* filed by All Defendants. (Attachments: # 1 Exhibit Exhibit 1)(Ziegler, Bradley) (Entered: 06/12/2020) |
| 06/15/2020 | 142 | NOTICE of Appearance by Lyn Peeples Pruitt on behalf of All Defendants (Pruitt, Lyn) (Entered: 06/15/2020) |
| 06/15/2020 | 143 | MOTION for Leave to Appear pro hac vice by Steve Cady. Fee $100 receipt number AAREDC-3726627. Filed by All Defendants (Attachments: # 1 Exhibit Exhibit A, # 2 Exhibit Exhibit B, # 3 Exhibit Exhibit C)(Pruitt, Lyn) (Entered: 06/15/2020) |
| 06/16/2020 | 144 | ORDER OF REASSIGNMENT directing the Clerk's Office to issue a Notice of Reassignment. Signed at the Direction of the Court on 6/16/2020. (jbh) (Entered: 06/16/2020) |
| 06/16/2020 | 145 | (This is a TEXT ENTRY ONLY. There is no pdf document associated with this entry.) NOTICE OF REASSIGNMENT. Based on 144 Order, the Clerk's office has reassigned the case to Judge Brian S. Miller. (jak) (Entered: 06/16/2020) |
| 06/18/2020 | 146 | Emergency MOTION to Disqualify Counsel by Southeastern Emergency Physicians LLC (Attachments: # 1 Exhibit Exhibit 1)(Henry, Judy) (Entered: 06/18/2020) |
| 06/18/2020 | 147 | BRIEF IN SUPPORT re 146 Motion to Disqualify Counsel filed by Southeastern Emergency Physicians LLC. (Henry, Judy) (Entered: 06/18/2020) |
| 06/18/2020 | 148 | NOTICE of Appearance by Graham Caughman Talley on behalf of Arkansas Health & Wellness Health Plan Inc, Celtic Insurance Company, Centene Corporation, Novasys |

| | | Health Inc (Talley, Graham) (Entered: 06/18/2020) |
|---|---|---|
| 06/18/2020 | 149 | RESPONSE in Opposition re 143 MOTION for Leave to Appear pro hac vice by Steve Cady. Fee $100 receipt number AAREDC-3726627. Filed filed by Southeastern Emergency Physicians LLC. (Henry, Judy) (Entered: 06/18/2020) |
| 06/18/2020 | 150 | MOTION for Leave to File *Reply in Support of Motion to Amend Scheduling Order and to Compel* by All Defendants (Attachments: # 1 Exhibit Exhibit 1)(Ziegler, Bradley) (Entered: 06/18/2020) |
| 06/19/2020 | 151 | ORDER setting Settlement Conference set for 7/1/2020 at 9:00 a.m. in Little Rock Courtroom #2C before Magistrate Judge Joe J. Volpe. Signed by Magistrate Judge Joe J. Volpe on 6/19/2020. (lej) (Entered: 06/19/2020) |
| 06/19/2020 | 152 | ORDER authorizing all participants in the 7/1/2020 settlement conference to bring electronic devices into the courthouse. Signed at the direction of the Court on 6/19/2020. (lej) (Entered: 06/19/2020) |
| 06/19/2020 | 153 | MOTION for Leave to File *Certain Documents Under Seal* by Arkansas Health & Wellness Health Plan Inc, Celtic Insurance Company, Centene Corporation, Novasys Health Inc (Goerisch, Charles) (Entered: 06/19/2020) |
| 06/19/2020 | 154 | MOTION for Leave to File *Plaintiff's Motion for Leave to File Reply in support of Motion to Compel* by Southeastern Emergency Physicians LLC (Attachments: # 1 Exhibit Exhibit A)(Henry, Judy) (Entered: 06/19/2020) |
| 06/19/2020 | 155 | MOTION for Leave to File *Reply to Response to Southeastern Emergency Physicians, LLC's Daubert Motion to Limit the Testimony of Defendants' Expert, Kevin O'Brien or Alternatively, Motion in Limine* by Southeastern Emergency Physicians LLC (Henry, Judy) (Entered: 06/19/2020) |
| 06/19/2020 | 156 | SEALED REPLY. (fjg) (Entered: 06/19/2020) |
| 06/19/2020 | 157 | SEALED REPLY. (fjg) (Entered: 06/19/2020) |
| 06/19/2020 | 158 | SEALED REPLY. (fjg) (Entered: 06/19/2020) |
| 06/19/2020 | 159 | SEALED REPLY. (fjg) (Entered: 06/19/2020) |
| 06/19/2020 | 160 | SEALED REPLY. (fjg) (Entered: 06/19/2020) |
| 06/19/2020 | 161 | SEALED EXHIBIT. (fjg) (Entered: 06/19/2020) |
| 06/22/2020 | 162 | ORDER denying 146 emergency motion to disqualify counsel; overruling 149 response in opposition to the motion for leave to appear pro hac vice, and a separate order will be entered granting that motion; directing the plaintiff to choose between the two available trial dates of 8/3 and 8/10/2020 by 6/24/2020, or a date will be selected for it. No continuances will be granted; and granting 117 the motion to amend the most recent scheduling order. Discovery must be completed by 7/10/2020. The deadline for all motions except motions in limine remains closed. All other deadlines will be set in a new scheduling order. The parties have 7 days to respond to pending motions for summary judgment, and 7 days thereafter to reply. If a response is already filed, the parties have 7 days from today to file a reply. The 115 117 motions to compel are granted. The parties are directed to respond promptly to written discovery requests and make witnesses available for depositions or show cause why they should not have to respond to specific requests. To the extent the parties argue certain requests are overly broad or duplicative, they are ordered to confer forthwith to resolve those disputes. The 137 153 motions for leave to file under seal are granted. Signed by Judge Brian S. Miller on 6/22/2020. (kdr) (Entered: 06/22/2020) |

| 06/22/2020 | 163 | SEALED RESPONSE. (kdr) (Entered: 06/22/2020) |
|---|---|---|
| 06/22/2020 | 164 | SEALED DOCUMENT. (kdr) (Entered: 06/22/2020) |
| 06/22/2020 | 165 | SEALED RESPONSE. (kdr) (Entered: 06/22/2020) |
| 06/22/2020 | 166 | SEALED DOCUMENT. (kdr) (Entered: 06/22/2020) |
| 06/22/2020 | 167 | SEALED RESPONSE. (kdr) (Entered: 06/22/2020) |
| 06/22/2020 | 168 | SEALED DOCUMENT. (kdr) (Entered: 06/22/2020) |
| 06/22/2020 | 169 | SEALED RESPONSE. (kdr) (Entered: 06/22/2020) |
| 06/22/2020 | 170 | NOTICE of Selection of Trial Date by Southeastern Emergency Physicians LLC re 162 Order. (Henry, Judy) (Docket text modified on 6/23/2020 to correct the description of the document filed) (jak) (Entered: 06/22/2020) |
| 06/23/2020 | 171 | NOTICE of Appearance by Baxter D. Drennon on behalf of Southeastern Emergency Physicians LLC (Drennon, Baxter) (Entered: 06/23/2020) |
| 06/23/2020 |  | NOTICE OF DOCKET CORRECTION re 170 Notice. CORRECTION: The docket text was modified to correct the description of the document filed as "NOTICE of Selection of Trial Date by Southeastern Emergency Physicians LLC re 162 Order" as marked on the document. (jak) (Entered: 06/23/2020) |
| 06/23/2020 | 172 | (This is a TEXT ENTRY ONLY. There is no pdf document associated with this entry.) ORDER granting 143 Motion to Appear Pro Hac Vice by Steve Cady. Signed by Judge Brian S. Miller on 06/23/2020. (rmg) (Entered: 06/23/2020) |
| 06/23/2020 | 173 | FOURTH AMENDED FINAL SCHEDULING ORDER: Jury Trial set for sometime during the week of 8/3/2020 at 09:30 AM in Little Rock Courtroom # 2D before Judge Brian S. Miller. Discovery due by 7/10/2020; Pretrial Disclosure Sheet due by 7/13/2020. Signed at the direction of the Court on 06/23/2020. (rmg) (Entered: 06/23/2020) |
| 06/29/2020 | 174 | MOTION for Protective Order *To Sustain Defendants' Objections To Discovery Requests* by All Defendants (Attachments: # 1 Exhibit 1 to Motion for Protective Order)(Ziegler, Bradley) (Entered: 06/29/2020) |
| 06/29/2020 | 175 | BRIEF IN SUPPORT re 174 Motion for Protective Order *To Sustain Defendants' Objections to Discovery Requests* filed by All Defendants. (Ziegler, Bradley) (Entered: 06/29/2020) |
| 07/01/2020 | 176 | Minute Entry for proceedings before Magistrate Judge Joe J. Volpe: Settlement Conference held on 7/1/2020. (ECRO Lorna Jones) (lej) (Entered: 07/01/2020) |
| 07/02/2020 | 177 | RESPONSE to Motion re 174 MOTION for Protective Order *To Sustain Defendants' Objections To Discovery Requests Response to Motion for Protective Order* filed by Southeastern Emergency Physicians LLC. (Henry, Judy) (Entered: 07/02/2020) |
| 07/07/2020 | 178 | MOTION for Leave to File Supplemental Briefs Under Seal filed by Arkansas Health & Wellness Health Plan Inc, Celtic Insurance Company, Centene Corporation, Novasys Health Inc. (fjg) (Entered: 07/07/2020) |
| 07/08/2020 | 179 | (This is a TEXT ENTRY ONLY. There is no pdf document associated with this entry.) ORDER granting 178 motion for leave to file under seal. Signed by Judge Brian S. Miller on 7/8/2020. (stm) (Entered: 07/08/2020) |
| 07/08/2020 | 180 | SEALED BRIEF. (ajt) (Entered: 07/08/2020) |
| 07/08/2020 | 181 | SEALED BRIEF. (ajt) (Entered: 07/08/2020) |

| 07/09/2020 | 182 | MOTION for Leave to File *Under Seal Supplemental Brief in Support of Southeastern Emergency Physicians, LLC's Motion for Partial Summary Judgment No. 1* by Southeastern Emergency Physicians LLC (Thompson, Michael) (Entered: 07/09/2020) |
|---|---|---|
| 07/09/2020 | 183 | ORDER denying as moot 150 motion for leave to file a reply in support of the motion for an amended scheduling order; denying as moot 154 motion for leave to file a reply in support of a motion to compel; granting 155 motion for leave to file a reply in support of the Daubert motion; and granting 174 motion for a protective order. Signed by Judge Brian S. Miller on 7/9/2020. (kdr) (Entered: 07/09/2020) |
| 07/10/2020 | 184 | (This is a TEXT ENTRY ONLY. There is no pdf document associated with this entry.) ORDER granting 182 motion for leave to file. Signed by Judge Brian S. Miller on 7/10/2020. (stm) (Entered: 07/10/2020) |
| 07/10/2020 | 185 | SEALED REPLY. (fjg) (Entered: 07/10/2020) |
| 07/13/2020 | 186 | SEALED BRIEF. (bmd) (Entered: 07/13/2020) |
| 07/13/2020 | 187 | AFFIDAVIT *of Service - Brian Meldrum* by Southeastern Emergency Physicians LLC. (Henry, Judy) (Entered: 07/13/2020) |
| 07/13/2020 | 188 | AFFIDAVIT *of Service - Chepeka McKinney* by Southeastern Emergency Physicians LLC. (Henry, Judy) (Entered: 07/13/2020) |
| 07/13/2020 | 189 | MOTION for Leave to File *Under Seal Unredacted Version of Plaintiff's Pretrial Disclosure Sheet* by Southeastern Emergency Physicians LLC (Henry, Judy) (Entered: 07/13/2020) |
| 07/13/2020 | 190 | PRETRIAL DISCLOSURE SHEET by Arkansas Health & Wellness Health Plan Inc, Celtic Insurance Company, Centene Corporation, Novasys Health Inc. (Talley, Graham) (Entered: 07/13/2020) |
| 07/13/2020 | 191 | PRETRIAL DISCLOSURE SHEET by Southeastern Emergency Physicians LLC. (Henry, Judy) (Additional attachment(s) added on 7/14/2020: # 1 Main Document - Correct (Redacted Image File replacing the Main Document added on 7/14/2020 based on instruction from the Filing Attorney and pursuant to instruction from Chambers) (jak) (Entered: 07/13/2020) |
| 07/14/2020 | 192 | NOTICE OF DOCKET CORRECTION re 191 Pretrial Disclosure Sheet. CORRECTION: The original document was submitted in error (wrong image file). The correct document was added and replaced the original document based on the attached correspondence and pursuant to instruction from Chambers. (jak) (Entered: 07/14/2020) |
| 07/14/2020 | 193 | NOTICE of Appearance by Jaimie Grunert Moss on behalf of Southeastern Emergency Physicians LLC (Moss, Jaimie) (Entered: 07/14/2020) |
| 07/14/2020 | 194 | MOTION for Leave to File *Counterclaim* by Arkansas Health & Wellness Health Plan Inc, Celtic Insurance Company, Centene Corporation, Novasys Health Inc (Attachments: # 1 Exhibit 1 - Proposed Counterclaim)(Talley, Graham) (Entered: 07/14/2020) |
| 07/15/2020 | 195 | ORDER denying 194 motion for leave to file a counterclaim. Signed by Judge Brian S. Miller on 7/15/2020. (kdr) (Entered: 07/15/2020) |
| 07/15/2020 | 196 | (This is a TEXT ENTRY ONLY. There is no pdf document associated with this entry.) ORDER granting 189 motion for leave to file under seal. Signed by Judge Brian S. Miller on 7/15/2020. (stm) (Entered: 07/15/2020) |
| 07/17/2020 | 197 | PRETRIAL DISCLOSURE SHEET *Plaintiff's Corrected Pretrial Disclosure Sheet* by Southeastern Emergency Physicians LLC. (Henry, Judy) (Entered: 07/17/2020) |

| 07/20/2020 | 198 | AFFIDAVIT *of Service - John Ryan* by Southeastern Emergency Physicians LLC. (Henry, Judy) (Entered: 07/20/2020) |
|---|---|---|
| 07/20/2020 | 199 | Emergency MOTION to Strike *New Reports of Ins.Co. Expert Kevin O'Brien or Alternatively, In Limine to Exclude New Reports* by Southeastern Emergency Physicians LLC (Attachments: # 1 Exhibit Exhibit A, # 2 Exhibit Exhibit B, # 3 Exhibit Exhibit C, # 4 Exhibit Exhibit D, # 5 Exhibit Exhibit E, # 6 Exhibit Exhibit F)(Henry, Judy) (Entered: 07/20/2020) |
| 07/20/2020 | 200 | BRIEF IN SUPPORT re 199 Motion to Strike, *New Reports of Ins.Co Expert Kevin O'Brien or Alternatively, In Limine to Exclude New Reports* filed by Southeastern Emergency Physicians LLC. (Henry, Judy) (Entered: 07/20/2020) |
| 07/20/2020 | 201 | OBJECTIONS by Southeastern Emergency Physicians LLC re 190 Pretrial Disclosure Sheet. (Henry, Judy) (Entered: 07/20/2020) |
| 07/21/2020 | 202 | ORDER directing Defendants to respond to 199 emergency motion to strike by 7/23/2020. Signed by Judge Brian S. Miller on 7/21/2020. (kdr) (Entered: 07/21/2020) |
| 07/22/2020 | 203 | SEALED DOCUMENT. (fjg) (Entered: 07/22/2020) |
| 07/22/2020 | 204 | RESPONSE in Opposition re 199 Emergency MOTION to Strike *New Reports of Ins.Co. Expert Kevin O'Brien or Alternatively, In Limine to Exclude New Reports and Motion for a Continuance because of Health and Safety, and to Allow the Parties time to* filed by Arkansas Health & Wellness Health Plan Inc, Celtic Insurance Company, Centene Corporation, Novasys Health Inc. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3)(Talley, Graham) (Entered: 07/22/2020) |
| 07/22/2020 | 205 | NOTICE by Southeastern Emergency Physicians LLC re 204 Response in Opposition to Motion, *Response to Motion for Continuance and Reply to Response to Emergency Motion to Strike New Reports* (Henry, Judy) (Entered: 07/22/2020) |
| 07/23/2020 | 206 | REPLY to Response to Motion re 199 Emergency MOTION to Strike *New Reports of Ins.Co. Expert Kevin O'Brien or Alternatively, In Limine to Exclude New Reports* filed by Arkansas Health & Wellness Health Plan Inc, Celtic Insurance Company, Centene Corporation, Novasys Health Inc. (Talley, Graham) (Entered: 07/23/2020) |
| 07/23/2020 | 207 | NOTICE by Southeastern Emergency Physicians LLC re 206 Reply to Response to Motion, *Notice Regarding Southeastern Emergency Physician's Conditional Waiver of Right to A Trial by Jury* (Henry, Judy) (Entered: 07/23/2020) |
| 07/23/2020 | 208 | ORDER denying 204 motion for a continuance; and denying 199 emergency motion to strike. Signed by Judge Brian S. Miller on 7/23/2020. (kdr) (Entered: 07/23/2020) |
| 07/23/2020 | 209 | REPLY re 201 Objection *Defendants' Response to Plaintiff's Objections to Deposition Designations* by Arkansas Health & Wellness Health Plan Inc, Celtic Insurance Company, Centene Corporation, Novasys Health Inc. (Talley, Graham) (Entered: 07/23/2020) |
| 07/23/2020 | 210 | Unopposed MOTION for Relief allow witness to attend trial and testify via videoconference *Unopposed Motion of Southeastern Emergency Physicians to Allow Witness to Attend Trial and Testify via Videoconference* by Southeastern Emergency Physicians LLC (Attachments: # 1 Exhibit Exhibit A)(Henry, Judy) (Entered: 07/23/2020) |
| 07/23/2020 | 211 | BRIEF IN SUPPORT re 210 Motion for Relief, *Brief in Support of Southeastern Emergency Physician Unopposed Motion to Allow Witness to Attend Trial and Testify via Videoconference* filed by Southeastern Emergency Physicians LLC. (Henry, Judy) (Entered: 07/23/2020) |

| 07/24/2020 | 212 | (This is a TEXT ENTRY ONLY. There is no pdf document associated with this entry.) ORDER granting 210 motion to allow witness to testify via videoconference. Signed by Judge Brian S. Miller on 7/24/2020. (stm) (Entered: 07/24/2020) |
|---|---|---|
| 07/24/2020 | 213 | MOTION for Reconsideration re 208 Order on Motion to Strike *Motion for Reconsideration of, or in the Alternative, for Specific Findings of Fact and Conclusions of Law on Order Denying Emergency Motion* by Southeastern Emergency Physicians LLC (Henry, Judy) (Entered: 07/24/2020) |
| 07/24/2020 | 214 | BRIEF IN SUPPORT re 213 Motion for Reconsideration, *Brief in Support of Motion for Reconsideration of, or in the Alternative, for Specific Findings of Fact and Conclusions of Law on Order Denying Emergency Motion* filed by Southeastern Emergency Physicians LLC. (Henry, Judy) (Entered: 07/24/2020) |
| 07/24/2020 | 215 | MOTION in Limine *to Exclude Evidence of Defendants' Financials, Net Worth and Compensation* by Arkansas Health & Wellness Health Plan Inc, Celtic Insurance Company, Centene Corporation, Novasys Health Inc (Talley, Graham) (Entered: 07/24/2020) |
| 07/24/2020 | 216 | BRIEF IN SUPPORT re 215 Motion in Limine *to Exclude Evidence of Financials, Net Worth and Compensation* filed by Arkansas Health & Wellness Health Plan Inc, Celtic Insurance Company, Centene Corporation, Novasys Health Inc. (Talley, Graham) (Entered: 07/24/2020) |
| 07/24/2020 | 217 | MOTION in Limine *to Exclude Inflammatory and Prejudicial Statements at Trial* by Arkansas Health & Wellness Health Plan Inc, Celtic Insurance Company, Centene Corporation, Novasys Health Inc (Talley, Graham) (Entered: 07/24/2020) |
| 07/24/2020 | 218 | BRIEF IN SUPPORT re 217 Motion in Limine *to Exclude Inflammatory and Prejudicial Statements at Trial* filed by Arkansas Health & Wellness Health Plan Inc, Celtic Insurance Company, Centene Corporation, Novasys Health Inc. (Talley, Graham) (Entered: 07/24/2020) |
| 07/24/2020 | 219 | MOTION in Limine *to Exclude Testimony of Stanley Thompson MD* by Arkansas Health & Wellness Health Plan Inc, Celtic Insurance Company, Centene Corporation, Novasys Health Inc (Talley, Graham) (Entered: 07/24/2020) |
| 07/24/2020 | 220 | BRIEF IN SUPPORT re 219 Motion in Limine *to Exclude Testimony of Stanley Thompson MD* filed by Arkansas Health & Wellness Health Plan Inc, Celtic Insurance Company, Centene Corporation, Novasys Health Inc. (Talley, Graham) (Entered: 07/24/2020) |
| 07/24/2020 | 221 | MOTION in Limine by Southeastern Emergency Physicians LLC (Henry, Judy) (Entered: 07/24/2020) |
| 07/24/2020 | 222 | BRIEF IN SUPPORT re 221 Motion in Limine *Memorandum Brief in Support of SE Physicians' Motion in Limine* filed by Southeastern Emergency Physicians LLC. (Henry, Judy) (Entered: 07/24/2020) |
| 07/27/2020 | 223 | ORDER authorizing Plaintiff's counsel Judy Simmons Henry, Michael A. Thompson, Baxter D. Drennon, and Jamie G. Moss to bring a cell phone, laptop computer, or personal digital assistant into the Richard Sheppard Arnold United States Courthouse in Little Rock beginning Monday, 8/3/2020, and each day thereafter until the trial is completed. Signed by Judge Brian S. Miller on 7/27/2020. (kdr) (Entered: 07/27/2020) |
| 07/27/2020 | 224 | SEALED ORDER. Signed by Judge Brian S. Miller on 7/27/2020. (kdr) (Entered: 07/27/2020) |
| 07/28/2020 | 225 | MOTION for Leave to Appear pro hac vice by John Zavitsanos. Fee $100 receipt number |

| | | |
|---|---|---|
| | | AAREDC-3759409. Filed by Southeastern Emergency Physicians LLC (Henry, Judy) (Entered: 07/28/2020) |
| 07/28/2020 | 226 | MOTION for Leave to Appear pro hac vice by Collin D.Kennedy. Fee $100 receipt number AAREDC-3759414. Filed by Southeastern Emergency Physicians LLC (Henry, Judy) (Entered: 07/28/2020) |
| 07/28/2020 | 227 | MOTION for Leave to Appear pro hac vice by Michael Killingsworth. Fee $100 receipt number AAREDC-3759417. Filed by Southeastern Emergency Physicians LLC (Henry, Judy) (Entered: 07/28/2020) |
| 07/28/2020 | 228 | MOTION for Leave to Appear pro hac vice by Patrick Kevin Leyendecker. Fee $100 receipt number AAREDC-3759418. Filed by Southeastern Emergency Physicians LLC (Henry, Judy) (Entered: 07/28/2020) |
| 07/28/2020 | 229 | RESPONSE to Motion re 215 MOTION in Limine *to Exclude Evidence of Defendants' Financials, Net Worth and Compensation Response to Defs' Motion in Limine Regarding Financials, Net Worth and Compensation* filed by Southeastern Emergency Physicians LLC. (Henry, Judy) (Entered: 07/28/2020) |
| 07/28/2020 | 230 | RESPONSE in Opposition re 217 MOTION in Limine *to Exclude Inflammatory and Prejudicial Statements at Trial* filed by Southeastern Emergency Physicians LLC. (Henry, Judy) (Entered: 07/28/2020) |
| 07/28/2020 | 231 | RESPONSE to Motion re 219 MOTION in Limine *to Exclude Testimony of Stanley Thompson MD* filed by Southeastern Emergency Physicians LLC. (Henry, Judy) (Entered: 07/28/2020) |
| 07/29/2020 | 232 | (This is a TEXT ENTRY ONLY. There is no pdf document associated with this entry.) ORDER granting 225 Motion to Appear Pro Hac Vice by John Zavitsanos. Signed by Judge Brian S. Miller on 07/29/2020. (rmg) (Entered: 07/29/2020) |
| 07/29/2020 | 233 | (This is a TEXT ENTRY ONLY. There is no pdf document associated with this entry.) ORDER granting 226 Motion to Appear Pro Hac Vice by Collin D. Kennedy. Signed by Judge Brian S. Miller on 07/29/2020. (rmg) (Entered: 07/29/2020) |
| 07/29/2020 | 234 | (This is a TEXT ENTRY ONLY. There is no pdf document associated with this entry.) ORDER granting 227 Motion to Appear Pro Hac Vice by Michael Killingsworth. Signed by Judge Brian S. Miller on 07/29/2020. (rmg) (Entered: 07/29/2020) |
| 07/29/2020 | 235 | (This is a TEXT ENTRY ONLY. There is no pdf document associated with this entry.) ORDER granting 228 Motion to Appear Pro Hac Vice by Patrick Kevin Leyendecker. Signed by Judge Brian S. Miller on 07/29/2020. (rmg) (Entered: 07/29/2020) |
| 07/29/2020 | 236 | Witness List by Southeastern Emergency Physicians LLC(Henry, Judy) (Entered: 07/29/2020) |
| 07/29/2020 | 237 | RESPONSE to Motion re 221 MOTION in Limine filed by Arkansas Health & Wellness Health Plan Inc, Celtic Insurance Company, Centene Corporation, Novasys Health Inc. (Talley, Graham) (Entered: 07/29/2020) |
| 07/29/2020 | 238 | STIPULATION *Joint Stipulation of Fact* by Southeastern Emergency Physicians LLC. (Henry, Judy) (Entered: 07/29/2020) |
| 07/30/2020 | 239 | MOTION to Exclude *New Witnesses Disclosed by Plaintiff July 29, 2020* by Arkansas Health & Wellness Health Plan Inc, Celtic Insurance Company, Centene Corporation, Novasys Health Inc (Talley, Graham) (Entered: 07/30/2020) |
| 07/30/2020 | 240 | BRIEF IN SUPPORT re 239 Motion to Exclude *New Witnesses Disclosed by Plaintiff July 29, 2020* filed by Arkansas Health & Wellness Health Plan Inc, Celtic Insurance |

| | | | |
|---|---|---|---|
| | | | Company, Centene Corporation, Novasys Health Inc. (Talley, Graham) (Entered: 07/30/2020) |
| 07/30/2020 | | 241 | SEALED ORDER. Signed by Judge Brian S. Miller on 7/30/2020. (kdr) (Entered: 07/30/2020) |
| 07/30/2020 | | 242 | ADDENDUM filed by Southeastern Emergency Physicians LLC to 213 Motion for Reconsideration, 221 Motion in Limine, 127 Motion for Partial Summary Judgment. *Supplement to Pending Evidentiary Motions* (Henry, Judy) (Docket text modified on 7/30/2020 to correct the linkage)(jak) (Entered: 07/30/2020) |
| 07/30/2020 | | 243 | ORDER directing Plaintiff Southeastern Emergency Physicians, LLC, to file a response to the 239 motion to exclude new witnesses by 4:00 p.m. today. Signed by Judge Brian S. Miller on 7/30/2020. (jbh) (Entered: 07/30/2020) |
| 07/30/2020 | | | NOTICE OF DOCKET CORRECTION re 242 Addendum. CORRECTION: The docket text was modified to correct the linkage to 213 Motion for Reconsideration as marked on the document. (jak) (Entered: 07/30/2020) |
| 07/30/2020 | | 244 | RESPONSE to Motion re 239 MOTION to Exclude *New Witnesses Disclosed by Plaintiff July 29, 2020 Response to Defendants' Motion to Exclude Witnesses Disclosed by Plaintiff in First Amended Witness List* filed by Southeastern Emergency Physicians LLC. (Henry, Judy) (Entered: 07/30/2020) |
| 07/30/2020 | | 245 | ORDER: Plaintiff has until 6:00 pm today to designate one witness to rebut O'Brien's upcoding testimony. Defendants will make O'Brien, and plaintiff will make the witness it designates today, available for brief depositions that must be completed by 8:00 pm on 8/4/2020. The request for continuance is denied. Signed by Judge Brian S. Miller on 7/30/2020. (thd) (Entered: 07/30/2020) |
| 07/30/2020 | | 246 | NOTICE by Southeastern Emergency Physicians LLC re 245 Order, *Notice of Witness Designation* (Drennon, Baxter) (Entered: 07/30/2020) |
| 07/31/2020 | | 247 | ORDER: Plaintiff's 201 objections to defendants' deposition designations are overruled as to the deposition of Heather Kibler, and overruled as moot as to the depositions of Jennifer Shrader and Tammy Tibbitts because both witnesses will be called to testify live. Signed by Judge Brian S. Miller on 07/31/2020. (ajt) (Entered: 07/31/2020) |
| 07/31/2020 | | 248 | ORDER granting 215 motion in limine to exclude evidence of defendants' finances; denying without prejudice 217 motion in limine to exclude inflammatory and prejudicial statements as to reference to the defendants as "insurance companies" but granting as to any reference to counsel's allegedly unethical or dilatory actions; denying without prejudice 219 motion in limine to exclude testimony of Dr. Stanley Thompson; granting in part and denying in part 221 motion in limine. Signed by Judge Brian S. Miller on 07/31/2020. (ajt) (Entered: 07/31/2020) |
| 07/31/2020 | | 249 | AFFIDAVIT *of Service - Kimberly Suggs* by Southeastern Emergency Physicians LLC. (Henry, Judy) (Entered: 07/31/2020) |
| 07/31/2020 | | 250 | ORDER: Plaintiff's counsel John Zavitsanos, Collin Kennedy, Kevin Leyendecker, Michael Killingsworth, and support staff Michelle Rivers, Alejandra Ramos, Thomas Frashier, Hamilton Lempert, Brian Kriegler, Thor Johnson, and Dianne Case are hereby authorized to bring a cell phone, laptop computer, or personal digital assistant into the Richard Sheppard Arnold United States Courthouse in Little Rock beginning Monday, 08/03/2020, and each day thereafter until the trial is completed. Signed by Judge Brian S. Miller on 07/31/2020. (ajt) (Entered: 07/31/2020) |
| 07/31/2020 | | 251 | ORDER: Defense counsel Lyn Pruitt, Steve Cady, and Graham Talley, and corporate representative for defendants John Ryan are hereby authorized to bring a cell phone |

| | | |
|---|---|---|
| | | laptop computer, or personal digital assistant into the Richard Sheppard Arnold United States Courthouse in Little Rock beginning Monday, 08/03/2020, and each day thereafter until the trial is completed. Signed by Judge Brian S. Miller on 07/31/2020. (ajt) (Entered: 07/31/2020) |
| 08/02/2020 | 252 | Supplemental MOTION in Limine by Southeastern Emergency Physicians LLC (Henry, Judy) (Entered: 08/02/2020) |
| 08/02/2020 | 253 | BRIEF IN SUPPORT re 252 Motion in Limine filed by Southeastern Emergency Physicians LLC. (Henry, Judy) (Entered: 08/02/2020) |
| 08/02/2020 | 254 | STIPULATION of Dismissal *Without Prejudice as to Arkansas Health & Wellness Health Plan, Inc. and Unjust Enrichment Only* by Southeastern Emergency Physicians LLC. (Henry, Judy) (Entered: 08/02/2020) |
| 08/03/2020 | 255 | ORDER granting 252 Plaintiff's supplemental motion in limine; dismissing defendant Arkansas Health & Wellness Health Plan, Inc. without prejudice, pursuant to the 254 joint stipulation of dismissal; and dismissing without prejudice the unjust enrichment claim. Signed by Judge Brian S. Miller on 8/3/2020. (jbh) (Entered: 08/03/2020) |
| 08/03/2020 | 256 | (This is a TEXT ENTRY ONLY. There is no pdf document associated with this entry.) CLERK'S MINUTES for proceedings held before Judge Brian S. Miller: Pretrial Conference held on 8/3/2020. Stipulated exhibits entered. (Plaintiff: Collin D. Kennedy, John Zavitsanos, Judy Simmons Henry, Michael Killingsworth, Patrick Kevin Leyendecker, Baxter D. Drennon, Michael A. Thompson. Defense: Lyn Peeples Pruitt, Steven M. Cady, Graham Caughman Talley. Court Reporter: Suzanne McKennon.) (rmg) (Entered: 08/03/2020) |
| 08/03/2020 | 257 | (This is a TEXT ENTRY ONLY. There is no pdf document associated with this entry.) CLERK'S MINUTES for proceedings held before Judge Brian S. Miller: Jury Trial - day 1 held on 8/3/2020. A 7-person jury is seated; opening statements given by plaintiff and defense. Trial resumes at 8:30 a.m. on 8/4/2020. (Plaintiff: Collin D. Kennedy, John Zavitsanos, Judy Simmons Henry, Michael Killingsworth, Patrick Kevin Leyendecker, Baxter D. Drennon, Michael A. Thompson. Defense: Lyn Peeples Pruitt, Steven M. Cady, Graham Caughman Talley. Court Reporter: Suzanne McKennon.) (rmg) (Entered: 08/03/2020) |
| 08/03/2020 | 258 | MOTION to Dismiss *Celtic Insurance Company d/b/a Arkansas Health & Wellness Insurance Company and Centene Corporation* by Celtic Insurance Company, Centene Corporation (Talley, Graham) (Entered: 08/03/2020) |
| 08/03/2020 | 259 | BRIEF IN SUPPORT re 258 Motion to Dismiss *Celtic Insurance Company d/b/a Arkansas Health & Wellness Insurance Company and Centene Corporation* filed by Celtic Insurance Company, Centene Corporation. (Talley, Graham) (Entered: 08/03/2020) |
| 08/04/2020 | 260 | Emergency MOTION for Order *for Centene Counsel to Withdraw Statements in Violation of Order in Limine in the Presence of the Jury* by Southeastern Emergency Physicians LLC (Henry, Judy) (Entered: 08/04/2020) |
| 08/04/2020 | 261 | BRIEF IN SUPPORT re 260 Motion for Order filed by Southeastern Emergency Physicians LLC. (Henry, Judy) (Entered: 08/04/2020) |
| 08/04/2020 | 262 | TRANSCRIPT of Pretrial Conference and Opening Statements held on 8/3/2020, before Judge Brian S. Miller. Court Reporter Suzanne McKennon. Transcript may be viewed only at the public terminals in the Clerk's office. Copies of transcript are only available through the Official Court Reporter before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. DEADLINES: Notice of Intent to Request Redaction due 8/11/2020. Redaction Request due 8/25/2020. Redacted |

| | | |
|---|---|---|
| | | Transcript Deadline set for 9/4/2020. Release of Transcript Restriction set for 11/2/2020. (fcd) (Entered: 08/04/2020) |
| 08/04/2020 | 263 | RESPONSE to Motion re 258 MOTION to Dismiss *Celtic Insurance Company d/b/a Arkansas Health & Wellness Insurance Company and Centene Corporation* filed by Southeastern Emergency Physicians LLC. (Henry, Judy) (Entered: 08/04/2020) |
| 08/04/2020 | 264 | (This is a TEXT ENTRY ONLY. There is no pdf document associated with this entry.) CLERK'S MINUTES for proceedings held before Judge Brian S. Miller: Jury Trial - day 2 held on 8/4/2020. Plaintiff calls witness Bryan Meldrum. Trial resumes at 8:30 a.m. on 8/5/2020. (Plaintiff: Collin D. Kennedy, John Zavitsanos, Judy Simmons Henry, Michael Killingsworth, Patrick Kevin Leyendecker, Baxter D. Drennon, Michael A. Thompson. Defense: Lyn Peeples Pruitt, Steven M. Cady, Graham Caughman Talley. Court Reporter: Suzanne McKennon.) (rmg) (Entered: 08/04/2020) |
| 08/04/2020 | 265 | MOTION for Declaration of Mistrial by Celtic Insurance Company, Centene Corporation, Novasys Health Inc (Talley, Graham) (Entered: 08/04/2020) |
| 08/04/2020 | 266 | BRIEF IN SUPPORT re 265 Motion for Declaration of Mistrial filed by Celtic Insurance Company, Centene Corporation, Novasys Health Inc. (Talley, Graham) (Entered: 08/04/2020) |
| 08/05/2020 | 267 | (This is a TEXT ENTRY ONLY. There is no pdf document associated with this entry.) CLERK'S MINUTES for proceedings held before Judge Brian S. Miller: Jury Trial - day 3 held on 8/5/2020. Testimony continues from witness Bryan Meldrum. Trial resumes at 8:30 a.m. on 8/6/2020. (Plaintiff: Collin D. Kennedy, John Zavitsanos, Judy Simmons Henry, Michael Killingsworth, Patrick Kevin Leyendecker, Baxter D. Drennon, Michael A. Thompson. Defense: Lyn Peeples Pruitt, Steven M. Cady, Graham Caughman Talley. Court Reporters: Suzanne McKennon, Kathy Maloney.) (rmg) (Entered: 08/05/2020) |
| 08/05/2020 | 268 | RESPONSE in Opposition re 265 MOTION for Declaration of Mistrial filed by Southeastern Emergency Physicians LLC. (Henry, Judy) (Entered: 08/05/2020) |
| 08/06/2020 | 269 | TRANSCRIPT of Trial - Day 3 held on 8/5/2020, before Judge Brian S. Miller. Court Reporters Suzanne McKennon and Kathy Maloney. Transcript may be viewed only at the public terminals in the Clerk's office. Copies of transcript are only available through the Official Court Reporter before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. DEADLINES: Notice of Intent to Request Redaction due 8/13/2020. Redaction Request due 8/27/2020. Redacted Transcript Deadline set for 9/8/2020. Release of Transcript Restriction set for 11/4/2020. (fcd) (Entered: 08/06/2020) |
| 08/06/2020 | 270 | OBJECTIONS by Southeastern Emergency Physicians LLC (Henry, Judy) (Entered: 08/06/2020) |
| 08/06/2020 | 271 | (This is a TEXT ENTRY ONLY. There is no pdf document associated with this entry.) CLERK'S MINUTES for proceedings held before Judge Brian S. Miller: Jury Trial - day 4 held on 8/6/2020. Plaintiff calls witnesses John Ryan, Stanley Thompson, Kim Suggs, and Kent Bristow. Trial resumes at 8:30 a.m. on 8/7/2020. (Plaintiff: Collin D. Kennedy, John Zavitsanos, Judy Simmons Henry, Michael Killingsworth, Patrick Kevin Leyendecker, Baxter D. Drennon, Michael A. Thompson. Defense: Lyn Peeples Pruitt, Steven M. Cady, Graham Caughman Talley. Court Reporters: Suzanne McKennon, Kathy Maloney.) (rmg) (Entered: 08/06/2020) |
| 08/07/2020 | 272 | TRANSCRIPT of Trial - Day 4 held on 8/6/2020, before Judge Brian S. Miller. Court Reporters Suzanne McKennon and Kathy Maloney. Transcript may be viewed only at the public terminals in the Clerk's office. Copies of transcript are only available through the Official Court Reporter before the deadline for Release of Transcript Restriction. After |

| | | |
|---|---|---|
| | | that date it may be obtained through PACER. DEADLINES: Notice of Intent to Request Redaction due 8/14/2020. Redaction Request due 8/28/2020. Redacted Transcript Deadline set for 9/8/2020. Release of Transcript Restriction set for 11/5/2020. (fcd) (Entered: 08/07/2020) |
| 08/07/2020 | [273](#) | MOTION for Judgment *as a Matter of Law* by Arkansas Health & Wellness Health Plan Inc, Celtic Insurance Company, Centene Corporation, Novasys Health Inc (Talley, Graham) (Entered: 08/07/2020) |
| 08/07/2020 | [274](#) | BRIEF IN SUPPORT re [273](#) Motion for Judgment *as a Matter of Law* filed by Arkansas Health & Wellness Health Plan Inc, Celtic Insurance Company, Centene Corporation, Novasys Health Inc. (Talley, Graham) (Entered: 08/07/2020) |
| 08/07/2020 | 275 | (This is a TEXT ENTRY ONLY. There is no pdf document associated with this entry.) CLERK'S MINUTES for proceedings held before Judge Brian S. Miller: Jury Trial - day 5 held on 8/7/2020. Testimony continues from witness Kent Bristow. Plaintiff Rests. Defense calls witness Kim Suggs. Trial resumes at 8:30 a.m. on 8/17/2020. (Plaintiff: Collin D. Kennedy, John Zavitsanos, Judy Simmons Henry, Michael Killingsworth, Patrick Kevin Leyendecker, Baxter D. Drennon, Michael A. Thompson. Defense: Lyn Peeples Pruitt, Steven M. Cady, Graham Caughman Talley. Court Reporter: Suzanne McKennon.) (rmg) (Entered: 08/07/2020) |
| 08/10/2020 | [276](#) | Mail Returned Undeliverable as to Patrick Kevin Leyendecker re 235 Text Entry Only Order. (fjg) (Entered: 08/10/2020) |
| 08/10/2020 | [277](#) | TRANSCRIPT of Pretrial Conference held on 7/30/2020, before Judge Brian S. Miller. Court Reporter Suzanne McKennon. Transcript may be viewed only at the public terminals in the Clerk's office. Copies of transcript are only available through the Official Court Reporter before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. DEADLINES: Notice of Intent to Request Redaction due 8/17/2020. Redaction Request due 8/31/2020. Redacted Transcript Deadline set for 9/10/2020. Release of Transcript Restriction set for 11/9/2020. (fcd) (Entered: 08/10/2020) |
| 08/10/2020 | [278](#) | TRANSCRIPT of Trial - Day 5 held on 8/7/2020, before Judge Brian S. Miller. Court Reporter Suzanne McKennon. Transcript may be viewed only at the public terminals in the Clerk's office. Copies of transcript are only available through the Official Court Reporter before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. DEADLINES: Notice of Intent to Request Redaction due 8/17/2020. Redaction Request due 8/31/2020. Redacted Transcript Deadline set for 9/10/2020. Release of Transcript Restriction set for 11/9/2020. (fcd) (Entered: 08/10/2020) |
| 08/11/2020 | [279](#) | RESPONSE in Opposition re [273](#) MOTION for Judgment *as a Matter of Law* filed by Southeastern Emergency Physicians LLC. (Henry, Judy) (Entered: 08/11/2020) |
| 08/11/2020 | [280](#) | RESPONSE in Opposition re [273](#) MOTION for Judgment *as a Matter of Law* *AMENDED* filed by Southeastern Emergency Physicians LLC. (Henry, Judy) (Entered: 08/11/2020) |
| 08/13/2020 | [281](#) | MOTION for Order *to Admit Three Categories of Relevant Evidence* by Arkansas Health & Wellness Health Plan Inc, Celtic Insurance Company, Centene Corporation, Novasys Health Inc (Attachments: # [1](#) Exhibit, # [2](#) Exhibit, # [3](#) Exhibit)(Talley, Graham) (Entered: 08/13/2020) |
| 08/13/2020 | [282](#) | BRIEF IN SUPPORT re [281](#) Motion for Order, *to Admit Three Categories of Relevant Evidence* filed by Arkansas Health & Wellness Health Plan Inc, Celtic Insurance |

https://ecf.ared.uscourts.gov/cgi-bin/DktRpt.pl?118921705028027-L_1_1-1

| | | |
|---|---|---|
| | | Company, Centene Corporation, Novasys Health Inc. (Talley, Graham) (Entered: 08/13/2020) |
| 08/13/2020 | 283 | MOTION for Leave to File *to File Reply Brief* by Arkansas Health & Wellness Health Plan Inc, Celtic Insurance Company, Centene Corporation, Novasys Health Inc (Attachments: # 1 Exhibit)(Talley, Graham) (Entered: 08/13/2020) |
| 08/13/2020 | 284 | (This is a TEXT ENTRY ONLY. There is no pdf document associated with this entry.) ORDER granting 283 motion for leave to file reply. Signed by Judge Brian S. Miller on 8/13/2020. (stm) (Entered: 08/13/2020) |
| 08/13/2020 | 285 | REPLY to Response to Motion re 273 MOTION for Judgment *as a Matter of Law* filed by Arkansas Health & Wellness Health Plan Inc, Celtic Insurance Company, Centene Corporation, Novasys Health Inc. (Talley, Graham) (Entered: 08/13/2020) |
| 08/13/2020 | 286 | TRANSCRIPT of Trial - Day 2 held on 8/4/2020, before Judge Brian S. Miller. Court Reporter Suzanne McKennon. Transcript may be viewed only at the public terminals in the Clerk's office. Copies of transcript are only available through the Official Court Reporter before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. DEADLINES: Notice of Intent to Request Redaction due 8/20/2020. Redaction Request due 9/3/2020. Redacted Transcript Deadline set for 9/14/2020. Release of Transcript Restriction set for 11/12/2020. (fcd) (Entered: 08/13/2020) |
| 08/14/2020 | 287 | RESPONSE in Opposition re 281 MOTION for Order *to Admit Three Categories of Relevant Evidence Response and Brief in Opposition to Motion to Reconsider Exclusion of Three Categories of Alleged Evidence* filed by Southeastern Emergency Physicians LLC. (Attachments: # 1 Exhibit Exhibit A, # 2 Exhibit Exhibit B)(Henry, Judy) (Entered: 08/14/2020) |
| 08/14/2020 | 288 | ORDER holding in abeyance 258 Defendants' motion to dismiss Celtic Insurance Company and Centene Corporation; denying 260 Plaintiff's motion for order directing defense counsel to withdraw statements; denying 265 Defendants' motion for a mistrial; taking under advisement 273 Defendants' motion for judgment as a matter of law; and denying 281 defendants' motion for order to admit three categories of relevant evidence. Signed by Judge Brian S. Miller on 8/14/2020. (kdr) (Entered: 08/14/2020) |
| 08/17/2020 | 289 | OBJECTIONS by Southeastern Emergency Physicians LLC (Attachments: # 1 Exhibit Exhibit A)(Henry, Judy) (Entered: 08/17/2020) |
| 08/17/2020 | 290 | (This is a TEXT ENTRY ONLY. There is no pdf document associated with this entry.) CLERK'S MINUTES for proceedings held before Judge Brian S. Miller: Jury Trial - day 6 held on 8/17/2020. Testimony continues from witness Kim Suggs. Defense calls witness John Ryan. Trial resumes at 8:30 a.m. on 8/18/2020. (Plaintiff: Collin D. Kennedy, John Zavitsanos, Judy Simmons Henry, Michael Killingsworth, Patrick Kevin Leyendecker, Baxter D. Drennon, Michael A. Thompson. Defense: Lyn Peeples Pruitt, Steven M. Cady, Graham Caughman Talley. Court Reporters: Suzanne McKennon, Kathy Maloney.)(rmg) (Entered: 08/17/2020) |
| 08/18/2020 | 291 | OBJECTIONS by Celtic Insurance Company, Centene Corporation, Novasys Health Inc (Pruitt, Lyn) (Entered: 08/18/2020) |
| 08/18/2020 | 292 | (This is a TEXT ENTRY ONLY. There is no pdf document associated with this entry.) CLERK'S MINUTES for proceedings held before Judge Brian S. Miller: Jury Trial - day 7 completed on 8/18/2020. Testimony continues from witness John Ryan. Defense calls witness Heather Kibler. Defense rests. Jury instructions and closing arguments given. Jury retires to deliberate at 4:34 p.m. Verdict returned at 8:14 p.m. in favor of plaintiff. (Plaintiff: Collin D. Kennedy, John Zavitsanos, Judy Simmons Henry, Michael |

| | | |
|---|---|---|
| | | Killingsworth, Patrick Kevin Leyendecker, Baxter D. Drennon, Michael A. Thompson. Defense: Lyn Peeples Pruitt, Steven M. Cady, Graham Caughman Talley. Court Reporter: Suzanne McKennon.)(rmg) Docket text modified on 8/19/2020 to correct description. (kbc) (Entered: 08/18/2020) |
| 08/18/2020 | 293 | Witness List by Southeastern Emergency Physicians LLC. (rmg) (Entered: 08/19/2020) |
| 08/18/2020 | 294 | Witness List by Celtic Insurance Company, Centene Corporation, Novasys Health Inc. (rmg) (Additional attachment(s) added on 8/28/2020: # 1 Main Document - Correct) (jak). (Entered: 08/19/2020) |
| 08/18/2020 | 295 | Plaintiff's Exhibit List. (rmg) (Docket entry modified on 8/19/2020 to correct the file date)(jak) (Entered: 08/19/2020) |
| 08/18/2020 | 296 | Defendants' Exhibit List. (rmg) (Entered: 08/19/2020) |
| 08/18/2020 | 297 | Jury Instructions. (rmg) (Entered: 08/19/2020) |
| 08/18/2020 | 298 | JURY VERDICT. (rmg) (Entered: 08/19/2020) |
| 08/18/2020 | 299 | RECEIPT for Exhibits by plaintiff. (rmg) (Entered: 08/19/2020) |
| 08/18/2020 | 300 | RECEIPT for Exhibits by defendants. (rmg) (Entered: 08/19/2020) |
| 08/19/2020 | | NOTICE OF DOCKET CORRECTION re 292 Clerk's Minutes. CORRECTION: The docket text was modified to include "Defense calls witness Heather Kibler", pursuant to instruction from chambers. (kbc) (Entered: 08/19/2020) |
| 08/19/2020 | | NOTICE OF DOCKET CORRECTION re 295 Plaintiff's Exhibit List. CORRECTION: The docket entry was modified to correct the file date as 8/18/2020. (jak) (Entered: 08/19/2020) |
| 08/19/2020 | 301 | TRANSCRIPT of Trial - Day 6 held on 8/17/2020, before Judge Brian S. Miller. Court Reporter Suzanne McKennon and Kathleen Maloney. Transcript may be viewed only at the public terminals in the Clerk's office. Copies of transcript are only available through the Official Court Reporter before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. DEADLINES: Notice of Intent to Request Redaction due 8/26/2020. Redaction Request due 9/9/2020. Redacted Transcript Deadline set for 9/21/2020. Release of Transcript Restriction set for 11/17/2020. (fcd) (Corrected Document added to the docket entry on 8/19/2020) (jak) (Entered: 08/19/2020) |
| 08/19/2020 | 302 | RESTRICTED TRANSCRIPT (Voir Dire / Jury Selection held on 8/3/2020). (fcd) (Entered: 08/19/2020) |
| 08/20/2020 | | NOTICE OF DOCKET CORRECTION re 301 TRANSCRIPT. CORRECTION: The original document was attached in error due to a clerical mistake by the Clerk's office (incomplete image file). The correct document was added to docket entry 301 . (jak) (Entered: 08/20/2020) |
| 08/21/2020 | 303 | NOTICE by Southeastern Emergency Physicians LLC *Notice of Intent to File A Motion for Entry of A Single Comprehensive Judgment That Will Require No Amendment* (Henry, Judy) (Entered: 08/21/2020) |
| 08/26/2020 | 304 | RESPONSE re 303 Notice (Other) *of Intent to file a Motion for Entry of a Single, Comprehensive Judgment that Will Require No Amendment* by Arkansas Health & Wellness Health Plan Inc, Celtic Insurance Company, Centene Corporation, Novasys Health Inc (Talley, Graham) (Entered: 08/26/2020) |
| 08/28/2020 | 305 | NOTICE OF DOCKET CORRECTION re 294 Witness List. CORRECTION: The |

| | | |
|---|---|---|
| | | original document was attached in error due to a clerical mistake by the Clerk's office (wrong image file). The correct document was added to docket entry 294 and is attached hereto for review by the parties. (jak) (Entered: 08/28/2020) |
| 08/28/2020 | 306 | MOTION for Entry of Judgment by Southeastern Emergency Physicians LLC (Attachments: # 1 Exhibit Exhibit A, # 2 Exhibit Exhibit C, # 3 Exhibit Exhibit D, # 4 Exhibit Exhibit E, # 5 Exhibit Exhibit F)(Henry, Judy)(Docket text modified on 8/31/2020 to remove duplicate text) (jak) (Entered: 08/28/2020) |
| 08/28/2020 | 307 | BRIEF IN SUPPORT re 306 Motion for Entry of Judgment filed by Southeastern Emergency Physicians LLC. (Henry, Judy) (Entered: 08/28/2020) |
| 08/28/2020 | 308 | AFFIDAVIT re 306 MOTION for Entry of Judgment by Southeastern Emergency Physicians LLC. (Attachments: # 1 Exhibit Exhibit B-1, # 2 Exhibit Exhibit B-2 Part 1 of 5, # 3 Exhibit Exhibit B-2 Part 2 of 5, # 4 Exhibit Exhibit B-2 Part 3 of 5, # 5 Exhibit Exhibit B-2 Part 4 of 5, # 6 Exhibit Exhibit B-2 Part 5 of 5, # 7 Exhibit Exhibit B-3) (Henry, Judy) (Entered: 08/28/2020) |
| 08/31/2020 | | NOTICE OF DOCKET CORRECTION re 306 MOTION for Judgment. CORRECTION: The docket text was modified to remove duplicate text.(jak) (Entered: 08/31/2020) |
| 09/03/2020 | 309 | MOTION to Unseal Document 224 Order, Terminate Motions *regarding Summary Judgment Ruling* by Arkansas Health & Wellness Health Plan Inc, Celtic Insurance Company, Centene Corporation, Novasys Health Inc (Talley, Graham) (Entered: 09/03/2020) |
| 09/09/2020 | 310 | TRANSCRIPT of Trial - Day 7 held on 8/18/2020, before Judge Brian S. Miller. Court Reporter Suzanne McKennon. Transcript may be viewed only at the public terminals in the Clerk's office. Copies of transcript are only available through the Official Court Reporter before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. DEADLINES: Notice of Intent to Request Redaction due 9/16/2020. Redaction Request due 9/30/2020. Redacted Transcript Deadline set for 10/13/2020. Release of Transcript Restriction set for 12/8/2020. (fcd) (Entered: 09/09/2020) |
| 09/11/2020 | 311 | RESPONSE to Motion re 306 MOTION for Judgment *Motion for Entry of Judgment* filed by Celtic Insurance Company, Centene Corporation, Novasys Health Inc. (Talley, Graham)(Docket text modified on 9/14/2020 to correct the party filers)(jak) (Entered: 09/11/2020) |
| 09/14/2020 | | NOTICE OF DOCKET CORRECTION re 311 Response. CORRECTION: The docket text was modified to correct the party filers as Celtic Insurance Company, NovaSys Health Inc., and Centene Corporation as marked on the document. (jak) (Entered: 09/14/2020) |
| 09/14/2020 | 312 | RESPONSE in Opposition re 309 MOTION to Unseal Document 224 Order, Terminate Motions *regarding Summary Judgment Ruling Opposition in Response to Motion to Unseal Summary Judgment Ruling and Brief in Support* filed by Southeastern Emergency Physicians LLC. (Attachments: # 1 Exhibit Exhibit A)(Henry, Judy) (Entered: 09/14/2020) |
| 09/15/2020 | 313 | MOTION for Judgment as a Matter of Law *Renewed Motion for Judgment as a Matter of Law* by Celtic Insurance Company, Centene Corporation, Novasys Health Inc (Talley, Graham) (Entered: 09/15/2020) |
| 09/15/2020 | 314 | BRIEF IN SUPPORT re 313 Motion for Judgment as a Matter of Law *Renewed Motion for Judgment as a Matter of Law* filed by Celtic Insurance Company, Centene Corporation, Novasys Health Inc. (Talley, Graham) (Entered: 09/15/2020) |

| 09/18/2020 | 315 | MOTION for Leave to File Reply to 311 Response to 306 Motion for Entry of Judgment by Southeastern Emergency Physicians LLC (Attachments: # 1 Exhibit Exhibit A)(Henry, Judy) (Docket text modified on 9/21/2020 to establish linkage) (jak) (Entered: 09/18/2020) |
| --- | --- | --- |
| 09/21/2020 | | NOTICE OF DOCKET CORRECTION re 315 MOTION for Leave to File. CORRECTION: The docket text was modified to establish linkage to 306 Motion and 311 Response. (jak) (Entered: 09/21/2020) |
| 09/28/2020 | 316 | JUDGMENT: Pursuant to the 8/18/2020 jury verdict, judgment is entered in favor of Southeastern Emergency Physicians, LLC and against Arkansas Health & Wellness Insurance Company, Novasys Health, Inc., and Centene Corporation in the amount of $9,426,487. SEP's 306 request for attorneys' fees is granted in the amount of $1,230,863.50, and the request for costs is granted in the amount of $46,448.96. The motion to unseal 309 the 7/27/2020 order is denied. 313 Defendants' renewed motion for judgment as a matter of law is denied. Signed by Judge Brian S. Miller on 9/28/2020. (kdr) (Entered: 09/29/2020) |
| 10/12/2020 | 317 | MOTION to Amend/Correct 316 Judgment on Attorney Fees,,, Terminate Motions,, *Motion to Amend Judgment to Award Interest* by Southeastern Emergency Physicians LLC (Attachments: # 1 Exhibit Exhibit A)(Henry, Judy) (Entered: 10/12/2020) |
| 10/12/2020 | 318 | BRIEF IN SUPPORT re 317 Motion to Amend/Correct *Judgment to Award Interest* filed by Southeastern Emergency Physicians LLC. (Henry, Judy) (Entered: 10/12/2020) |
| 10/26/2020 | 319 | RESPONSE to Motion re 317 MOTION to Amend/Correct 316 Judgment on Attorney Fees,,, Terminate Motions,, *Motion to Amend Judgment to Award Interest* filed by Arkansas Health & Wellness Health Plan Inc, Celtic Insurance Company, Centene Corporation, Novasys Health Inc. (Talley, Graham) (Entered: 10/26/2020) |
| 10/26/2020 | 320 | MOTION for Judgment as a Matter of Law *Renewed Motion for Judgment as a Matter of Law or, in the Alternative, for New Trial* by Arkansas Health & Wellness Health Plan Inc, Celtic Insurance Company, Centene Corporation, Novasys Health Inc (Talley, Graham) (Entered: 10/26/2020) |
| 10/26/2020 | 321 | BRIEF IN SUPPORT re 320 Motion for Judgment as a Matter of Law, *Renewed Motion for Judgment as a Matter of Law, or In the Alternative, for New Trial* filed by Celtic Insurance Company, Centene Corporation, Novasys Health Inc. (Talley, Graham) (Entered: 10/26/2020) |
| 10/26/2020 | 322 | NOTICE OF APPEAL re 316 Judgment and 288 Order by Celtic Insurance Company, Centene Corporation, Novasys Health Inc. (Talley, Graham)(Docket text modified on 10/27/2020 to establish linkage) (jak) (Entered: 10/26/2020) |
| 10/26/2020 | 323 | MOTION to Stay *of Execution of Judgment Pending Appeal with Incorporated Brief in Support* by Celtic Insurance Company, Centene Corporation, Novasys Health Inc (Talley, Graham) (Entered: 10/26/2020) |
| 10/26/2020 | 324 | USCA Appeal Fees received, $505 receipt number LIT079472 re 322 Notice of Appeal filed by Celtic Insurance Company, Novasys Health Inc, Centene Corporation. (ajt) (Entered: 10/26/2020) |
| 10/26/2020 | | DOCKET NOTE: The amount of $10,703,799.46 was received from Defendant Centene Corporation and deposited into the Registry of the Court, pursuant to 323 Motion. (mft) (Docket text modified on 10/28/2020 to correct the description of the action taken.) (thd). (Entered: 10/28/2020) |
| 10/27/2020 | | NOTICE OF DOCKET CORRECTION re 322 Notice of Appeal. CORRECTION: The docket text was modified to establish linkage to 316 Judgment and 288 Order. (jak) |

| | | (Entered: 10/27/2020) |
|---|---|---|
| 10/27/2020 | 325 | NOTIFICATION OF APPEAL and NOA SUPPLEMENT as to 322 Notice of Appeal re 316 Judgment and 288 Order. NOTIFICATION TO COUNSEL: REQUEST FOR TRANSCRIPTS SHOULD BE FILED WITH THE DISTRICT COURT CLERK. (ajt) (Entered: 10/27/2020) |
| 10/27/2020 | 326 | USCA Docketing Letter and Briefing Schedule as to 322 Notice of Appeal filed by Celtic Insurance Company, Novasys Health Inc, Centene Corporation. USCA Case Number 20-3258. Transcript due by 12/7/2020.(ajt) (Entered: 10/27/2020) |
| 10/28/2020 | 327 | Transmitted Record on Appeal to US Court of Appeals re 322 Notice of Appeal: 277 : Copy of Transcript of Pretrial Conference held on 07/30/2020; 262 : Copy of Transcript of Pretrial Conference and Opening Statements held on 08/03/2020; 286 : Copy of Transcript of Trial Day 2 held on 08/04/2020; 269 : Copy of Transcript of Trial Day 3 held on 08/05/2020; 272 : Copy of Transcript of Trial Day 4 held on 08/06/2020; 278 : Copy of Transcript of Trial Day 5 held on 08/07/2020; 301 : Copy of Transcript of Trial Day 6 held on 08/17/2020; and 310 : Copy of Transcript of Trial Day 7 held on 08/18/2020. (ajt) (Entered: 10/28/2020) |
| 10/28/2020 | | NOTICE OF DOCKET CORRECTION re Interpleader Deposit Received. CORRECTION: The docket text was modified to correct the description of the funds received as follows: "DOCKET NOTE: The amount of $10,703,799.46 was received from Defendant Centene Corporation and deposited into the Registry of the Court, pursuant to 323 Motion." (thd) (Entered: 10/28/2020) |
| 10/30/2020 | 328 | RESPONSE to 323 MOTION to Stay of Execution of Judgment Pending Appeal filed by Southeastern Emergency Physicians LLC. (Henry, Judy) (Docket text modified on 10/30/2020 to remove duplicate text) (jak) (Entered: 10/30/2020) |
| 10/30/2020 | | NOTICE OF DOCKET CORRECTION re 328 Response. CORRECTION: The docket text was modified to correct the description of the document filed as "RESPONSE to 323 MOTION to Stay of Execution of Judgment Pending Appeal filed by Southeastern Emergency Physicians LLC" as marked on the document. (jak) (Entered: 10/30/2020) |
| 11/05/2020 | 329 | ORDER denying 317 Plaintiff's motion to amend the judgment to award interest; denying 320 Defendants' renewed motion for judgment as a matter of law; and granting 323 Defendants' motion for a stay of execution of judgment pending appeal. Signed by Judge Brian S. Miller on 11/05/2020. (ajt) (Entered: 11/05/2020) |
| 11/13/2020 | 330 | Amended NOTICE OF APPEAL by Celtic Insurance Company, Centene Corporation, Novasys Health Inc . (Talley, Graham) (Entered: 11/13/2020) |
| 11/17/2020 | 331 | NOTICE OF CROSS APPEAL as to 316 Judgment on Attorney Fees by Southeastern Emergency Physicians LLC. (Henry, Judy) (Entered: 11/17/2020) |
| 11/17/2020 | 332 | USCA Appeal Fees received, $505 receipt number LIT079794 re 331 Notice of Cross Appeal filed by Southeastern Emergency Physicians LLC. (ajt) (Entered: 11/17/2020) |
| 11/17/2020 | 333 | NOTIFICATION OF APPEAL and NOA SUPPLEMENT as to 331 Notice of Cross Appeal re 316 Judgment. NOTIFICATION TO COUNSEL: REQUEST FOR TRANSCRIPTS SHOULD BE FILED WITH THE DISTRICT COURT CLERK. (ajt) (Entered: 11/17/2020) |
| 11/17/2020 | 334 | USCA Docketing Letter and Briefing Schedule as to 331 Notice of Cross Appeal filed by Southeastern Emergency Physicians LLC. USCA Case Number 20-3401. (ajt) (Entered: 11/17/2020) |
| 11/18/2020 | 335 | Transmitted Record on Appeal to US Court of Appeals re 331 Notice of Cross Appeal: |

Copy of Docket Entry 224 Sealed Order - Sent electronically. (ajt) (Entered: 11/18/2020)

| PACER Service Center | | | |
|---|---|---|---|
| **Transaction Receipt** | | | |
| 02/01/2021 09:19:12 | | | |
| **PACER Login:** | Donelson1 | **Client Code:** | |
| **Description:** | Docket Report | **Search Criteria:** | 4:17-cv-00492-BSM |
| **Billable Pages:** | 26 | **Cost:** | 2.60 |